EXHIBIT A1

# Index of Declarations

| Name | Page |
|---|---|
| Kash Acharya | 5 |
| Steven Agri | 10 |
| Mak Ajanovic | 12 |
| Nicholas Anselmo | 19 |
| Leroy Arnst | 27 |
| David Bartolone | 42 |
| Michael Bishop | 44 |
| Daniel Boot | 46 |
| Thomas Burkhardt | 48 |
| Gustavo Candia | 54 |
| Stuart Chudleigh | 58 |
| Hervé Clamens | 68 |
| Thomas Courtney | 70 |
| Cordearo Dadson | 116 |
| James Davis | 119 |
| David Delannoy | 124 |
| Joseph DePrey | 132 |
| Ken Dicross | 134 |
| Dobromir Dimitrov | 136 |
| Armand Eliassen | 142 |
| Marter Euser | 152 |

James Fletcher                                                              154

Daniel Frederiksen                                                         156

Ramprasad Gangatharan                                                      158

Cory Hatcher                                                               178

Francois Hochard                                                           181

Luke Hochstetler                                                           183

David Howard                                                               189

Arthur Johnny-John                                                         191

Jeff Jones                                                                 199

Kathryn Joyce                                                              204

Christian Kacher                                                           208

Jamie Keefer                                                               210

William Kirksey                                                            212

Dariusz Kocznur                                                            214

Jayant Krishnamurthy                                                       217

Freddie Labuschagne                                                        228

Dale Lambert                                                               230

William LaPrise                                                            233

Alex Lapuerta                                                              235

Richard Lauzon                                                             248

Julie Leisi                                                                250

Thomas Lepesant                                                            253

Ronald Ludwig                                                              257

William Maddock                                        259

James McGuire                                         263

Shaobin Mei                                           271

Michael Mendez                                        273

Kevin Meyers                                          279

Jonathan Miller                                       281

Ryan Mitchell                                         288

Todd Mittleman                                        290

Andrew Nicholson                                      292

Orm Nieuwenhuizen                                     300

Arne Nooitgedagt                                      302

Garrison Novak                                        309

Pavlo Oliinyk                                         321

Giorgio Partesana                                     323

Leo Pedri                                             325

James Persinger                                       332

Phillip Peterman                                      337

Kenneth Peterson                                      339

Krzysztof Poterek                                     342

Arthur Rakhmatulin                                    344

Russell Richard                                       346

James Scarpelli                                       362

Daniel Shuller                                        364

Sebastian Sikorski                                                                   373

Jussi Torne                                                                          375

Erik Villegas                                                                        377

Sterling Woodard                                                                     395

Yanshui Yin                                                                          412

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**DECLARATION OF KASH ACHARYA**

      I, KASH ACHARYA, make this Declaration and state as follows:

      1.     My name is KASH ACHARYA.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

      2.     I live in, and am a resident and citizen of, _London, UK_ , _UK_
                                            City              State

      3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

      4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

      5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

      Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____        _26th June 2016_
KASH ACHARYA                                        Date







2814.16 OKCoin BTC/CNY ... | Cryptsy - Account Balances

https://www.cryptsy.com/users/balances

Search

## Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| DOGE | 70000.00000000 | 0.00000052 |
| LTC | 144.70039996 | 0.00772999 |
| XRP | 1000.00000000 | 0.00000000 |

## Your Watchlist

Market Fiat BTC LTC XRP

## BTC Markets

Find:

| | | |
|---|---|---|
| DOGE/BTC | 10.42% | 0.00000053 |
| 007/BTC | 4.48% | 0.00000302 |
| 42/BTC | 0.39% | 1.33521051 |
| 8BIT/BTC | -22.37% | 0.00005417 |
| AC/BTC | -12.46% | 0.00000253 |
| ACOIN/BTC | -17.20% | 0.00000337 |
| AERO/BTC | 0.00% | 0.00000260 |
| AGS/BTC | 1.59% | 0.00000064 |
| AIDEN/BTC | 0.00% | 0.00000137 |
| ALF/BTC | 0.00% | 0.00000015 |
| ALN/BTC | -18.75% | 0.00000013 |
| AMBER/BTC | 25.45% | 0.00007659 |
| AMC/BTC | 16.67% | 0.00000021 |
| ANC/BTC | 0.00% | 0.00025728 |
| APEX/BTC | 10.00% | 0.00000880 |
| ARCH/BTC | -4.10% | 0.00007550 |

## Crypto Balances

Show Only A

| Currency Name | Code | Available Balance | Held for Orders | |
|---|---|---|---|---|
| CryptsyPoints | Points | 0.12949022 | 0.00000000 | |
| Dogecoin | DOGE | 70,000.00000000 | 0.00000000 | 0.03 |
| LiteCoin | LTC | 144.70039996 | 0.00000000 | 1.11 |

Estimated Portfolio Value: **1.15493493 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

**Pending Withdrawals**

| Date | Type | Withdrawal Address | Amount |
|---|---|---|---|
| No pending withdrawals | | | |

**Pending Transfers**

| Date | Type | Trade Key | Amount |
|---|---|---|---|
| No pending transfers | | | |

**Pending Deposits**

| Date | Type | Deposit Address | Amount | Confi |
|---|---|---|---|---|
| No pending deposits | | | | |

chat

**Chat**

sounds like your ID has prehaps been stolen if you entrusted it to cryptsy

**barilan884**
fork...

**ripdiggity562**
I call BS. I have SMS and 2fa and haven't received any such thing

**Shlgor679**
Бгг

**WhaleFail**
WTFERY.

**martian589**
@ripdiggity562: so do I

**Jagrapolite**
@LadyWhaleCoin: @freedomsr40985: @freedomsr40985:all is good

**barilan884**
refound in three month...

**homelessRVlife**
SO cryptsy is closed, btc is worthless, LET'S play PAYBAN

**freedomsr40985**
@ripdiggity562: youll get one im sure

**plasmaghost976**
Ohh no block found in the last 45mins in BTC

**maddman396**
just received text too.

Send

## Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00035000 | 403.83242400 |
| DOGE | 70000.00000000 | 0.00000053 |
| LTC | 144.70039996 | 0.00766301 |
| XRP | 1000.00000000 | 0.00000000 |

## Your Watchlist

### Market   Flat  BTC  LTC  XRP

### BTC Markets          Find:

| 007/BTC | 4.14% | 0.00000302 |
|---|---|---|
| 42/BTC | 3.01% | 1.29789551 |
| 8BIT/BTC | -26.20% | 0.00005417 |
| AC/BTC | -12.46% | 0.00000253 |
| ACOIN/BTC | -17.20% | 0.00000337 |
| AERO/BTC | 0.00% | 0.00000260 |
| AGS/BTC | 1.59% | 0.00000064 |
| AIDEN/BTC | 0.00% | 0.00000137 |
| ALF/BTC | -11.76% | 0.00000015 |
| ALN/BTC | -18.75% | 0.00000013 |
| AMBER/BTC | 25.45% | 0.00007659 |
| AMC/BTC | 16.67% | 0.00000021 |
| ANC/BTC | 0.00% | 0.00025728 |
| APEX/BTC | -7.83% | 0.00000765 |
| ARCH/BTC | -0.04% | 0.00007861 |

## Withdrawals

Showing 1 - 13 of 13 Results

| Currency | Send to Address | Amount |
|---|---|---|
| Dogecoin | | 10000.00000000 DOGE |
| Pending | | |
| Dogecoin | | 10000.00000000 DOGE |
| Pending | | |
| Dogecoin | | 10000.00000000 DOGE |
| Pending | | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 11:41:19 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 11:40:17 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 11:38:18 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 11:37:02 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 18:44:49 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 18:44:06 | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 18:43:22 | |
| BitCoin | | 0.82910991 BTC |
| Pending | | |
| Dogecoin | | 10000.00000000 DOGE |
| Processed | 2016-01-12 04:27:51 | |
| LiteCoin | | 0.10000000 LTC |
| | Yes | 2016-01-11 18:31:07 |
| | Yes | 2016-01-10 19:00:17 |
| Pending | | |

### Chat

**2thumbs434**
@Lurker: still need to be cross checked with a cryptsy list.

**JimBlasko**
@UltrA1: :-)

**CloudDFury**
@georgecnx229: me either felling left out

**JimBlasko**
@Jagrapolite: howdy :-)

**NerdLifeLabs**
NOTICE, UNTIL WEARE ABLE TO DETERMINE EXTENT OF ATTACK, ALL WITHDRAWALS AND MARKETS ARE PAUSED .If you have received an email or SMS statingto put your login information in to receive a refund do not click it . if youalready have please change your login password asap. If you have 2fa yourpassword does not matter as much but if you have filled out the link it's a goodidea to change your password anyway.

**Lurker**
@2thumbs434: quite a few people use the same handles at multiple places

**o0o0au**
@NerdLifeLabs: whats cryptopia got to do with cryptsy... they just do their own exchange... I wouldn't say get um

**UltrA1**
https://twitter.com/cryptsy/status/687125569159467008

Send



Scam Accusations | CRYPTSY stopping withdr... | Bitcoin | Cryptsy - Users

https://www.cryptsy.com/users/viewwithdrawals

| Cryptsy Points | 0.12949022 |
| 14 Day Volume | 0.002 BTC |
| Estimated Acct BTC Value | 0.00000390 |

**Enter Cryptsy Drawing Here**

### Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| XRP | 1000.00000000 | 0.00000000 |

### Your Watchlist

| DOGE/BTC | 0.00% | 0.00000046 |
| DOGE/LTC | 1.06% | 0.00005990 |
| ETH/BTC | 0.64% | 0.00360300 |
| LTC/BTC | -0.26% | 0.00769900 |
| NMC/BTC | -9.81% | 0.00135010 |
| PPC/BTC | 2.15% | 0.00130000 |
| XRP/BTC | 1.32% | 0.00001148 |

### Market    Fiat  BTC  LTC  XRP

### BTC Markets          Find:

| 007/BTC | 4.55% | 0.00000345 |
| 42/BTC | 21.15% | 1.57500000 |
| 8BIT/BTC | 57.62% | 0.00007523 |
| AC/BTC | 0.38% | 0.00000266 |
| ACOIN/BTC | 12.57% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |

## Withdrawals

| Currency | Send to Address | Amount | Conf | Request Date |
|---|---|---|---|---|
| BitCoin | | 0.82945991 BTC | Yes | 2016-01-15 10:37:24 |
| Pending | | | | |
| LiteCoin | | 144.80039996 LTC | Yes | 2016-01-15 10:36:39 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:34:19 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:33:45 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:33:22 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:33:01 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:32:41 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:32:16 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:31:57 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:31:37 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:31:11 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-15 10:30:44 |
| Pending | | | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-12 04:51:36 |
| Processed | | 2016-01-12 11:41:19 | | |
| Dogecoin | | 10000.00000000 DOGE | Yes | 2016-01-12 04:50:57 |
| Processed | | 2016-01-12 11:40:17 | | |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF STEVEN AGRI

I, STEVEN AGRI, make this Declaration and state as follows:

1.     My name is STEVEN AGRI.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, North Reading, Massachusetts.

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____   _____
STEVEN AGRI                                          Date



| Market | Currency | 24Hr Vol BTC | Price | 24Hr High | 24Hr Low | 24Hr Change |
|--------|----------|--------------|-------|-----------|----------|-------------|

No markets on your watchlist, you may add them from the All Markets tab.

## Your Top Account Balances

View All >

| 500.0k | 34.5k | 10.4k | 45.0 | 2.782 | 0.599 | 0.000 | 0.000 |
|--------|-------|-------|------|-------|-------|-------|-------|
| DOGECOIN | RIPPLE | CANNABISCOIN | LITECOIN | BITCOIN | CRYPTSYPOINTS | POTLCOIN | TITCOIN |

## Trade Key

**Your Trade Key**

███████████████

Your trade key allows other Cryptsy users to send you funds for any available currency type. User to User transfers are free and require no waiting for confirmations. Trade keys are receive only addresses and thus you may give this key to anyone you wish.

## Your Stats

| | |
|---|---|
| Total Trades | 268 |
| Open Orders | 0 |
| Deposits Last 24 Hrs | 4 |
| Withdrawals Last 24 Hrs | 0 |
| Pending Withdrawals | 0 |

## Your Referrals

*Earn CryptsyPoints from the trade activity your referred users perform*

**Referral Link Code:**

████████████████████████

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF MAK AJANOVIC

I, MAK AJANOVIC, make this Declaration and state as follows:

1.    My name is MAK AJANOVIC. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, San Jose, California.

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____      6/22/16
MAK AJANOVIC                      Date

## Bitcoin Address Addresses are identifiers which you use to send bitcoins to another person.



| Summary | |
| --- | --- |
| Address |  |
| Hash 160 | 4d84bcbd13994a26c60547f8d1ddab4c779baae6 |
| Tools | Taint Analysis - Related Tags - Unspent Outputs |

| Transactions | |
| --- | --- |
| No. Transactions | 0 |
| Total Received | 0 BTC |
| Final Balance | 0 BTC |

Request Payment    Donation Button

**Transactions** (Oldest First)

▼ Filter ˅

No transactions found for this address, it has probably not been used on the network yet.

# Confirm Your Withdrawal



**Cryptsy** <support@cryptsy.com>                                                    12/30/15
to me

Hi Mak,

This email is to confirm your withdrawal request at Cryptsy

Username:
Net Amount of Withdrawal: 0.795 BTC
Withdrawal Address:

You will need to confirm this request by clicking the following link:

If you did not make this request, then do not click this link and contact support immediately.

Search: [        ]

## Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|----------|---------|------------|
| DOGE | 3262585.91836735 | 0.00000000 |

## Your Watchlist

**Market**  Fiat  BTC  LTC  XRP

**BTC Markets**  Find: [    ]

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALN/BTC | 0.00% | 0.00000015 |
| AMBER/BTC | 0.00% | 0.00007624 |
| APEX/BTC | 0.00% | 0.00000827 |
| ARCH/BTC | 0.00% | 0.00006817 |
| ARI/BTC | 0.00% | 0.00000040 |
| AUR/BTC | 0.00% | 0.00006720 |
| AXIOM/BTC | 0.00% | 0.00001217 |
| AXR/BTC | 0.00% | 0.00000249 |

| Date/Action/Market | | Price | Quantity | Fee | Net Total |
|---|---|---|---|---|---|
| 2016-01-11 12:40:53 | Buy DOGE/BTC | 0.00000049 BTC | 136876.22448980 DOGE | 0.000000000 BTC | 0.06706935 BTC |
| 2016-01-11 12:37:47 | Buy DOGE/BTC | 0.00000049 BTC | 562881.81632653 DOGE | 0.000000000 BTC | 0.27581209 BTC |
| 2016-01-11 12:36:56 | Sell ETH/BTC | 0.00423500 BTC | 15.83691743 ETH | 0.000000000 BTC | 0.06706935 BTC |
| 2016-01-11 12:36:07 | Sell ETH/BTC | 0.00423501 BTC | 0.02361270 ETH | 0.000000000 BTC | 0.00010000 BTC |
| 2016-01-11 12:36:07 | Sell ETH/BTC | 0.00425000 BTC | 20.00000000 ETH | 0.000000000 BTC | 0.08500000 BTC |
| 2016-01-11 12:35:11 Sell CRYPT/BTC | | 0.00000771 BTC | 2.35356288 CRYPT | 0.000000000 BTC | 0.00001815 BTC |
| 2016-01-11 12:34:35 | Sell XC/BTC | 0.00006001 BTC | 20.00000000 XC | 0.000000000 BTC | 0.00120020 BTC |
| 2016-01-11 12:33:58 | Sell LTC/BTC | 0.00774000 BTC | 0.02540138 LTC | 0.000000000 BTC | 0.00019661 BTC |
| 2016-01-11 12:33:26 | Sell ETH/BTC | 0.00487500 BTC | 1.39577846 ETH | 0.000000000 BTC | 0.00680442 BTC |
| 2016-01-11 12:33:05 | Sell ETH/BTC | 0.00487500 BTC | 22.83004365 ETH | 0.000000000 BTC | 0.11129646 BTC |
| 2016-01-11 12:31:36 | Sell GUE/BTC | 0.00000113 BTC | 880.36388471 GUE | 0.000000000 BTC | 0.00099481 BTC |
| 2016-01-11 12:31:10 | Sell ETH/BTC | 0.00487510 BTC | 14.40000000 ETH | 0.000000000 BTC | 0.07020144 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 965565.93733924 DOGE | 0.000000000 BTC | 0.47312731 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 2000.00000000 DOGE | 0.000000000 BTC | 0.00098000 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 150569.10416667 DOGE | 0.000000000 BTC | 0.07377886 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 718537.40816327 DOGE | 0.000000000 BTC | 0.35208333 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 10000.00000000 DOGE | 0.000000000 BTC | 0.00490000 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 2394.00000000 DOGE | 0.000000000 BTC | 0.00117306 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 20.83333333 DOGE | 0.000000000 BTC | 0.00001021 BTC |
| 2016-01-11 12:30:46 | Buy DOGE/BTC | 0.00000049 BTC | 20.83333333 DOGE | 0.000000000 BTC | 0.00001021 BTC |

# Confirm Your Withdrawal

**Cryptsy** <support@cryptsy.com>

to me ▾

Jan 14 ☆

Hi Mak,

This email is to confirm your withdrawal request at Cryptsy

Username: ███████
Net Amount of Withdrawal: 3246271.9887755 DOGE
Withdrawal Address: ████████████████████████████

You will need to confirm this request by clicking the following link:

████████████████████████████████████████████████████████████████████████████████

If you did not make this request, then do not click this link and contact support immediately.

# Confirm Your Withdrawal

**Cryptsy** <support@cryptsy.com>                                                                 Jan 14

to me

Hi Mak

This em

Userna
Net Am
Withdra

You wil                                                                                           nk:

https://                                                          IBYaCttZEo0Ly9mRnRwZk9kenlUbzhzREJiUVBISThYS0hMaz0=

If you d                                                          contact support immediately.

| | | |
|---|---|---|
| from: | **Cryptsy** <support@cryptsy.com> | |
| to: | ▇▇▇▇▇▇▇▇▇▇▇ | |
| date: | Thu, Jan 14, 2016 at 9:45 AM | |
| subject: | Confirm Your Withdrawal | |
| mailed-by: | cryptsy.com | |
| signed-by: | cryptsy.com | |
| encryption: | Standard (TLS) Learn more | |

## Address D5iKHi3C7kndtenYDtzi67LNcS9u68HhBv

| | |
|---|---|
| Hash | D5iKHi3C7kndtenYDtzi67LNcS9u68HhBv |
| Balance | 0.00000000 DOGE |
| Transactions received | 2 |
| Received | 366,997.10066900 DOGE |
| Transactions sent | 2 |
| Sent | 366,997.10066900 DOGE |



**Send Dogecoin**

## Transactions

| Transaction | Block | Approx. Time | Amount | Currency |
|---|---|---|---|---|
| 9b892f8e…db768a4f | 1111114 | 2016-03-02 22:02:01 -0800 | - 102,353.87200000 | DOGE |
| fb36d434…36683e43 | 1094169 | 2016-02-19 15:22:19 -0800 | + 102,353.87200000 | DOGE |
| c72065ed…e841cbd1 | 1081952 | 2016-02-10 17:34:14 -0800 | - 264,643.22866900 | DOGE |
| 0c0a9d6a…7af5385c | 1070487 | 2016-02-02 09:34:04 -0800 | + 264,643.22866900 | DOGE |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

     Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

     Defendants.

_____/

## DECLARATION OF NICHOLAS ANSELMO

I, NICHOLAS ANSELMO, make this Declaration and state as follows:

1.    My name is NICHOLAS ANSELMO.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _Darien_, _CT_
                                                City        State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_Nicholas Anselmo_        _6/22/16_
NICHOLAS ANSELMO        Date

Cryptsy - Dashboard

- Home
-                                                      Dashboard
- Balances
- Orders
- Triggers
- Trades
- Vote
- Tools
-   Hello **nicholas**
  - → Login History
  - → Account Settings
  - → Logout

**Jan 15th 05:35AM EDT**

| Tier 1 (upgrade) |
| --- |

$

Cryptsy Points0.63277226
14 Day Volume1.977 BTC
Estimated Acct BTC Value1.74004505
**Enter Cryptsy Drawing Here**
Account Balances

| CURRENCY | BALANCE | LAST PRICE |
| --- | --- | --- |
| BTC | 1.74002273 | 427.93487344 |
| URO | 0.08499251 | 0.00003843 |

Your Watchlist

- Market
- Fiat
- BTC
- LTC
- XRP

BTC Markets          Find:

- 007/BTC 0.000003454.55%
- 42/BTC 1.5750000020.05%
- 8BIT/BTC 0.00007523-5.96%
- AC/BTC 0.000002661.14%
- ACOIN/BTC 0.0000041216.38%
- AERO/BTC 0.000002750.00%
- AGS/BTC 0.000000630.00%
- AIDEN/BTC 0.000001150.00%
- ALF/BTC 0.000000180.00%
- ALN/BTC 0.000000150.00%
- AMBER/BTC 0.0000762415.15%
- AMC/BTC 0.000002420.00%
- ANC/BTC 0.000257280.00%
- APEX/BTC 0.000008270.00%
- ARCH/BTC 0.00006817-0.20%
- ARG/BTC 0.0000045011.66%
- ARI/BTC 0.000000400.00%
- AUR/BTC 0.000067200.15%
- AXIOM/BTC 0.000012171.50%
- AXR/BTC 0.000002490.00%
- BCX/BTC 0.000000730.00%
- BEN/BTC 0.000001400.00%
- BET/BTC 0.000000343.03%
- BITB/BTC 0.00000023-4.17%
- BLK/BTC 0.000073281.98%
- BLU/BTC 0.0000000620.00%
- BNCR/BTC 0.000000500.00%
- BOST/BTC 0.000034720.00%
- BQC/BTC 0.00000114-0.87%
- BTB/BTC 0.0036991527.56%
- BTCD/BTC 0.00189300-0.00%
- BTE/BTC 0.000003200.00%
- BTG/BTC 0.000299990.00%

- BTM/BTC 0.000100400.00%
- BUK/BTC 0.000040150.00%
- BYC/BTC 0.000321000.00%
- CACH/BTC 0.000003080.00%
- CAIx/BTC 0.0000023949.38%
- CANN/BTC 0.00000565-5.83%
- CAP/BTC 0.000004591.10%
- CASH/BTC 0.000001060.00%
- CAT/BTC 0.00000190-5.00%
- CBX/BTC 0.000310040.00%
- CCN/BTC 0.000095000.00%
- CIN/BTC 0.000000070.00%
- CINNI/BTC 0.000001580.00%
- CIRC/BTC 0.000007160.00%
- CKC/BTC 0.00000029-21.62%
- CLAM/BTC 0.003689978.35%
- CLOAK/BTC 0.000178490.00%
- CLR/BTC 0.000000530.00%
- CMC/BTC 0.000000540.00%
- CNC/BTC 0.000001250.00%
- CNL/BTC 0.000000410.00%
- CQMM/BTC 0.000000050.00%
- CON/BTC 0.000001970.00%
- COOL/BTC 0.000000260.00%
- CRACK/BTC 0.000000490.00%
- CRAIG/BTC 0.000000270.00%
- CRAVE/BTC 0.000017600.00%
- CRC/BTC 0.000001430.00%
- CRYPT/BTC 0.000008500.00%
- CSC/BTC 0.000065730.06%
- CYP/BTC 0.000001620.00%
- DASH/BTC 0.0068295711.19%
- DEM/BTC 0.000007260.00%
- DGB/BTC 0.000000360.00%
- DGC/BTC 0.00003250-1.52%
- DMD/BTC 0.001071548.59%
- DOGE/BTC 0.000000460.00%
- DOGED/BTC 0.00000005-16.67%
- DRKC/BTC 0.000002000.00%
- DSB/BTC 0.00000381-19.62%
- DT/BTC 0.000000380.00%
- DVC/BTC 0.000000040.00%
- EAC/BTC 0.00000023-8.00%
- EFL/BTC 0.000050000.00%
- EKN/BTC 0.000000740.00%
- ELC/BTC 0.000090993.81%
- EMC2/BTC 0.0000002414.29%
- EMD/BTC 0.0000016710.60%
- ETH/BTC 0.00360300-10.15%
- EXCL/BTC 0.00000340-6.59%
- EXE/BTC 0.000000360.00%
- EXP/BTC 0.0001200033.33%
- EZC/BTC 0.000000220.00%
- FC2/BTC 0.000021000.00%
- FFC/BTC 0.000000060.00%
- FIBRE/BTC 0.0001831614.30%
- FLT/BTC 0.000000340.00%
- FRAC/BTC 0.000014540.00%
- FRC/BTC 0.000002680.00%
- FRK/BTC 0.000049281.00%
- FST/BTC 0.00000038-5.00%
- FTC/BTC 0.00001149-3.04%
- GB/BTC 0.000000290.00%
- GDC/BTC 0.000000050.00%
- GLC/BTC 0.000000220.00%
- GLD/BTC 0.00000487-9.81%
- GLX/BTC 0.000000070.00%
- GLYPH/BTC 0.000002490.00%
- GMC/BTC 0.000031100.32%
- GML/BTC 0.000000270.00%
- GUE/BTC 0.000001180.00%
- HAL/BTC 0.00000349188.43%
- HAM/BTC 0.00000580-9.94%
- HBN/BTC 0.000015600.58%
- HUC/BTC 0.000005260.00%
- HVC/BTC 0.0000002420.00%
- HYP/BTC 0.00000128-16.34%
- ICB/BTC 0.000002400.00%

- IFC/BTC 0.00000002-33.33%
- IOC/BTC 0.000066770.00%
- IXC/BTC 0.00007800-0.26%
- JBS/BTC 0.000030050.00%
- JKC/BTC 0.00000017-43.33%
- JUDGE/BTC 0.000000360.00%
- KDC/BTC 0.0000012710.43%
- KEY/BTC 0.000023010.00%
- KGC/BTC 0.000000060.00%
- LAB/BTC 0.000002660.00%
- LGBTQ/BTC 0.00000262-47.60%
- LGD/BTC 0.000000170.00%
- LIMX/BTC 0.000002560.00%
- LK7/BTC 0.000000060.00%
- LKY/BTC 0.00000050-23.08%
- LSD/BTC 0.000024900.00%
- LTB/BTC 0.000110100.00%
- LTC/BTC 0.00769900-0.13%
- LTCD/BTC 0.000000950.00%
- LTCX/BTC 0.000000300.00%
- LXC/BTC 0.000015610.00%
- LYC/BTC 0.00000002-33.33%
- MAPC/BTC 0.000001410.00%
- MAX/BTC 0.00001007-8.20%
- MEC/BTC 0.00006510-2.84%
- MED/BTC 0.000003880.00%
- MIN/BTC 0.00000116-11.45%
- MINT/BTC 0.00000008-11.11%
- MN/BTC 0.000399983.36%
- MNC/BTC 0.00000410-0.24%
- MNE/BTC 0.000000700.00%
- MONA/BTC 0.00009601-12.46%
- MRY/BTC 0.000000830.00%
- MTR/BTC 0.000030030.00%
- MYR/BTC 0.00000008-11.11%
- MYST/BTC 0.000000800.00%
- MZC/BTC 0.0000002210.00%
- NAN/BTC 0.000000150.00%
- NAUT/BTC 0.00016681-16.39%
- NAV/BTC 0.000003000.00%
- NBL/BTC 0.000000520.00%
- NBT/BTC 0.003000080.00%
- NEC/BTC 0.000000210.00%
- NEOS/BTC 0.00000186-10.58%
- NET/BTC 0.00000121-9.70%
- NEU/BTC 0.000014107.14%
- NKT/BTC 0.000000180.00%
- NMB/BTC 0.000000100.00%
- NMC/BTC 0.00135010-2.17%
- NOBL/BTC 0.0000000620.00%
- NOTE/BTC 0.000014850.20%
- NRB/BTC 0.000000750.00%
- NRS/BTC 0.000011120.00%
- NSR/BTC 0.000011030.00%
- NTRN/BTC 0.000002240.00%
- NVC/BTC 0.002584890.00%
- NXT/BTC 0.00003059-4.05%
- NYAN/BTC 0.00000017-5.56%
- OPAL/BTC 0.000004340.00%
- ORB/BTC 0.00018001-1.57%
- OSC/BTC 0.000000500.00%
- PHS/BTC 0.00002237-25.41%
- Points/BTC 0.000030113.83%
- POP/BTC 0.000000020.00%
- POT/BTC 0.00000193-3.50%
- PPC/BTC 0.001300002.13%
- PSEUD/BTC 0.000001000.00%
- PTS/BTC 0.000050020.00%
- PXC/BTC 0.000000300.00%
- PYC/BTC 0.000000850.00%
- QRK/BTC 0.000006620.30%
- RBR/BTC 0.000000210.00%
- RBY/BTC 0.000256270.50%
- RDD/BTC 0.000000050.00%
- RIPO/BTC 0.000000240.00%
- RPC/BTC 0.000039980.00%
- RT2/BTC 0.000046000.00%
- RYC/BTC 0.000000160.00%

RZR/BTC 0.000004530.00%
SAT2/BTC 0.000001220.00%
SBC/BTC 0.0000004021.21%
SDC/BTC 0.000329040.00%
SFR/BTC 0.000001420.00%
SHADE/BTC 0.000001540.00%
SHF/BTC 0.000006000.00%
SHLD/BTC 0.000004500.00%
SHND/BTC 0.00000013-13.33%
SILK/BTC 0.000005460.00%
SLG/BTC 0.000003470.00%
SLING/BTC 0.000019950.00%
SMC/BTC 0.000001510.67%
SOLE/BTC 0.000001890.00%
SPA/BTC 0.000000370.00%
SPEC/BTC 0.000000030.00%
SPRTS/BTC 0.0000005210.64%
SPT/BTC 0.0000007616.92%
SRC/BTC 0.000082040.00%
SSV/BTC 0.000000170.00%
START/BTC 0.00014849-14.47%
STR/BTC 0.000000050.00%
SUPER/BTC 0.000000850.00%
SWIFT/BTC 0.000350010.00%
SXC/BTC 0.00000131-2.24%
SYNC/BTC 0.145499990.00%
SYS/BTC 0.00000209-0.48%
TAG/BTC 0.000110010.00%
TAK/BTC 0.000000010.00%
TEK/BTC 0.000008000.00%
TES/BTC 0.000000680.00%
TGC/BTC 0.000000290.00%
TIT/BTC 0.00000197-1.50%
TOR/BTC 0.000007270.00%
TRBO/BTC 0.00000033-2.94%
TRC/BTC 0.00000851-3.08%
TRK/BTC 0.000001800.00%
TRON/BTC 0.000006740.00%
TTC/BTC 0.000000030.00%
ULTC/BTC 0.000002130.00%
UNB/BTC 0.000010900.00%
UNO/BTC 0.00535001-10.83%
URO/BTC 0.000038430.00%
USDe/BTC 0.000000070.00%
UTC/BTC 0.000001850.00%
UTIL/BTC 0.000000890.00%
VDO/BTC 0.000000070.00%
VIA/BTC 0.00001280-1.99%
VOOT/BTC 0.000000700.00%
VRC/BTC 0.00007430-0.93%
VTC/BTC 0.0000775031.09%
WBB/BTC 0.00009000-0.08%
WC/BTC 0.000000611.67%
WDC/BTC 0.000018570.27%
XAI/BTC 0.000038000.00%
XAU/BTC 0.379999810.00%
XBOT/BTC 0.000000660.00%
XBS/BTC 0.000001180.00%
XC/BTC 0.00006503-18.61%
XCASH/BTC 0.000000910.00%
XCR/BTC 0.000006080.00%
XJO/BTC 0.000000300.00%
XLB/BTC 0.000000390.00%
XMG/BTC 0.000035520.06%
XMR/BTC 0.00161393-15.30%
XPM/BTC 0.00023001-12.15%
XPY/BTC 0.00006116-8.43%
XRA/BTC 0.00000142-21.11%
XRP/BTC 0.000011484.84%
XST/BTC 0.000014980.00%
XXX/BTC 0.000000290.00%
YAC/BTC 0.00000076-1.30%
YBC/BTC 0.00150076-0.07%
ZCC/BTC 0.000020990.00%
ZED/BTC 0.000000570.00%
ZET/BTC 0.00000455-0.22%
ZRC/BTC 0.00000790-1.25%

- ❓

[Dash](#)

Price

0.00682957 BTC

Price Change

+11.188%

- ❓

[Dogecoin](#)

Price

0.00000046 BTC

Price Change

0.000%

- ❓

[LiteCoin](#)

Price

0.00769900 BTC

Price Change

-0.130%

- ❓

[EarthCoin](#)

Price

0.00000023 BTC

Price Change

-8.000%

-

**Upgrade Your Account**   Deposit and withdraw more in USD and Crypto by providing more detailed information. Your information is safe, encrypted and will not be shared with any 3rd parties.   Upgrade

Sign up for the Cryptsy Weekly Newsletter

Receive our weekly email newsletter to find out the latest news, status, plans and more...          [Sign up for the Weekly Newsletter](#)

You may opt in to receive the email on your Account Settings page

Your Dashboard

**24 Hour Volume**    **BTC:** 140.06 BTC    **LTC:** 10.16 BTC    **XRP:** 3.91 BTC    **Fiat:** 4.81 BTC    **Total:** 158.9493 BTC

- [Your Watchlist](#)
- [All Markets](#)

Remove All    Select All    Unselect All    Remove Selected Markets

Search:

| **Market** | **Currency** | **24hr Vol BTC** | **Price** | **24hr High** | **24hr Low** | **24hr Change** |
|---|---|---|---|---|---|---|
| No markets on your watchlist, you may add them from the All Markets tab. | | | | | | |

Display Markets: AllBTCLTCXRP

Search:                                                                                           Add Selected Markets to Your Watchlist

| **Market** | **24hr Vol BTC** | **Price** | **24hr High** | **24hr Low** | **24hr Change** |
|---|---|---|---|---|---|
| [007/BTC](#) | 0.00536865 | 0.00000345 | 0.00000345 | 0.00000291 | 0.04545455 |
| [42/BTC](#) | 1.92772486 | 1.57500000 | 1.60606496 | 1.30000000 | 0.20051387 |
| [42/XRP](#) | 0.56422786 | 137997.00000000 | 137997.00000000 | 106252.08834586 | 0.29876977 |

| | | | | |
|---|---|---|---|---|
| 8BIT/BTC | 0.04665533 | 0.00007523 | 0.00008000 | 0.00004773 | -0.05962500 |
| AC/BTC | 0.00001457 | 0.00000266 | 0.00000266 | 0.00000263 | 0.01140684 |
| ACOIN/BTC | 0.00040419 | 0.00000412 | 0.00000412 | 0.00000354 | 0.16384181 |
| ADT/LTC | 0.00000000 | 0.00000009 | 0.00000000 | 0.00000000 | 0.00000000 |
| AERO/BTC | 0.00067447 | 0.00000275 | 0.00000275 | 0.00000275 | 0.00000000 |
| AERO/XRP | 0.00000000 | 0.72505703 | 0.00000000 | 0.00000000 | 0.00000000 |
| AGS/BTC | 0.00000000 | 0.00000063 | 0.00000000 | 0.00000000 | 0.00000000 |
| AIDEN/BTC | 0.00000000 | 0.00000115 | 0.00000000 | 0.00000000 | 0.00000000 |
| ALF/BTC | 0.00000000 | 0.00000018 | 0.00000000 | 0.00000000 | 0.00000000 |
| ALN/BTC | 0.00469867 | 0.00000015 | 0.00000015 | 0.00000015 | 0.00000000 |
| ALN/XRP | 0.00000000 | 0.01285161 | 0.00000000 | 0.00000000 | 0.00000000 |
| AMBER/BTC | 0.00413577 | 0.00007624 | 0.00007624 | 0.00006621 | 0.15148769 |
| AMC/BTC | 0.23155685 | 0.00000024 | 0.00000028 | 0.00000019 | 0.20000000 |
| ANC/BTC | 0.00000000 | 0.00025728 | 0.00000000 | 0.00000000 | 0.00000000 |
| ANC/LTC | 0.00000000 | 0.03063026 | 0.00000000 | 0.00000000 | 0.00000000 |
| APEX/BTC | 0.03081023 | 0.00000827 | 0.00000827 | 0.00000765 | 0.00000000 |
| ARCH/BTC | 0.01970846 | 0.00006817 | 0.00007094 | 0.00006816 | -0.00204948 |
| ARG/BTC | 0.06276553 | 0.00000450 | 0.00000450 | 0.00000403 | 0.11662531 |

Your Top Account Balances   View All

1.740

---

BitCoin

0.633

---

CryptsyPoints

0.085

---

URO

0.000

---

ReddCoin

0.000

---

JudgeCoin

0.000

---

Dogecoin

0.000

---

NautilusCoin

0.000

---

NavajoCoin

Trade Key

Your Trade Key   ██████████████

Your trade key allows other Cryptsy users to send you funds for any available currency type. User to User transfers are free and require no waiting for confirmations. Trade keys are receive only addresses and thus you may give this key to anyone you wish.

Your Stats

| | |
|---|---|
| Total Trades | 1662 |
| Open Orders | 0 |
| Deposits Last 24 Hrs | 0 |
| Withdrawals Last 24 Hrs | 0 |
| Pending Withdrawals | 0 |

Your Referrals

*Earn CryptsyPoints from the trade activity your referred users perform*

**Referral Link Code:**

Cryptsy - Dashboard

███████████████████

**Stats:**

Total Users Referred 1

**I Was Referred By:**

No referring user found. If you would like to tell us who referred you, then enter their trade key below.

**Referrer Trade Key**



# BigVern **@cryptsy**

**BigVern** @cryptsy6h
Cryptsy Announcement: https://t.co/ZjaCC14JPd

**BigVern** @cryptsy13 Jan
A new phishing attempt is out. It is not from cryptsy. Do not acknowledge it

**BigVern** @cryptsy16 Dec
All wallets will be offline on Friday 12/18 for one hour due to equipment changes.

**BigVern** @cryptsy10 Dec
Thank you everyone for the patience while we get these issues resolved. Team is working hard and we will try to do more frequent updates.

**BigVern** @cryptsy25 Nov
Website offline due to denial of service attack. We are working to mitigate.

© 2016 Project Investors Inc

- Wallet Status
- Terms
- Fees / Rebates
- Privacy
- Blog
- Support
- API
- Security
- About
- Jobs
- Refunds

Market volatility, volume, and system availability may delay account access and trade executions. Project Investors Inc. FinCEN MSB Registration Number: 31000072364334. This is not an offer or solicitation in any jurisdiction where we are not authorized to do business. Cryptsy is a registered trademark of Project Investors Inc.

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF LEROY ARNST

I, LEROY ARNST, make this Declaration and state as follows:

1.    My name is LEROY ARNST.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _CALGARI_ , _ALBERTA_
                                      City                 State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time, Cryptsy has failed to respond to any of my communications or demands.

5.    I do not have any electronic or documentary evidence of my holdings at Cryptsy because the Cryptsy website is inoperable and I therefore cannot access my account statements. However, as set forth above, I am a Cryptsy account holder and am unable to access the cryptocurrency in my Cryptsy account.

      Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____           _July 4, 2016_
LEROY ARNST                           Date

Cryptsy - Wallet Deposit Address - 1Jz4WvGc1MMywmv3Dqv7FCss9VkHb6M2Cx

| Deposits Currency | Deposit Address | Amount | Post Date | Jan Amt | Accum Amt |
|---|---|---|---|---|---|
| | | | | | 0 |
| BitCoin | | 0.01526395 | 12/31/2014 18:09 | | 0.01526395 |
| BitCoin | | 0.01526395 | 12/31/2014 18:09 | | 0.03052790 |
| BitCoin | | 0.01386339 | 1/1/2015 0:32 | | 0.04439129 |
| BitCoin | | 0.01103819 | 1/2/2015 23:15 | | 0.05542948 |
| BitCoin | | 0.01104407 | 1/3/2015 0:23 | | 0.06647355 |
| BitCoin | | 0.01093662 | 1/3/2015 16:15 | | 0.07741017 |
| BitCoin | | 0.01094415 | 1/4/2015 0:24 | | 0.08835432 |
| BitCoin | | 0.01089105 | 1/4/2015 12:55 | | 0.09924537 |
| BitCoin | | 0.01092265 | 1/4/2015 12:55 | | 0.11016802 |
| BitCoin | | 0.0108211 | 1/4/2015 19:08 | | 0.12098912 |
| BitCoin | | 0.00972063 | 1/5/2015 22:22 | | 0.13070975 |
| BitCoin | | 0.01136107 | 1/6/2015 17:48 | | 0.14207082 |
| BitCoin | | 0.01244221 | 1/7/2015 10:18 | | 0.15451303 |
| BitCoin | | 0.00869675 | 1/7/2015 23:44 | | 0.16320978 |
| BitCoin | | 0.00872524 | 1/8/2015 6:29 | | 0.17193502 |
| BitCoin | | 0.00938735 | 1/8/2015 19:06 | | 0.18132237 |
| BitCoin | | 0.00976157 | 1/9/2015 4:50 | | 0.19108394 |
| BitCoin | | 0.00975881 | 1/9/2015 8:40 | | 0.20084275 |
| BitCoin | | 0.00901595 | 1/9/2015 19:15 | | 0.20985870 |
| BitCoin | | 0.00888832 | 1/9/2015 22:29 | | 0.21874702 |
| BitCoin | | 0.00860495 | 1/10/2015 3:25 | | 0.22735197 |
| BitCoin | | 0.00875899 | 1/10/2015 18:28 | | 0.23611096 |
| BitCoin | | 0.00951748 | 1/11/2015 7:13 | | 0.24562844 |
| BitCoin | | 0.00955382 | 1/11/2015 10:26 | | 0.25518226 |
| BitCoin | | 0.00980682 | 1/11/2015 18:43 | | 0.26498908 |
| BitCoin | | 0.01010854 | 1/12/2015 1:01 | | 0.27509762 |
| BitCoin | | 0.01008668 | 1/12/2015 1:01 | | 0.28518430 |
| BitCoin | | 0.01213443 | 1/13/2015 5:06 | | 0.29731873 |
| BitCoin | | 0.01245983 | 1/13/2015 18:29 | | 0.30977856 |
| BitCoin | | 0.01265904 | 1/14/2015 2:51 | | 0.32243760 |
| BitCoin | | 0.01265973 | 1/14/2015 6:50 | | 0.33509733 |
| BitCoin | | 0.01076127 | 1/14/2015 20:47 | | 0.34585860 |
| BitCoin | | 0.01084492 | 1/14/2015 23:48 | | 0.35670352 |
| BitCoin | | 0.01063192 | 1/15/2015 17:36 | | 0.36733544 |
| BitCoin | | 0.01057004 | 1/15/2015 17:36 | | 0.37790548 |
| BitCoin | | 0.0103836 | 1/17/2015 6:53 | | 0.38828908 |
| BitCoin | | 0.01037303 | 1/17/2015 6:53 | | 0.39866211 |
| BitCoin | | 0.01039431 | 1/17/2015 6:53 | | 0.40905642 |
| BitCoin | | 0.01028914 | 1/17/2015 7:55 | | 0.41934556 |
| BitCoin | | 0.0103181 | 1/17/2015 20:34 | | 0.42966366 |
| BitCoin | | 0.01056817 | 1/17/2015 23:33 | | 0.44023183 |
| BitCoin | | 0.01057056 | 1/18/2015 7:46 | | 0.45080239 |
| BitCoin | | 0.0107716 | 1/18/2015 11:06 | | 0.46157399 |
| BitCoin | | 0.01061377 | 1/18/2015 13:36 | | 0.47218776 |
| BitCoin | | 0.0104911 | 1/18/2015 21:08 | | 0.48267886 |
| BitCoin | | 0.0108693 | 1/20/2015 15:11 | | 0.49354816 |
| BitCoin | | 0.010745 | 1/20/2015 15:11 | | 0.50429316 |
| BitCoin | | 0.01029001 | 1/20/2015 15:11 | | 0.51458317 |
| BitCoin | | 0.01191639 | 1/20/2015 21:42 | | 0.52649956 |
| BitCoin | | 0.01006244 | 1/21/2015 20:58 | | 0.53656200 |
| BitCoin | | 0.00928589 | 1/22/2015 10:30 | | 0.54584789 |
| BitCoin | | 0.00887019 | 1/22/2015 21:02 | | 0.55471808 |
| BitCoin | | 0.00894316 | 1/22/2015 21:02 | | 0.56366124 |
| BitCoin | | 0.00918834 | 1/23/2015 20:17 | | 0.57284958 |
| BitCoin | | 0.00926515 | 1/24/2015 19:51 | | 0.58211473 |
| BitCoin | | 0.00922731 | 1/24/2015 19:51 | | 0.59134204 |
| BitCoin | | 0.00922576 | 1/24/2015 19:51 | | 0.60056780 |
| BitCoin | | 0.00954755 | 1/27/2015 19:34 | | 0.61011535 |
| BitCoin | | 0.01007825 | 1/28/2015 11:58 | | 0.62019360 |

Cryptsy - Wallet Deposit Address - 1Jz4WvGc1MMywmv3Dqv7FCss9VkHb6M2Cx

| | | | |
|---|---|---|---|
| BitCoin | 0.01066266 | 1/29/2015 18:37 | 0.63085626 |
| BitCoin | 0.0107662 | 1/29/2015 18:37 | 0.64162246 |
| BitCoin | 0.01090737 | 1/31/2015 4:43 | 0.65252983 |
| BitCoin | 0.01082347 | 1/31/2015 4:43 | 0.66335330 |
| BitCoin | 0.0110266 | 1/31/2015 12:04 | 0.67437990 |
| BitCoin | 0.01094032 | 1/31/2015 21:11 | 0.68532022 |
| BitCoin | 0.01093942 | 1/31/2015 21:11 | 0.69625964 |
| BitCoin | 0.01097431 | 1/31/2015 21:53 | 0.70723395 |

| | |
|---|---|
| Total Jan | 0.70723395 |
| Total Jan | $227.85 |
| Total Jan | $161.14 |

| | |
|---|---|
| Value Jan 31/15 - U.S. $ per BTC | $227.85 |
| Value U.S. $ - Jan | $161.14 |
| Value U.S. $ - YTD | $161.14 |

**Summary of BitCoin Mining @ Cryptsy from Dec 31,2014 to Jan 16, 2016**
**Deposit Address**

| | Jan | Feb | Mar | Apr |
|---|---|---|---|---|
| Total Btc Prod. | 0.70723395 | 0.56575931 | 0.649093 | 0.5159092 |
| Value @ Mon End - U.S. $ per BTC | $227.85 | $238.71 | $245.08 | $237.21 |
| Value U.S. $ | $161.14 | $135.05 | $159.08 | $122.38 |
| Value U.S. $ - YTD | $161.14 | $303.88 | $471.06 | $578.32 |

| | May | Jun | Jul | Aug |
|---|---|---|---|---|
| Total Btc Prod. | 0.44970892 | 0.67283497 | 0.541026 | 0.5986071 |
| Value @ Mon End - U.S. $ per BTC | $233.26 | $265.07 | $265.07 | $289.00 |
| Value U.S. $ | $104.90 | $178.35 | $143.41 | $173.00 |
| Value U.S. $ - YTD | $673.59 | $943.79 | $1,087.20 | $1,358.35 |

| | Sep | Oct | Nov | Dec |
|---|---|---|---|---|
| Total Btc Prod. | 0.73608769 | 0.30532696 | 0.541059 | 0.4207288 |
| Value @ Mon End - U.S. $ per BTC | $243.00 | $320.15 | $378.20 | $430.75 |
| Value U.S. $ | $178.87 | $97.75 | $204.63 | $181.23 |
| Value U.S. $ - YTD | $1,175.55 | $1,646.53 | $2,149.70 | $2,629.63 |

| | Jan, 2016 |
|---|---|
| Total Btc Prod. | 0.18841697 |
| Value @ Mon End - U.S. $ per BTC | $380.91 |
| Value U.S. $ | $71.77 |
| Value U.S. $ - YTD | $71.77 |

4

| Deposits Currency | Deposit Address | Amount | Post Date | Jan Amt Accum Amt Feb |
|---|---|---|---|---|
| | | | | 0.707234 |
| BitCoin | | 0.01111305 | 2/1/2015 7:03 | 0.01111305 |
| BitCoin | | 0.01122909 | 2/2/2015 6:52 | 0.02234214 |
| BitCoin | | 0.01099514 | 2/3/2015 6:24 | 0.03333728 |
| BitCoin | | 0.01057891 | 2/4/2015 2:01 | 0.04391619 |
| BitCoin | | 0.0109791 | 2/4/2015 17:36 | 0.05489529 |
| BitCoin | | 0.01153471 | 2/5/2015 8:35 | 0.06643000 |
| BitCoin | | 0.01456964 | 2/6/2015 19:54 | 0.08099964 |
| BitCoin | | 0.01584271 | 2/7/2015 9:13 | 0.09684235 |
| BitCoin | | 0.01794191 | 2/8/2015 19:17 | 0.11478426 |
| BitCoin | | 0.01897191 | 2/10/2015 3:54 | 0.13375617 |
| BitCoin | | 0.01889525 | 2/10/2015 19:24 | 0.15265142 |
| BitCoin | | 0.02011678 | 2/12/2015 2:06 | 0.17276820 |
| BitCoin | | 0.02042139 | 2/12/2015 23:03 | 0.19318959 |
| BitCoin | | 0.02116223 | 2/14/2015 19:34 | 0.21435182 |
| BitCoin | | 0.020326 | 2/16/2015 4:25 | 0.23467782 |
| BitCoin | | 0.01967794 | 2/16/2015 19:21 | 0.25435576 |
| BitCoin | | 0.01952 | 2/16/2015 19:21 | 0.27387576 |
| BitCoin | | 0.01945973 | 2/16/2015 19:21 | 0.29333549 |
| BitCoin | | 0.01928338 | 2/16/2015 19:25 | 0.31261887 |
| BitCoin | | 0.01926456 | 2/16/2015 23:53 | 0.33188343 |
| BitCoin | | 0.01887911 | 2/17/2015 3:26 | 0.35076254 |
| BitCoin | | 0.01794458 | 2/17/2015 16:31 | 0.36870712 |
| BitCoin | | 0.01552861 | 2/18/2015 16:58 | 0.38423573 |
| BitCoin | | 0.01530748 | 2/18/2015 16:58 | 0.39954321 |
| BitCoin | | 0.01448154 | 2/19/2015 1:34 | 0.41402475 |
| BitCoin | | 0.01347572 | 2/19/2015 17:37 | 0.42750047 |
| BitCoin | | 0.01355192 | 2/21/2015 18:48 | 0.44105239 |
| BitCoin | | 0.01349364 | 2/21/2015 23:15 | 0.45454603 |
| BitCoin | | 0.01413754 | 2/23/2015 4:11 | 0.46868357 |
| BitCoin | | 0.01329241 | 2/25/2015 8:44 | 0.48197598 |
| BitCoin | | 0.01272106 | 2/25/2015 20:28 | 0.49469704 |
| BitCoin | | 0.01256714 | 2/25/2015 23:11 | 0.50726418 |
| BitCoin | | 0.01239334 | 2/26/2015 11:28 | 0.51965752 |
| BitCoin | | 0.01164942 | 2/27/2015 22:03 | 0.53130694 |
| BitCoin | | 0.01164835 | 2/27/2015 22:03 | 0.54295529 |
| BitCoin | | 0.01151529 | 2/28/2015 6:18 | 0.55447058 |
| BitCoin | | 0.01128873 | 2/28/2015 22:35 | 0.56575931 |
| Total  Feb | | 0.56575931 | | 0.707234 |
| Total  Jan | | 0.70723395 | | |
| Total  Jan - Feb | | 1.27299326 | | |
| | | | | |
| Value Feb 25/15 - U.S. $ per BTC | | $238.71 | | |
| Value U.S. $ - Feb | | $135.05 | | |
| Value U.S. $ - YTD | | $303.88 | | |

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Feb Amt 1.2729933 | Accum Amt Mar |
|---|---|---|---|---|---|
| BitCoin | | 0.01165222 | 3/1/2015 23:47 | | 0.01165222 |
| BitCoin | | 0.01263596 | 3/3/2015 20:13 | | 0.02428818 |
| BitCoin | | 0.01258479 | 3/4/2015 0:42 | | 0.03687297 |
| BitCoin | | 0.01233735 | 3/4/2015 12:12 | | 0.04921032 |
| BitCoin | | 0.0123322 | 3/4/2015 12:12 | | 0.06154252 |
| BitCoin | | 0.0121532 | 3/4/2015 20:27 | | 0.07369572 |
| BitCoin | | 0.01199867 | 3/5/2015 13:16 | | 0.08569439 |
| BitCoin | | 0.01153935 | 3/5/2015 23:22 | | 0.09723374 |
| BitCoin | | 0.01143238 | 3/6/2015 4:27 | | 0.10866612 |
| BitCoin | | 0.01094671 | 3/6/2015 21:04 | | 0.11961283 |
| BitCoin | | 0.01095886 | 3/7/2015 2:28 | | 0.13057169 |
| BitCoin | | 0.01095522 | 3/7/2015 2:28 | | 0.14152691 |
| BitCoin | | 0.01088605 | 3/7/2015 23:25 | | 0.15241296 |
| BitCoin | | 0.01103303 | 3/8/2015 12:12 | | 0.16344599 |
| BitCoin | | 0.01083781 | 3/9/2015 1:50 | | 0.1742838 |
| BitCoin | | 0.01081041 | 3/9/2015 1:50 | | 0.18509421 |
| BitCoin | | 0.01081289 | 3/9/2015 10:02 | | 0.1959071 |
| BitCoin | | 0.01032614 | 3/10/2015 20:02 | | 0.20623324 |
| BitCoin | | 0.01031661 | 3/11/2015 7:25 | | 0.21654985 |
| BitCoin | | 0.01007508 | 3/11/2015 22:36 | | 0.22662493 |
| BitCoin | | 0.01134474 | 3/13/2015 2:49 | | 0.23796967 |
| BitCoin | | 0.01261568 | 3/13/2015 20:07 | | 0.25058535 |
| BitCoin | | 0.01379859 | 3/14/2015 7:54 | | 0.26438394 |
| BitCoin | | 0.01383827 | 3/14/2015 7:54 | | 0.27822221 |
| BitCoin | | 0.01718947 | 3/16/2015 6:08 | | 0.29541168 |
| BitCoin | | 0.02085379 | 3/17/2015 23:43 | | 0.31626547 |
| BitCoin | | 0.02118435 | 3/18/2015 7:03 | | 0.33744982 |
| BitCoin | | 0.02177346 | 3/19/2015 4:14 | | 0.35922328 |
| BitCoin | | 0.02089331 | 3/20/2015 6:17 | | 0.38011659 |
| BitCoin | | 0.02152021 | 3/21/2015 13:40 | | 0.4016368 |
| BitCoin | | 0.02139572 | 3/21/2015 14:48 | | 0.42303252 |
| BitCoin | | 0.02133035 | 3/21/2015 17:12 | | 0.44436287 |
| BitCoin | | 0.02085081 | 3/23/2015 21:12 | | 0.46521368 |
| BitCoin | | 0.02084511 | 3/23/2015 21:12 | | 0.48605879 |
| BitCoin | | 0.02204448 | 3/27/2015 20:53 | | 0.50810327 |
| BitCoin | | 0.02195284 | 3/28/2015 1:28 | | 0.53005611 |
| BitCoin | | 0.02324167 | 3/29/2015 14:29 | | 0.55329778 |
| BitCoin | | 0.02344937 | 3/29/2015 22:55 | | 0.57674715 |
| BitCoin | | 0.02398648 | 3/30/2015 21:44 | | 0.60073363 |
| BitCoin | | 0.02389103 | 3/30/2015 21:44 | | 0.62462466 |
| BitCoin | | 0.02446867 | 3/31/2015 19:16 | | 0.64909333 |

| | | | |
|---|---|---|---|
| Total  Mar | 0.64909333 | | |
| Total  Jan - Feb | 1.27299326 | | |
| Total Jan - Mar | 1.92208659 | | |
| | | | |
| Value Mar 31/15 - U.S. $ per BTC | $245.08 | | |
| Value U.S. $ - Mar | $159.08 | | |
| Value U.S. $ - YTD | $471.06 | | |

6

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Mar | Accum Amt Apr |
|---|---|---|---|---|---|
| | | | | 1.92208659 | |
| BitCoin | | 0.02570755 | 4/1/2015 23:47 | | 0.02570755 |
| BitCoin | | 0.02579943 | 4/2/2015 6:48 | | 0.05150698 |
| BitCoin | | 0.02640911 | 4/2/2015 19:54 | | 0.07791609 |
| BitCoin | | 0.02645871 | 4/3/2015 21:52 | | 0.1043748 |
| BitCoin | | 0.02635557 | 4/3/2015 21:52 | | 0.13073037 |
| BitCoin | | 0.02604267 | 4/5/2015 6:14 | | 0.15677304 |
| BitCoin | | 0.025549 | 4/6/2015 3:21 | | 0.18232204 |
| BitCoin | | 0.02430845 | 4/10/2015 19:10 | | 0.20663049 |
| BitCoin | | 0.02416607 | 4/10/2015 20:51 | | 0.23079656 |
| BitCoin | | 0.02259838 | 4/13/2015 7:30 | | 0.25339494 |
| BitCoin | | 0.02252353 | 4/15/2015 10:37 | | 0.27591847 |
| BitCoin | | 0.02309174 | 4/16/2015 20:25 | | 0.29901021 |
| BitCoin | | 0.02402113 | 4/17/2015 19:39 | | 0.32303134 |
| BitCoin | | 0.02410749 | 4/17/2015 20:03 | | 0.34713883 |
| BitCoin | | 0.02479825 | 4/19/2015 3:40 | | 0.37193708 |
| BitCoin | | 0.02488193 | 4/24/2015 2:12 | | 0.39681901 |
| BitCoin | | 0.02481989 | 4/24/2015 4:57 | | 0.4216389 |
| BitCoin | | 0.02461489 | 4/24/2015 11:27 | | 0.44625379 |
| BitCoin | | 0.02398354 | 4/25/2015 4:00 | | 0.47023733 |
| BitCoin | | 0.02306255 | 4/29/2015 8:00 | | 0.49329988 |
| BitCoin | | 0.02260935 | 4/30/2015 8:43 | | 0.51590923 |
| | Total  Apr | 0.51590923 | | | |
| | Total  Jan - Mar | 1.92208659 | | | |
| | Total  Jan - Apr | 2.43799582 | | | |
| | Value Apr 30/15 - U.S. $ per BTC | $237.21 | | | |
| | Value U.S. $ - Apr | $122.38 | | | |
| | Value U.S. $ - YTD | $578.32 | | | |

7

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Apr 2.8877 | Accum Amt May |
|---|---|---|---|---|---|
| BitCoin | | 0.02115889 | 5/1/2015 18:45 | | 0.02115889 |
| BitCoin | | 0.02037766 | 5/2/2015 0:46 | | 0.04153655 |
| BitCoin | | 0.01807665 | 5/3/2015 9:15 | | 0.0596132 |
| BitCoin | | 0.01828635 | 5/6/2015 3:45 | | 0.07789955 |
| BitCoin | | 0.02127921 | 5/8/2015 10:32 | | 0.09917876 |
| BitCoin | | 0.02529324 | 5/11/2015 2:14 | | 0.124472 |
| BitCoin | | 0.02701166 | 5/12/2015 13:06 | | 0.15148366 |
| BitCoin | | 0.0271508 | 5/12/2015 13:06 | | 0.17863446 |
| BitCoin | | 0.02838607 | 5/14/2015 12:54 | | 0.20702053 |
| BitCoin | | 0.02961815 | 5/17/2015 21:30 | | 0.23663868 |
| BitCoin | | 0.02970346 | 5/18/2015 7:45 | | 0.26634214 |
| BitCoin | | 0.03010343 | 5/18/2015 20:18 | | 0.29644557 |
| BitCoin | | 0.03002963 | 5/18/2015 20:19 | | 0.3264752 |
| BitCoin | | 0.03984189 | 5/27/2015 16:33 | | 0.36631709 |
| BitCoin | | 0.0409321 | 5/28/2015 11:30 | | 0.40724919 |
| BitCoin | | 0.04245973 | 5/30/2015 10:50 | | 0.44970892 |

| | | | |
|---|---|---|---|
| Total May | | 0.44970892 | |
| Total Jan - Apr | | 2.43799582 | |
| Total Jan - May | | 2.88770474 | |
| Value May 31/15 - U.S. $ per BTC | | $233.26 | |
| Value U.S. $ - May | | $104.90 | |
| Value U.S. $ - YTD | | $673.59 | |

8

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt May 2.8877047 | Accum Amt Jun |
|---|---|---|---|---|---|
| BitCoin | | 0.04159944 | 6/1/2015 21:10 | | 0.04159944 |
| BitCoin | | 0.04147214 | 6/2/2015 11:08 | | 0.08307158 |
| BitCoin | | 0.04157569 | 6/4/2015 9:52 | | 0.12464727 |
| BitCoin | | 0.04187288 | 6/4/2015 18:47 | | 0.16652015 |
| BitCoin | | 0.04145261 | 6/6/2015 3:04 | | 0.20797276 |
| BitCoin | | 0.0414242 | 6/8/2015 6:30 | | 0.24939696 |
| BitCoin | | 0.04154129 | 6/8/2015 21:28 | | 0.29093825 |
| BitCoin | | 0.04198941 | 6/10/2015 19:51 | | 0.33292766 |
| BitCoin | | 0.04152683 | 6/10/2015 19:51 | | 0.37445449 |
| BitCoin | | 0.04157905 | 6/10/2015 19:51 | | 0.41603354 |
| BitCoin | | 0.04811432 | 6/17/2015 2:38 | | 0.46414786 |
| BitCoin | | 0.0484374 | 6/17/2015 2:38 | | 0.51258526 |
| BitCoin | | 0.03856655 | 6/21/2015 18:55 | | 0.55115181 |
| BitCoin | | 0.03597016 | 6/22/2015 23:54 | | 0.58712197 |
| BitCoin | | 0.02991467 | 6/25/2015 18:40 | | 0.61703664 |
| BitCoin | | 0.02816884 | 6/27/2015 20:24 | | 0.64520548 |
| BitCoin | | 0.02762949 | 6/28/2015 16:53 | | 0.67283497 |

| | | | |
|---|---|---|---|
| Total  Jun | | 0.67283497 | |
| | | | |
| Total  Jan - May | | 2.88770474 | |
| Total  Jan - Jun | | 3.56053971 | |
| | | | |
| Value Jun 30/15 - U.S. $ per BTC | | $265.07 | |
| Value U.S. $ - This Mon. | | $178.35 | |
| Value U.S. $ - YTD | | $943.79 | |

9

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Jun 3.56054 | Accum Amt Jul |
|---|---|---|---|---|---|
| BitCoin | | 0.0291765 | 7/2/2015 12:03 | | 0.0291765 |
| BitCoin | | 0.03077974 | 7/3/2015 9:49 | | 0.05995624 |
| BitCoin | | 0.03095129 | 7/4/2015 18:31 | | 0.09090753 |
| BitCoin | | 0.02806057 | 7/5/2015 9:46 | | 0.1189681 |
| BitCoin | | 0.02729186 | 7/5/2015 21:26 | | 0.14625996 |
| BitCoin | | 0.02131098 | 7/7/2015 12:01 | | 0.16757094 |
| BitCoin | | 0.01467145 | 7/8/2015 8:34 | | 0.18224239 |
| BitCoin | | 0.01437537 | 7/9/2015 6:43 | | 0.19661776 |
| BitCoin | | 0.01563561 | 7/9/2015 20:13 | | 0.21225337 |
| BitCoin | | 0.01584265 | 7/10/2015 2:22 | | 0.22809602 |
| BitCoin | | 0.01523844 | 7/11/2015 18:15 | | 0.24333446 |
| BitCoin | | 0.01522203 | 7/11/2015 18:15 | | 0.25855649 |
| BitCoin | | 0.01565359 | 7/12/2015 23:40 | | 0.27421008 |
| BitCoin | | 0.01580959 | 7/12/2015 23:40 | | 0.29001967 |
| BitCoin | | 0.01646899 | 7/13/2015 6:35 | | 0.30648866 |
| BitCoin | | 0.01451276 | 7/13/2015 19:45 | | 0.32100142 |
| BitCoin | | 0.01507199 | 7/13/2015 19:45 | | 0.33607341 |
| BitCoin | | 0.01501287 | 7/14/2015 16:28 | | 0.35108628 |
| BitCoin | | 0.01530118 | 7/14/2015 18:20 | | 0.36638746 |
| BitCoin | | 0.0153009 | 7/15/2015 3:36 | | 0.38168836 |
| BitCoin | | 0.01588833 | 7/15/2015 19:54 | | 0.39757669 |
| BitCoin | | 0.01619745 | 7/16/2015 17:03 | | 0.41377414 |
| BitCoin | | 0.01628545 | 7/16/2015 17:03 | | 0.43005959 |
| BitCoin | | 0.01666869 | 7/17/2015 9:20 | | 0.44672828 |
| BitCoin | | 0.01652419 | 7/17/2015 19:09 | | 0.46325247 |
| BitCoin | | 0.01785926 | 7/25/2015 6:26 | | 0.48111173 |
| BitCoin | | 0.01609086 | 7/25/2015 18:28 | | 0.49720259 |
| BitCoin | | 0.01534696 | 7/27/2015 7:07 | | 0.51254955 |
| BitCoin | | 0.01492116 | 7/27/2015 19:03 | | 0.52747071 |
| BitCoin | | 0.01355567 | 7/29/2015 0:53 | | 0.54102638 |
| | Total  Jul | 0.54102638 | | | |
| | Total Jan - Jun | 3.56053971 | | | |
| | Total Jan - Jul | 4.10156609 | | | |
| | Value Jul 31/15 - U.S. $ per BTC | $265.07 | | | |
| | Value U.S. $ - This Mon. | $143.41 | | | |
| | Value U.S. $ - YTD | $1,087.20 | | | |

10

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Jul 4.1015661 | Accum Amt Aug |
|---|---|---|---|---|---|
| BitCoin | | 0.01667492 | 8/1/2015 5:52 | | 0.01667492 |
| BitCoin | | 0.01633354 | 8/1/2015 19:03 | | 0.03300846 |
| BitCoin | | 0.01644129 | 8/1/2015 19:03 | | 0.04944975 |
| BitCoin | | 0.01652755 | 8/1/2015 21:21 | | 0.0659773 |
| BitCoin | | 0.01643302 | 8/2/2015 10:36 | | 0.08241032 |
| BitCoin | | 0.01646513 | 8/2/2015 12:48 | | 0.09887545 |
| BitCoin | | 0.01692551 | 8/3/2015 1:14 | | 0.11580096 |
| BitCoin | | 0.01661935 | 8/3/2015 17:19 | | 0.13242031 |
| BitCoin | | 0.01696056 | 8/5/2015 14:36 | | 0.14938087 |
| BitCoin | | 0.01672102 | 8/5/2015 14:36 | | 0.16610189 |
| BitCoin | | 0.01659258 | 8/6/2015 17:05 | | 0.18269447 |
| BitCoin | | 0.0168702 | 8/8/2015 2:36 | | 0.19956467 |
| BitCoin | | 0.01679257 | 8/8/2015 8:55 | | 0.21635724 |
| BitCoin | | 0.01651287 | 8/9/2015 10:11 | | 0.23287011 |
| BitCoin | | 0.01660028 | 8/9/2015 14:09 | | 0.24947039 |
| BitCoin | | 0.01717931 | 8/10/2015 23:38 | | 0.2666497 |
| BitCoin | | 0.01754311 | 8/11/2015 20:44 | | 0.28419281 |
| BitCoin | | 0.01726491 | 8/13/2015 8:51 | | 0.30145772 |
| BitCoin | | 0.01740313 | 8/13/2015 10:25 | | 0.31886085 |
| BitCoin | | 0.01998882 | 8/15/2015 19:44 | | 0.33884967 |
| BitCoin | | 0.02122626 | 8/16/2015 20:25 | | 0.36007593 |
| BitCoin | | 0.02235849 | 8/17/2015 19:42 | | 0.38243442 |
| BitCoin | | 0.02676698 | 8/20/2015 12:56 | | 0.4092014 |
| BitCoin | | 0.02800651 | 8/22/2015 5:23 | | 0.43720791 |
| BitCoin | | 0.03064566 | 8/25/2015 2:12 | | 0.46785357 |
| BitCoin | | 0.03208248 | 8/26/2015 10:48 | | 0.49993605 |
| BitCoin | | 0.03310981 | 8/27/2015 14:11 | | 0.53304586 |
| BitCoin | | 0.03280882 | 8/27/2015 22:02 | | 0.56585468 |
| BitCoin | | 0.03275237 | 8/27/2015 22:02 | | 0.59860705 |

| | | | |
|---|---|---|---|
| Total  Aug | | 0.59860705 | |
| | | | |
| Total Jan  - Jul | | 4.10156609 | |
| Total Jan - Aug | | 4.70017314 | |
| | | | |
| Value Aug 30/15 - U.S. $ per BTC | | $289.00 | |
| Value U.S. $ - This Mon. | | $173.00 | |
| Value U.S. $ - YTD | | $1,358.35 | |

*14*

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Aug 4.837654 | Accum Amt Sep |
|---|---|---|---|---|---|
| BitCoin | | 0.03479075 | 9/2/2015 6:40 | | 0.03479075 |
| BitCoin | | 0.03521321 | 9/3/2015 0:16 | | 0.07000396 |
| BitCoin | | 0.03501381 | 9/3/2015 12:55 | | 0.10501777 |
| BitCoin | | 0.03603378 | 9/3/2015 12:55 | | 0.14105155 |
| BitCoin | | 0.0350806 | 9/5/2015 18:57 | | 0.17613215 |
| BitCoin | | 0.0346031 | 9/9/2015 7:55 | | 0.21073525 |
| BitCoin | | 0.03463222 | 9/9/2015 23:08 | | 0.24536747 |
| BitCoin | | 0.03397666 | 9/10/2015 20:27 | | 0.27934413 |
| BitCoin | | 0.03362133 | 9/11/2015 12:16 | | 0.31296546 |
| BitCoin | | 0.03381291 | 9/13/2015 8:27 | | 0.34677837 |
| BitCoin | | 0.03031899 | 9/14/2015 20:53 | | 0.37709736 |
| BitCoin | | 0.03164044 | 9/16/2015 0:10 | | 0.4087378 |
| BitCoin | | 0.03174656 | 9/16/2015 13:38 | | 0.44048436 |
| BitCoin | | 0.03128999 | 9/16/2015 23:42 | | 0.47177435 |
| BitCoin | | 0.02918236 | 9/20/2015 8:04 | | 0.50095671 |
| BitCoin | | 0.02908277 | 9/20/2015 19:31 | | 0.53003948 |
| BitCoin | | 0.02590542 | 9/23/2015 18:40 | | 0.5559449 |
| BitCoin | | 0.02575448 | 9/24/2015 0:46 | | 0.58169938 |
| BitCoin | | 0.02558083 | 9/24/2015 10:56 | | 0.60728021 |
| BitCoin | | 0.02682941 | 9/26/2015 21:08 | | 0.63410962 |
| BitCoin | | 0.02661585 | 9/27/2015 4:35 | | 0.66072547 |
| BitCoin | | 0.02595656 | 9/27/2015 19:53 | | 0.68668203 |
| BitCoin | | 0.02593824 | 9/28/2015 9:52 | | 0.71262027 |
| BitCoin | | 0.02346742 | 9/30/2015 22:15 | | 0.73608769 |

| | | | | | |
|---|---|---|---|---|---|
| Total  Sep | | 0.73608769 | | | |
| | | | | | |
| Total Jan - Aug | | 4.10156609 | | | |
| Total Jan - Sep | | 4.83765378 | | | |
| | | | | | |
| Value Sep 30/15 - U.S. $ per BTC | | $243.00 | | | |
| Value U.S. $ - This Mon. | | $178.87 | | | |
| Value U.S. $ - YTD | | $1,175.55 | | | |

12.

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Sep 4.8376538 | Accum Amt Oct |
|---|---|---|---|---|---|
| BitCoin | | 0.02209604 | 10/2/2015 6:27 | | 0.022096 |
| BitCoin | | 0.02205433 | 10/2/2015 13:19 | | 0.0441504 |
| BitCoin | | 0.0188432 | 10/5/2015 5:32 | | 0.0629936 |
| BitCoin | | 0.02231252 | 10/8/2015 18:10 | | 0.0853061 |
| BitCoin | | 0.02227338 | 10/8/2015 18:10 | | 0.1075795 |
| BitCoin | | 0.02518553 | 10/12/2015 22:41 | | 0.132765 |
| BitCoin | | 0.02738937 | 10/16/2015 10:20 | | 0.1601544 |
| BitCoin | | 0.02777355 | 10/16/2015 17:56 | | 0.1879279 |
| BitCoin | | 0.02939438 | 10/18/2015 11:40 | | 0.2173223 |
| BitCoin | | 0.02928517 | 10/20/2015 1:04 | | 0.2466075 |
| BitCoin | | 0.02909113 | 10/26/2015 5:41 | | 0.2756986 |
| BitCoin | | 0.02962836 | 10/31/2015 23:59 | | 0.305327 |

| | | |
|---|---|---|
| Total  Oct | | 0.30532696 |
| Total Jan - Sep | | 4.83765378 |
| Total Jan - Oct | | 5.14298074 |
| Value oct 31/15 - U.S. $ per BTC | | $320.15 |
| Value U.S. $ - This Mon. | | $97.75 |
| Value U.S. $ - YTD | | $1,646.53 |

/3

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Oct 5.1429807 | Accum Amt Nov |
|---|---|---|---|---|---|
| BitCoin | | 0.03016997 | 11/2/2015 18:24 | | 0.03016997 |
| BitCoin | | 0.03028272 | 11/3/2015 7:09 | | 0.06045269 |
| BitCoin | | 0.03016997 | 11/2/2015 18:24 | | 0.09062266 |
| BitCoin | | 0.03028272 | 11/3/2015 7:09 | | 0.12090538 |
| BitCoin | | 0.02932129 | 11/5/2015 17:32 | | 0.15022667 |
| BitCoin | | 0.02957074 | 11/6/2015 6:59 | | 0.17979741 |
| BitCoin | | 0.03060657 | 11/7/2015 7:41 | | 0.21040398 |
| BitCoin | | 0.02738993 | 11/9/2015 16:49 | | 0.23779391 |
| BitCoin | | 0.02424348 | 11/12/2015 19:24 | | 0.26203739 |
| BitCoin | | 0.02347697 | 11/13/2015 17:45 | | 0.28551436 |
| BitCoin | | 0.02372099 | 11/16/2015 22:57 | | 0.30923535 |
| BitCoin | | 0.02354467 | 11/18/2015 16:23 | | 0.33278002 |
| BitCoin | | 0.02366889 | 11/18/2015 16:23 | | 0.35644891 |
| BitCoin | | 0.02339427 | 11/19/2015 9:06 | | 0.37984318 |
| BitCoin | | 0.02330206 | 11/21/2015 5:18 | | 0.40314524 |
| BitCoin | | 0.02302723 | 11/22/2015 22:47 | | 0.42617247 |
| BitCoin | | 0.02299619 | 11/23/2015 0:19 | | 0.44916866 |
| BitCoin | | 0.0227285 | 11/26/2015 16:24 | | 0.47189716 |
| BitCoin | | 0.02317341 | 11/30/2015 0:08 | | 0.49507057 |
| BitCoin | | 0.0230076 | 11/30/2015 20:22 | | 0.51807817 |
| BitCoin | | 0.02298083 | 11/30/2015 23:02 | | 0.54105900 |

| | | | |
|---|---|---|---|
| Total  Nov | | 0.54105900 | |
| | | | |
| Total Jan  - Oct | | 5.14298074 | |
| Total Jan - Nov | | 5.68403974 | |
| | | | |
| Value Nov 30/15 - U.S. $ per BTC | | $378.20 | |
| Value U.S. $ - This Mon. | | $204.63 | |
| Value U.S. $ - YTD | | $2,149.70 | |

*14*

**Deposits**

| Currency | Deposit Address | Amount | Post Date | Accum Amt Nov 5.68403974 | Accum Amt Dec |
|---|---|---|---|---|---|
| BitCoin | | 0.02202626 | 12/2/2015 17:14 | | 0.02202626 |
| BitCoin | | 0.02043479 | 12/3/2015 22:37 | | 0.04246105 |
| BitCoin | | 0.02063543 | 12/3/2015 22:37 | | 0.06309648 |
| BitCoin | | 0.01769247 | 12/5/2015 8:52 | | 0.08078895 |
| BitCoin | | 0.01368797 | 12/7/2015 1:08 | | 0.09447692 |
| BitCoin | | 0.01301456 | 12/7/2015 10:36 | | 0.10749148 |
| BitCoin | | 0.01244383 | 12/8/2015 5:09 | | 0.11993531 |
| BitCoin | | 0.01221387 | 12/8/2015 8:56 | | 0.13214918 |
| BitCoin | | 0.01223758 | 12/8/2015 17:25 | | 0.14438676 |
| BitCoin | | 0.01320891 | 12/10/2015 0:48 | | 0.15759567 |
| BitCoin | | 0.01295709 | 12/10/2015 1:51 | | 0.17055276 |
| BitCoin | | 0.01201765 | 12/10/2015 22:10 | | 0.18257041 |
| BitCoin | | 0.01127839 | 12/11/2015 19:33 | | 0.19384880 |
| BitCoin | | 0.01095768 | 12/12/2015 19:02 | | 0.20480648 |
| BitCoin | | 0.01102569 | 12/12/2015 23:45 | | 0.21583217 |
| BitCoin | | 0.01082463 | 12/13/2015 17:56 | | 0.22665680 |
| BitCoin | | 0.01070831 | 12/14/2015 4:37 | | 0.23736511 |
| BitCoin | | 0.01062249 | 12/16/2015 5:10 | | 0.24798760 |
| BitCoin | | 0.01051914 | 12/16/2015 14:41 | | 0.25850674 |
| BitCoin | | 0.00970375 | 12/18/2015 6:59 | | 0.26821049 |
| BitCoin | | 0.00946308 | 12/19/2015 9:22 | | 0.27767357 |
| BitCoin | | 0.00951305 | 12/20/2015 5:24 | | 0.28718662 |
| BitCoin | | 0.00951518 | 12/20/2015 5:24 | | 0.29670180 |
| BitCoin | | 0.00939602 | 12/22/2015 0:05 | | 0.30609782 |
| BitCoin | | 0.0094416 | 12/22/2015 9:33 | | 0.31553942 |
| BitCoin | | 0.00939777 | 12/22/2015 17:14 | | 0.32493719 |
| BitCoin | | 0.00956872 | 12/23/2015 1:51 | | 0.33450591 |
| BitCoin | | 0.00933542 | 12/23/2015 15:32 | | 0.34384133 |
| BitCoin | | 0.0091364 | 12/24/2015 16:33 | | 0.35297773 |
| BitCoin | | 0.00718773 | 12/26/2015 0:41 | | 0.36016546 |
| BitCoin | | 0.00674656 | 12/27/2015 15:10 | | 0.36691202 |
| BitCoin | | 0.00672811 | 12/27/2015 15:10 | | 0.37364013 |
| BitCoin | | 0.00698956 | 12/29/2015 0:11 | | 0.38062969 |
| BitCoin | | 0.00701606 | 12/29/2015 18:30 | | 0.38764575 |
| BitCoin | | 0.00776011 | 12/30/2015 1:03 | | 0.39540586 |
| BitCoin | | 0.00812189 | 12/30/2015 4:40 | | 0.40352775 |
| BitCoin | | 0.00850897 | 12/31/2015 19:27 | | 0.41203672 |
| BitCoin | | 0.00869208 | 12/31/2015 23:45 | | 0.42072880 |

| | | | |
|---|---|---|---|
| Total  Dec | 0.4207288 | | |
| | | | |
| Total Jan - Nov | 5.68403974 | | |
| Total Jan - Dec | 6.10476854 | | |
| | | | |
| Value Dec 31/15 - U.S. $ per BTC | $430.75 | | |
| Value U.S. $ - This Mon. | $181.23 | | |
| Value U.S. $ - YTD | $2,629.63 | | |

*1 ½*

| Deposits Currency | Deposit Address | Amount | Post Date | Accum Amt Jan 0.18841697 | Accum Amt Jan |
|---|---|---|---|---|---|
| BitCoin | | 0.00848944 | 1/1/2016 7:17 | | 0.00848944 |
| BitCoin | | 0.00764612 | 1/3/2016 2:56 | | 0.01613556 |
| BitCoin | | 0.00745636 | 1/3/2016 13:16 | | 0.02359192 |
| BitCoin | | 0.00659216 | 1/4/2016 7:31 | | 0.03018408 |
| BitCoin | | 0.00621700 | 1/5/2016 1:06 | | 0.03640108 |
| BitCoin | | 0.00616133 | 1/5/2016 7:54 | | 0.04256241 |
| BitCoin | | 0.00588679 | 1/6/2016 3:00 | | 0.04844920 |
| BitCoin | | 0.00579071 | 1/6/2016 11:01 | | 0.05423991 |
| BitCoin | | 0.00579610 | 1/6/2016 11:01 | | 0.06003601 |
| BitCoin | | 0.00543232 | 1/8/2016 0:01 | | 0.06546833 |
| BitCoin | | 0.00540946 | 1/8/2016 3:58 | | 0.07087779 |
| BitCoin | | 0.00548471 | 1/8/2016 20:54 | | 0.07636250 |
| BitCoin | | 0.00551706 | 1/9/2016 4:53 | | 0.08187956 |
| BitCoin | | 0.00550509 | 1/9/2016 6:05 | | 0.08738465 |
| BitCoin | | 0.00540994 | 1/9/2016 10:47 | | 0.09279459 |
| BitCoin | | 0.00537649 | 1/9/2016 15:58 | | 0.09817108 |
| BitCoin | | 0.00539185 | 1/9/2016 16:22 | | 0.10356293 |
| BitCoin | | 0.00537036 | 1/9/2016 17:25 | | 0.10893329 |
| BitCoin | | 0.00537102 | 1/10/2016 18:52 | | 0.11430431 |
| BitCoin | | 0.00534600 | 1/11/2016 0:41 | | 0.11965031 |
| BitCoin | | 0.00530764 | 1/11/2016 22:31 | | 0.12495795 |
| BitCoin | | 0.00517125 | 1/11/2016 22:31 | | 0.13012920 |
| BitCoin | | 0.00527037 | 1/11/2016 22:31 | | 0.13539957 |
| BitCoin | | 0.00510822 | 1/11/2016 23:29 | | 0.14050779 |
| BitCoin | | 0.00503759 | 1/12/2016 2:30 | | 0.14554538 |
| BitCoin | | 0.00511175 | 1/12/2016 9:27 | | 0.15065713 |
| BitCoin | | 0.00509941 | 1/12/2016 16:57 | | 0.15575654 |
| BitCoin | | 0.00508094 | 1/13/2016 2:39 | | 0.16083748 |
| BitCoin | | 0.00010000 | 1/13/2016 7:02 | | 0.16093748 |
| BitCoin | | 0.00512818 | 1/13/2016 7:02 | | 0.16606566 |
| BitCoin | | 0.00493641 | 1/13/2016 23:27 | | 0.17100207 |
| BitCoin | | 0.00486354 | 1/14/2016 11:52 | | 0.17586561 |
| BitCoin | | 0.00429246 | 1/15/2016 3:29 | | 0.18015807 |
| BitCoin | | 0.00428832 | 1/15/2016 3:29 | | 0.18444639 |
| BitCoin | | 0.00397058 | 1/16/2016 18:58 | | 0.18841697 |

|  | Total  Jan,2016 | 0.18841697 |
|  | Total  Jan,2016 | 0.18841697 |
|  | Total  Jan,2016 | 0.18841697 |

|  | Value Jan 31/16 - U.S. $ per BTC | $380.91 |
|  | Value U.S. $ - This Mon. | $71.77 |
|  | Value U.S. $ - YTD | $71.77 |

*16*

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF DAVID BARTOLONE

      I, DAVID BARTOLONE, make this Declaration and state as follows:

      1.     My name is DAVID BARTOLONE.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

      2.     I live in, and am a resident and citizen of, _____**Chicago**_____, _____**IL**_____
                                                        City              State

      3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

      4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.   Further, since that time Cryptsy has failed to respond to any of my communications or demands.

      5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

      Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____        **6/22/2016**

DAVID BARTOLONE                        Date



Administration - The Univ | Gizmodo - We come from | Cryptsy - Account Balance | Concerns Mount Amid Iss

https://www.cryptsy.com/users/balances

Apps | News Resources | Bookmarks | Health | Cryptos | SD | Programming | Videography | Apartments | Jobs | UChicago | Windows 10 | Finance | Car Repair | UE Boom 2: The Bes... | Offers

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello David

Jan 14th 04:18PM EDT

Tier 2 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.90060677 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 1.45187818 |

Enter Cryptsy Drawing Here

## Important System Notification

Phishing Attempt:: There is a phishing attempt going around prompting users to go to a cryptsy-refund website. Do not go to this website or give your login details on any website other than the official Cryptsy website. There were two avenues of the Phishing attempt. One was via SMS, using our provider Twilio and gained entry into our logs and sending ability via a weak password on that account. The passwords on this account have been secured. The other avenue was via email using the same mailing service we use (Mailgun), but was not sent using our account. It is uncertain where the email list for this Phishing attempt was attained from, as we do not show any unauthorized access to our Mailgun account nor our internal systems. We are still investigating this matter. If you were a victim of this phishing, you should log into your account at Cryptsy immediately and do the following: 1. Change your password and enable 2fa if you don't already have it enabled. 2. Check your pending withdrawals, we currently have withdrawals disabled so if you see one that shouldn't be there you can request to have it cancelled. Regarding other issues that have been apparent at Cryptsy for the last couple months, I will be making another post to explain what has been happening in the next couple days. Until we are able to determine the extent of the phishing attempt, all withdrawals are paused and will be cancelled before they are brought back live.....BigVern

I've read this!

### Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 1.38464666 | 430.07883143 |
| IFC | 3000000.00000000 | 0.00000002 |
| USD | 0.00000098 | 0.00419498 |

### Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| MEC/BTC | -2.84% | 0.00006512 |
| 007/BTC | 0.00% | 0.00000330 |
| 42/BTC | 21.09% | 1.59999999 |
| 8BIT/BTC | -7.39% | 0.00006628 |
| AC/BTC | -31.35% | 0.00000265 |
| ACOIN/BTC | -12.78% | 0.00000355 |
| AERO/BTC | 0.00% | 0.00000275 |

Chat

nuke or something lol

**Horus**
@JudgeDredd: Im sure everyone is fully aware.

**ilidion866**
@KrugerCoinKGC:lol

**KrugerCoinKGC**
@andyask615:good work you are just some crazy quirky guy unless theres a nuke war then you are like a hero of humanity!

**ilidion866**
@Horus:when can we expect a truthful update on the situation?

Send

Price 0.00000046 BTC Price Change -2.128%

LiteCoin Price 0.00771011 BTC Price Change +0.131%

Dash Price 0.00668000 BTC Price Change +7.669%

Coin Sponsor Program

...posits | View All Withdrawals | View All Transfers In | View All Transfers Out

a currency name below for Deposit, Withdrawal, and other available actions

Withdraw Limit $2000

| ...de | Available Balance | Held for Orders | Actions |
|---|---|---|---|
| ...AD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |
| ...JR | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |
| ...SD | 0.00000098 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show All Accounts Withdraw Limit $2000

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

     Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

     Defendants.

_____/

## DECLARATION OF MICHAEL BISHOP

I, MICHAEL BISHOP, make this Declaration and state as follows:

1.    My name is MICHAEL BISHOP. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _PALM DESERT_ , _CA_
                                                     City            State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____         _20 JUN 2016_
MICHAEL BISHOP                          Date



Cryptsy - Account Balances - Mozilla Firefox

Untangle | Inbox (30) - ... | Computer Pa... | Recreate a 1... | Orders Detail | Mega protos... | Welcome to our ... | Rambo1-0-sc... | Unified Strin... | How the Uni... | Thrift Saving... | Arduino - Inp... | Session Tim... | Cryptsy - ... | South Florida...

https://cryptsy.com/users/balances

Most Visited | Linux Mint | Community | Forums | Blog | News | Plex It!

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello **Michael**

Jan 25th 06:26PM EDT

Tier 0 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.01831126 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 6.75324329 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00077925 | 427.93487344 |
| LTC | 0.00312994 | 0.00769900 |
| MZC | 2.11924500 | 0.00000000 |
| MONA | 2.36947920 | 0.00009601 |
| SILK | 1236668.84611476 | 0.00000546 |

**Your Watchlist**

Market Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |

| | | | |
|---|---|---|---|
| LiteCoin | Price 3.28895000 USD | Price Change 0.000% | |
| LiteCoin | Price 0.00769900 BTC | Price Change 0.000% | |
| LiteCoin | Price 665.00000000 XRP | Price Change 0.000% | |
| BitCoin | Price 427.93487344 USD | Price Change 0.000% | |

Coin Sponsor Program

View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance Withdraw Limit $Unlimited

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| BitCoin | BTC | 0.00077925 | 0.00000000 | 0.00077925 | 0.00000000 |
| CryptsyPoints | Points | 0.01831126 | 0.00000000 | 0.00000055 | 0.00000000 |
| LiteCoin | LTC | 0.00312994 | 0.00000000 | 0.00002410 | 0.00000000 |
| Monacoin | MONA | 2.36947920 | 0.00000000 | 0.00022749 | 0.00000000 |
| SilkCoin | SILK | 1,236,668.84611476 | 0.00000000 | 6.75221190 | 0.00000000 |

Estimated Portfolio Value: **6.75324329 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

SilkCoin | Highlight All | Match Case | 1 of 14 matches | Reached end of page, continued from top

Scripts Partially Allowed, 1/5 (cryptsy.com) | <SCRIPT>: 12 | <OBJECT>: 0 | Options...

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF DANIEL BOOT

I, DANIEL BOOT, make this Declaration and state as follows:

1.     My name is DANIEL BOOT.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, Santpoort-Noord, the Netherlands

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.   Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____     6/21/16
DANIEL BOOT                        Date

https://www.cryptsy.com/markets/view/DGB_BTC

Nieuwsoverzicht :: Corpo... | DGB/BTC: 0.00000035 ... | (8) big vern - Twitter Sea... | BigVern on Twitter: "A n... | big vern cryptsy - Googl... | Cryptsy Has Moved Out ...

File Edit View Favorites Tools Help

Page ▾ Safety ▾ Tools ▾

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Daniel

Jan 13th 02:36AM EDT

Tier 2 (upgrade)

Support

| Dogecoin | Ether | LiteCoin | Dash |
|---|---|---|---|
| Price 0.00000052 BTC | Price 0.00442551 BTC | Price 0.00772892 BTC | Price 0.00589997 BTC |
| Price Change +8.333% | Price Change -1.394% | Price Change +0.900% | Price Change +1.724% |

Coin Sponsor Program

**DGB/BTC (ID: 167)** WATCH

**0.00000035 -2.78%**

| | |
|---|---|
| 24hr High: | 0.00000039 |
| 24hr Low: | 0.00000035 |
| 24hr Volume: | 1639616.29 DGB |
| | 0.59 BTC |

Orderbook Spread **-2.86%**

Graph: [Price/Volume] [Depth]
More Digibyte Info: [Click Here]

| | |
|---|---|
| Cryptsy Points | 4.69029927 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 4.74115511 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00076661 | 403.83242400 |
| DGB | 13530991.42198850 | 0.00000035 |
| EUR | 0.02328075 | 0.00390553 |
| USD | 1.04121723 | 0.00419498 |

**Your Watchlist**

Market Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| 007/BTC | 4.14% | 0.00000302 |
| 42/BTC | -7.29% | 1.29789551 |
| 8BIT/BTC | -26.20% | 0.00005417 |
| AC/BTC | -11.85% | 0.00000253 |
| ACOIN/BTC | -17.20% | 0.00000337 |
| AERO/BTC | 0.00% | 0.00000260 |
| AGS/BTC | 1.59% | 0.00000064 |
| AIDEN/BTC | 0.00% | 0.00000137 |
| | 0.00% | 0.00000015 |

Chat

**Digibyte (DGB) Price**

Zoom 6h 1D 1W 1M All From Jan 12, 2016 To Jan 13, 2016

**Buy DGB with BTC**

| | | |
|---|---|---|
| Amount DGB | 0.00000000 | |
| Price Per DGB | 0.00000036 | (BTC) |
| Order Lifespan | Good Until Cancelled | |
| Total (BTC) | 0.00000000 | |

0.00076661 BTC Available — Submit Buy Order

**Sell DGB for BTC**

| | | |
|---|---|---|
| Amount DGB | 0.00000000 | |
| Price Per DGB | 0.00000035 | (BTC) |
| Order Lifespan | Good Until Cancelled | |
| Total (BTC) | 0.00000000 | |

13530991.4219885 DGB Available — Submit Sell Order

100%

Calculator | IMAX's Ne... | klad | Untitled - N... | Inbox - Dan... | 1 Reminder... | Omnia - \\... | DGB/BTC: ...

8:37
13-1-2016

