## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF KEN DICROSS

I, KEN DICROSS, make this Declaration and state as follows:

1.      My name is KEN DICROSS.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.      I live in, and am a resident and citizen of,  Los Angeles ,  CA
                                            City            State

3.      I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.      Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.   Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.      The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____      6/21/2016
KEN DICROSS                              Date



https://www.cryptsy.com/users/balances#DOGE

 Most Visited ▼    Getting Started    Latest Headlines ▼   

Support

**LiteCoin**   3.288...



| | |
|---|---|
| ⬈ **Cryptsy Points** | 0.00000000 |
| ⬈ **14 Day Volume** | 0.000 BTC |
| ⬈ **Estimated Acct BTC Value** | 0.00000000 |

**Enter Cryptsy Drawing Here**

⬈ **Account Balances** ⊖

 **Fiat Balan**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| DOGE | 17611263.73809523 | 0.00000000 |

**Currency Name**

⊘ **US Dollar**

⬈ **Your Watchlist** ⊖

| | | |
|---|---|---|
| 42/BTC | 0.00% | 1.57500000 |
| BTC/USD | 0.00% | 427.93487344 |
| DASH/USD | 0.00% | 2.94999999 |
| LTC/USD | 0.00% | 3.28895000 |
| XRP/BTC | 0.00% | 0.00001148 |

**Crypto Bala**

**Currency Name**

Market   Fiat   BTC   LTC   XRP   ⊖

⬈ **BTC Markets**          Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |

**Pending Tran**

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF DOBROMIR DIMITROV

I, DOBROMIR DIMITROV, make this Declaration and state as follows:

1.    My name is DOBROMIR DIMITROV.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _____Ruse_____, _Bulgaria_
                                                         City                State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____       _21.06.2016_
DOBROMIR DIMITROV                        Date



Файл Редактиране Изглед История Отметки Инструменти Помощ

My Account | Cryptsy - Trade Home | How to take a screenshot

https://www.cryptsy.com

Търсене

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Dobromir

Jan 17th 03:49AM EDT

You have been successfully logged in

**Tier 2** (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 1.67055125 |
| 14 Day Volume | 0.065 BTC |
| Estimated Acct BTC Value | 1.36808732 |

Enter Cryptsy Drawing Here

| Coin | Price | Price Change |
|---|---|---|
| ReddCoin | 0.00000644 LTC | 0.000% |
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |

Coin Sponsor Program

## Sign up for a Cryptsy Prepaid Debit Card

To offer our verified customers an additional option for withdrawing funds, we are taking pre-orders for Cryptsy-branded prepaid debit cards.

Special benefits are offered with this program, including, for the first 2000 customers that sign up, a lifetime withdrawal discount for FIAT to 0.5%. Each customer taking advantage of this program will also receive one month free pro account access.

Find out more about the Cryptsy Prepaid Debit Card Program

### Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| DASH | 76.22112972 | 0.00000000 |
| EUR | 6.76630224 | 0.00390553 |
| FTC | 36977.53300078 | 0.00001116 |
| LTC | 101.71174280 | 0.00769900 |
| NMC | 107.91269977 | 0.00135010 |
| VTC | 10933.20758498 | 0.00000000 |

### Your Watchlist

| | | |
|---|---|---|
| VTC/BTC | 0.00% | 0.00007750 |

Market Fiat BTC LTC XRP

### BTC Markets

Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |

## Cryptsy Markets

**24 Hour Volume** **BTC:** 0.00 BTC **LTC:** 0.00 BTC **XRP:** 0.00 BTC **Fiat:** 0.00 BTC **Total: 0.0002 BTC**

Display Markets: All BTC LTC XRP

Search:

| Market | 24hr Vol BTC | Price | 24hr High | 24hr Low | 24hr Change |
|---|---|---|---|---|---|
| RDD/LTC | 0.00022312 | 0.00000644 | 0.00000644 | 0.00000644 | 0.00000000 |
| 007/BTC | 0.00000000 | 0.00000345 | 0.00000000 | 0.00000000 | 0.00000000 |
| 42/BTC | 0.00000000 | 1.57500000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 42/XRP | 0.00000000 | 137997.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 8BIT/BTC | 0.00000000 | 0.00007523 | 0.00000000 | 0.00000000 | 0.00000000 |
| AC/BTC | 0.00000000 | 0.00000266 | 0.00000000 | 0.00000000 | 0.00000000 |
| ACOIN/BTC | 0.00000000 | 0.00000412 | 0.00000000 | 0.00000000 | 0.00000000 |
| ADT/LTC | 0.00000000 | 0.00000009 | 0.00000000 | 0.00000000 | 0.00000000 |
| AERO/BTC | 0.00000000 | 0.00000275 | 0.00000000 | 0.00000000 | 0.00000000 |

```
CryptsyPoints        0.04039140 Points      2016-01-02 02:00:25
Points  TrxID: Points earned on date 2016-01-01
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      57.70199138 ETH      2016-01-01 20:19:50
ETH    TrxID: 0x84859a75f0c14ad4d28beb09ba2ebb58d0f58a734364fd7e89ad118efeab7d21
CryptsyPoints        0.01078597 Points      2015-12-22 02:00:47
Points  TrxID: Points earned on date 2015-12-21
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      15.57540115 ETH      2015-12-21 14:19:58
ETH    TrxID: 0xa0f2a379dbf8923ac05fa14ff070881ace57bea53f983bde982ae71bf665c19f
CryptsyPoints        0.08811696 Points      2015-12-20 02:00:32
Points  TrxID: Points earned on date 2015-12-19
Dash   XbAfBpTVgJsVYpNPAxGayoEeLj2BfDp5Us      57.22054254 DASH      2015-12-19 12:18:29
DASH   TrxID: 5cbd912eec4b2ece687ca6653cc68bafe1b3f53dceb2194a76610ae22c1ab168
IXCoin  xtqyNjGrQv4v3Ea2UaXrPsgzGcwoakmxUe      285.94047804 IXC      2015-12-19 11:11:59
IXC    TrxID: d3341934e358a7bb3b9b92ddb136d10bb1315965388d5bbce26ceb27e4f9a17b
Dash   XbAfBpTVgJsVYpNPAxGayoEeLj2BfDp5Us      1.99900000 DASH      2015-12-19 05:33:45
DASH   TrxID: e6497fe699ef97d8e4a140923ea562d8774fe0eeb80b6122d2d76bf4896dda4a
CryptsyPoints        0.01773939 Points      2015-12-19 02:00:28
Points  TrxID: Points earned on date 2015-12-18
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      26.28252746 ETH      2015-12-18 14:24:57
ETH    TrxID: 0x9f08eeef36a1d49c4b6b01ceb349921c6b545312a5a54bfbd3a229e032c5ff78
CryptsyPoints        0.05558467 Points      2015-12-17 02:00:26
Points  TrxID: Points earned on date 2015-12-16
NameCoin      Mz1AryL7upPrEXZPg5M1zMFqtWQrKVYb4y      85.21442681 NMC      2015-12-16 10:24:04
NMC    TrxID: 28555b6f1cbe3cf54f4e9401119e0612c9c23daf7b613a7f24f868399c00679c
FeatherCoin      6omkx5C2JC1EpUf5DovgTnPcmyAB4Sce1j      10751.49000000 FTC      2015-12-16 01:39:37
FTC    TrxID: 155170dbf7b1803a4d9b9af1fe263f05276b24d0c7d73678587820f625d81d53
CryptsyPoints        0.07185397 Points      2015-12-14 02:00:40
Points  TrxID: Points earned on date 2015-12-13
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      119.75611997 ETH      2015-12-13 11:05:01
ETH    TrxID: 0x27960ec0ba6147b328469546f63ecde5f3f82451939dc72ebd0d3adba8d12a6d
CryptsyPoints        0.00432600 Points      2015-11-24 02:00:51
Points  TrxID: Points earned on date 2015-11-23
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      5.48367251 ETH  2015-11-23 19:05:03
ETH    TrxID: 0xdb0bb9ca26072db042a2fd824c3a6f063e3322b8677ce179367ec63957dc66cd
CryptsyPoints        0.01165920 Points      2015-11-22 02:00:58
Points  TrxID: Points earned on date 2015-11-21
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      5.24248180 ETH  2015-11-21 20:50:04
ETH    TrxID: 0xeea2458974cb62aeddfdb0fca1823936cbcdd0d235dd734e55ad473e19896455
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      10.18368448 ETH      2015-11-21 08:05:03
ETH    TrxID: 0xb0ee3d067fe8a059ae6776e935b0615cd0507aebb974baab9c5121902033d2a2
CryptsyPoints        0.00409659 Points      2015-11-20 02:00:31
Points  TrxID: Points earned on date 2015-11-19
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      5.18563275 ETH  2015-11-19 18:15:05
ETH    TrxID: 0x26de92d0ed46d136a08d5cbd63b278d8674669d4469ba4239aa99c49a4101c47
CryptsyPoints        0.00422530 Points      2015-11-19 02:00:31
Points  TrxID: Points earned on date 2015-11-18
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      5.39121799 ETH  2015-11-18 18:15:03
ETH    TrxID: 0xec8fd2792b57b571a40965c2224380182076bd38ae9d6847cdf5375d724f507f
CryptsyPoints        0.00391236 Points      2015-11-18 02:00:38
Points  TrxID: Points earned on date 2015-11-17
Ether  0xee5bf68be726b57038ed03d99fce632ff9260454      5.10715222 ETH  2015-11-17 18:45:05
ETH    TrxID: 0x5f6be0bf1cc97bbc5f2d4f552dd1eab5681cc3272cd1e32d877cd7a8c4fc8a49
CryptsyPoints        0.00398023 Points      2015-11-17 02:01:41
```

```
Points  TrxID: Points earned on date 2015-11-16
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454      5.51455971 ETH  2015-11-16 17:10:06
ETH     TrxID: 0x11347022cc0d2c177a14dccae876ac52d46fdf1692f19be7a8921336d7bcb5b0
CryptsyPoints    0.00385859 Points     2015-11-16 02:00:55
Points  TrxID: Points earned on date 2015-11-15
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454      5.24574367 ETH  2015-11-15 20:10:14
ETH     TrxID: 0xe06c7270d17a8bad1c853664f56152dd021cf50b23987c2be8c5d5a386e2f6db
CryptsyPoints    0.00346981 Points     2015-11-15 02:01:29
Points  TrxID: Points earned on date 2015-11-14
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454      5.05066121 ETH  2015-11-14 15:20:03
ETH     TrxID: 0x5119592ed6ae7b3b1c87159d31004b59688be3a9bddd9070d84b0a6a98dc83fb
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     20.00000000 ETH      2015-10-17 07:45:04
ETH     TrxID: 0x583209065a80521b77fb850a1d6e78e83ee2d229904b77402d0a8b5b9def128d
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     15.00000000 ETH      2015-10-13 21:30:03
ETH     TrxID: 0x47256bc098fc869839b35135ef3746af7fd18431f1f871c631046353a3e0b9d1
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     11.85000000 ETH      2015-10-10 19:45:05
ETH     TrxID: 0x8d4e065421c42cf035aa310a34d0170b74231e06abe01acc234a2ce376b506a2
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     12.35000000 ETH      2015-10-08 21:20:03
ETH     TrxID: 0x8bbd4f651d164f31db41d8354d1da68f64eeadee6cda7cb8cc04b6e012b30fc3
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454      8.71000000 ETH  2015-10-05 17:20:03
ETH     TrxID: 0x771c28905c3f3a56e79f34b992ef257d4d8406c2ea134e1e17bfdde6b72ebd11
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     17.20000000 ETH      2015-10-03 19:10:02
ETH     TrxID: 0x939bf790a698a4c8a354ca273d8b776a60214476a45d5d69d78fe4ed9d44e4e4
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454      1.01000000 ETH  2015-10-03 19:05:03
ETH     TrxID: 0x4fc6940266b4e6f0a0dcd240283526887b2a0e9caacc3aee2e68f0a7f0c0a3f7
Ether   0xee5bf68be726b57038ed03d99fce632ff9260454     32.01000000 ETH      2015-09-26 14:30:03
ETH     TrxID: 0xa483e61718208fbd4d4b7ecd8b4be5c30610f75dbd19cf6dfc3a3ddedcb66b4a
BitCoin     19hNobdaN35pmpTeF3Uq7ryWjaXd8z9Ztj     1.01541270 BTC  2015-09-25 12:56:28
BTC     TrxID: 5ebe81962bbf7986ffa981e23e42eff54ed093a3c28dc91e7198e6227ff10507
BitCoin     19hNobdaN35pmpTeF3Uq7ryWjaXd8z9Ztj     0.33593993 BTC  2015-09-24 17:34:04
BTC     TrxID: a3ba2ec854649f76648ba6bd84880a6ec0ddee00f27417e9673b533d5986b717
VertCoin     VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP     129.88959113 VTC     2015-08-30 12:40:01
VTC     TrxID: 256606ed89e5548d5de9cdf32954240cb06222962598d2a5b5bbb6e00421c461
CryptsyPoints    0.00445188 Points     2015-08-03 02:02:09
Points  TrxID: Points earned on date 2015-08-02
CryptsyPoints    0.01668435 Points     2015-06-18 02:02:59
Points  TrxID: Points earned on date 2015-06-17
CryptsyPoints    0.23097021 Points     2015-06-14 02:02:45
Points  TrxID: Points earned on date 2015-06-13
CryptsyPoints    0.07715955 Points     2015-06-13 02:03:10
Points  TrxID: Points earned on date 2015-06-12
CryptsyPoints    0.11000000 Points     2015-06-12 02:03:19
Points  TrxID: Points earned on date 2015-06-11
CryptsyPoints    0.45446603 Points     2015-06-11 02:02:32
Points  TrxID: Points earned on date 2015-06-10
VertCoin     VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP     411.00000000 VTC     2015-06-10 17:10:14
VTC     TrxID: 5b0591674d4f1229be39b1e5269b3d6001520b1f32fde180f182c846436c412c
CryptsyPoints    0.07003461 Points     2015-06-09 02:02:04
Points  TrxID: Points earned on date 2015-06-08
CryptsyPoints    0.16055491 Points     2015-06-08 02:02:16
Points  TrxID: Points earned on date 2015-06-07
VertCoin     VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP     1000.00000000 VTC     2015-06-05 08:39:00
VTC     TrxID: 0fde404526de1c4226c083b4c6ef684053faeb0bc387ed7d9c8ae0e5ae24b87a
CryptsyPoints    0.02846046 Points     2015-06-05 02:02:14
```

Points  TrxID: Points earned on date 2015-06-04
CryptsyPoints       0.01676449 Points      2015-06-04 02:01:57
Points  TrxID: Points earned on date 2015-06-03
CryptsyPoints       0.07701332 Points      2015-05-30 02:03:21
Points  TrxID: Points earned on date 2015-05-29
DevCoin       1Q6TK3EEbPp75NZG2kHHUULsmqLExtG9ww       1513.00000000 DVC       2015-05-29 09:03:16
DVC    TrxID: abd967411edff99b8cf0ff2eeb854c872cca522e613f9961346664c2ae9cd4d7
CryptsyPoints       0.09999100 Points      2015-05-28 02:02:55
Points  TrxID: Points earned on date 2015-05-27
VertCoin       VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP       1000.00000000 VTC       2015-05-27 11:22:06
VTC    TrxID: 351b56c15646452d92d847b77743ebb7c7a96808543e29fd7da76601ec2647d0
VertCoin       VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP       1000.00000000 VTC       2015-05-26 09:19:00
VTC    TrxID: 1e6ba00def8ce5ddce87334261cba318c5d58aa858b1af81cb98273e252f28c4
NameCoin       Mz1AryL7upPrEXZPg5M1zMFqtWQrKVYb4y       22.69827296 NMC       2014-08-02 10:46:00
NMC    TrxID: 29dc9f6e863fa79b68377e290b4c51294517b0a7f23a9a6c87e10e412ae9a417
VertCoin       VaaLKLZsZTbMc8qZDyggzB1JjjiV7PBeMP       100.00000000 VTC       2014-05-15 17:25:55
VTC    TrxID: 71ea404ce84401ae37606f740062f912754fb1d85f3294ed257bf954c1949c23

| LiteCoin | LSYFHgQzDHUkAZBM4y6ZqS3GAJEZpU3jo4 | 32.40390580 LTC | Yes | 2015-11-25 13:50:26 |
| Processed 09:59:32 | TrxID: 24006c7529306bcc8861ab68f403eb3317aa0d37d57c04178eefadcd5ef96bdb @ 2015-11-26 | | | |
| VertCoin | VoGNx2rGYHY7WhnF6cfM9vPtxwWrVWQuof | 99.99000000 VTC | Yes | 2014-12-11 |
| Processed 15:28:40 | TrxID: 3c32385b9d34b3d0dde61378a4c81a60f69e5e963a3ac06fa0a821dbff24fd50 @ 2014-12-11 15:32:10 | | | |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF ARMAND ELIASSEN

I, ARMAND ELIASSEN, make this Declaration and state as follows:

1.     My name is ARMAND ELIASSEN. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, Washington DC.

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

ARMAND ELIASSEN                             6-27-16

                                                          Date

Summary of Screenshots

Screenshot showing an approximate BTC value of ~13 BTC in the upper left part of the screen.



Detailed screenshots showing balances:

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| 007 | 007 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 42Coin | 42 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 8Bit | 8BIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Acoin | ACOIN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Aegis | AGS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AeroCoin | AERO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Aiden | AIDEN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AlienCoin | ALN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AlphaCoin | ALF | 0.00000139 | 0.00000000 | 0.00000000 | 0.00000000 |
| AmberCoin | AMBER | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AmericanCoin | AMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AndroidsTokensV2 | ADT | 1,099,999.99000000 | 0.00000000 | 0.00077000 | 0.00000000 |
| AnonCoin | ANC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ApexCoin | APEX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Archcoin | ARCH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Argentum | ARG | 500.00000000 | 0.00000000 | 0.00225000 | 0.00000000 |
| Aricoin | ARI | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AsiaCoin | AC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AsicCoin | ASC | 4,999.99000000 | 0.00000000 | 0.00013500 | 0.00000000 |
| AuroraCoin | AUR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Axiom | AXIOM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Axren | AXR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BancorCoin | BNCR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BatCoin | BAT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BattleCoin | BCX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BBQCoin | BQC | 1,000.00000000 | 0.00000000 | 0.00114000 | 0.00000000 |
| Benjamins | BEN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Betacoin | BET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitBar | BTB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitbean | BITB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitCoin | BTC | 12.80786432 | 0.00000000 | 12.80786432 | 0.00000000 |
| BitcoinDark | BTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitGem | BTG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitmark | BTM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitshares PTS | PTS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitstake | XBS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitSwift | SWIFT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlackCoin | BLK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlueCoin | BLU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BoostCoin | BOST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| BottleCaps | CAP | 0.78120170 | 0.00000000 | 0.00000359 | 0.00000000 |
| Bytecent | BYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ByteCoin | BTE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CACHeCoin | CACH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CAix | CAix | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CannabisCoin | CANN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CannaCoin | CCN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CashCoin | CASH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CasinoCoin | CSC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CatCoin | CAT | 10.00000000 | 0.00000000 | 0.00001900 | 0.00000000 |
| Checkcoin | CKC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ChinaCoin | CNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Cindercoin | CIN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CinniCoin | CINNI | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Clams | CLAM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CloakCoin | CLOAK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CoinMagi | XMG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Coinworkscoin | LAB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ColossusCoin | COL | 1,009,999.99000000 | 0.00000000 | 0.00020200 | 0.00000000 |
| CommunityCoin | COMM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ConcealCoin | CNL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Consolidated Mining | MN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Continuumcoin | CTM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CoolCoin | COOL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CopperBars | CPR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CopperLark | CLR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Cosmoscoin | CMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CrackCoin | CRACK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CraftCoin | CRC | 300.00000000 | 0.00000000 | 0.00042900 | 0.00000000 |
| CraigsCoin | CRAIG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Crave | CRAVE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CryptCoin | CRYPT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Crypti | XCR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Crypto Bullion | CBX | 20.36981764 | 0.00000000 | 0.00631546 | 0.00000000 |
| CryptoBuck | BUK | 424.81175408 | 0.00000000 | 0.01705619 | 0.00000000 |
| CryptoCircuits | CIRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CryptsyPoints | Points | 10.54403595 | 0.00000000 | 0.00031748 | 0.00000000 |
| Cypher | CYP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| DamaCoin | DMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| DarkCash | DRKC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Darkshibe | DSB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| DarkToken | DT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| ✓ Dash | DASH | 0.88999990 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ DevCoin | DVC | 16,177.26725000 | 0.00000000 | 0.00064709 | 0.00000000 |
| ✓ Diamond | DMD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Digibyte | DGB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ DigitalCoin | DGC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ DimeCoin | DIME | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ DNotes | NOTE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Dogecoin | DOGE | 23,000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Dogecoindark | DOGED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Doubloons | DBL | 99.90000000 | 0.00000000 | 0.00007691 | 0.00000000 |
| ✓ e-Gulden | EFL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ EarthCoin | EAC | 100,000.00000000 | 0.00000000 | 0.02300000 | 0.00000000 |
| ✓ Einsteinium | EMC2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ElaCoin | ELC | 50.00000000 | 0.00000000 | 0.00454950 | 0.00000000 |
| ✓ Elektron | EKN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ElephantCoin | ELP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ eMark | DEM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Emerald | EMD | 1,008.24254818 | 0.00000000 | 0.00166377 | 0.00000000 |
| ✓ Ether | ETH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Exclusivecoin | EXCL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ExeCoin | EXE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Expanse | EXP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ EZCoin | E2C | 999.90000000 | 0.00000000 | 0.00021998 | 0.00000000 |
| ✓ FastCoin | FST | 5,000.00000000 | 0.00000000 | 0.00190000 | 0.00000000 |
| ✓ FeatherCoin | FTC | 0.99000000 | 0.00000000 | 0.00001105 | 0.00000000 |
| ✓ FedoraCoin | TIPS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Fibre | FIBRE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ FireflyCoin | FFC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ FlappyCoin | FLAP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ FlorinCoin | FLO | 2,999.90000000 | 0.00000000 | 0.00300890 | 0.00000000 |
| ✓ FlutterCoin | FLT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ FractalCoin | FRAC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Franko | FRK | 50.00000000 | 0.00000000 | 0.00246400 | 0.00000000 |
| ✓ FreiCoin | FRC | 400.00000000 | 0.00000000 | 0.00107200 | 0.00000000 |
| ✓ Fuel2Coin | FC2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Galaxycoin | GLX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ GameCoin | GME | 54,999.99000000 | 0.00000000 | 0.00050600 | 0.00000000 |
| ✓ GameCredits | GMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ GameLeagueCoin | GML | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Globalcoin | GLC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ GlyphCoin | GLYPH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ GoldCoin | GLD | 0.90000000 | 0.00000000 | 0.00000438 | 0.00000000 |

| Name | Symbol | | | |
|---|---|---|---|---|
| GrandCoin | GDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Greenbacks | GB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| GuerillaCoin | GUE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Halcyon | HAL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HamRadioCoin | HAM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HeavyCoin | HVC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HoboNickels | HBN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Html5Coin | HTML5 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HunterCoin | HUC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HyperCoin | HYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HyperStake | HYP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| I/OCoin | IOC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| IcebergCoin | ICB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| InfiniteCoin | IFC | 0.10408952 | 0.00000000 | 0.00000000 | 0.00000000 |
| IXCoin | IXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| JouleCoin | XJO | 1,500.00000000 | 0.00000000 | 0.00045000 | 0.00000000 |
| JudgeCoin | JUDGE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Jumbucks | JBS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| JunkCoin | JKC | 0.87826087 | 0.00000000 | 0.00000015 | 0.00000000 |
| KarmaCoin | KARM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KeyCoin | KEY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KittehCoin | MEOW | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KlondikeCoin | KDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KrugerCoin | KGC | 50,000.00000000 | 0.00000000 | 0.00300000 | 0.00000000 |
| LeafCoin | LEAF | 3,000,000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LegendaryCoin | LGD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LGBTQoin | LGBTQ | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LibertyCoin | XLB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LibrexCoin | LXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LightSpeed | LSD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LimeCoinX | LIMX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteBar | LTB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteCoin | LTC | 0.03438267 | 0.00000000 | 0.00025471 | 0.00000000 |
| LitecoinDark | LTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteCoinX | LTCX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LottoCoin | LOT | 260,000.00000000 | 0.00000000 | 0.00083200 | 0.00000000 |
| Lucky7Coin | LK7 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LuckyCoin | LKY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LycanCoin | LYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MapCoin | MAPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MasterCoin (Hydro) | MST | 999.90000000 | 0.00000000 | 0.00007119 | 0.00000000 |
| MastertraderCoin | MTR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| Coin | Symbol | | | |
|---|---|---|---|---|
| MaxCoin | MAX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MazaCoin | MZC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Mediterraneancoin | MED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MegaCoin | MEC | 0.99900000 | 0.00000000 | 0.00006503 | 0.00000000 |
| MemeCoin | MEM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MinCoin | MNC | 100.00000000 | 0.00000000 | 0.00041000 | 0.00000000 |
| Minerals | MIN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Mining Contract 1 | MN1 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Mining Contract 2 | MN2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MintCoin | MINT | 0.98999000 | 0.00000000 | 0.00000008 | 0.00000000 |
| Monacoin | MONA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Monero | XMR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MoonCoin | MOON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Munne | MNE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MurrayCoin | MRY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| MyriadCoin | MYR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Myst | MYST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nakamotodark | NKT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NameCoin | NMC | 0.04671676 | 0.00000000 | 0.00006307 | 0.00000000 |
| NanoToken | NAN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NautilusCoin | NAUT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NavajoCoin | NAV | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NeoCoin | NEC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Neoscoin | NEOS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Netcoin | NET | 10,000.00000000 | 0.00000000 | 0.01274300 | 0.00000000 |
| Neucoin | NEU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Neutron | NTRN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nibble | NBL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nimbus | NMB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NobleCoin | NOBL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NoirBits | NRB | 1,000.00000000 | 0.00000000 | 0.00075000 | 0.00000000 |
| NoirShares | NRS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NovaCoin | NVC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NuBits | NBT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nushares | NSR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nxt | NXT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NyanCoin | NYAN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Opal | OPAL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OpenSourceCoin | OSC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Orbitcoin | ORB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Paycoin XPY | XPY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PayCon | CON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| Name | Symbol | | | |
|---|---|---|---|---|
| Peercoin | PPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Pennies | CENT | 1,000,015,000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PhilosopherStone | PHS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PhoenixCoin | PXC | 0.90000000 | 0.00000000 | 0.00000027 | 0.00000000 |
| PopularCoin | POP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Positron | TRON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PotCoin | POT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PrimeCoin | XPM | 0.03415932 | 0.00000000 | 0.00000786 | 0.00000000 |
| PseudoCoin | PSEUD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PYC | PYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Quark | QRK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RabbitCoin | RBBT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RateCoin | XRA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Razor | RZR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RedCoin | RED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ReddCoin | RDD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RibbitRewards | RBR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RipoffCoin | RIPO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Ripple | XRP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RonPaulCoin | RPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RotoCoin | RT2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RoyalCoin | RYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RubyCoin | RBY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SaffronCoin | SFR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Sapience | XAI | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SaturnCoinV2 | SAT2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SecureCoin | SRC | 100.00000000 | 0.00000000 | 0.00820400 | 0.00000000 |
| SexCoin | SXC | 7,999.99000000 | 0.00000000 | 0.00960559 | 0.00000000 |
| Shadecoin | SHADE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ShadowCash | SDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ShieldCoin | SHLD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Shift | SHF | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SilkCoin | SILK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Slingcoin | SLING | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SmartCoin | SMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SocialXBot | XBOT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SoleCoin | SOLE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SpainCoin | SPA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Spec | SPEC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Spots | SPT | 3,000.00000000 | 0.00000000 | 0.00228000 | 0.00000000 |
| Sprouts | SPRTS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SSVCoin | SSV | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| Name | Symbol | | | |
|---|---|---|---|---|
| StableCoin | SBC | 6,741.86131682 | 0.00000000 | 0.00269674 | 0.00000000 |
| StarCoin | STR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Startcoin | START | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StealthCoin | XST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SterlingCoin | SLG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StrongHandsCoin | SHND | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SuperCoin | SUPER | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Sync | SYNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SysCoin | SYS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TagCoin | TAG | 50.00000000 | 0.00000000 | 0.00550050 | 0.00000000 |
| TakCoin | TAK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TekCoin | TEK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TerraCoin | TRC | 399.98500000 | 0.00000000 | 0.00340387 | 0.00000000 |
| TeslaCoin | TES | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Tickets | TIX | 5,999,999.98999992 | 0.00000000 | 0.01680000 | 0.00000000 |
| TigerCoin | TGC | 2,000.00000000 | 0.00000000 | 0.00058000 | 0.00000000 |
| TittCoin | TIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TittieCoin | TTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TorCoin | TOR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TruckCoin | TRK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TurboStake | TRBO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| UltraCoin | UTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Umbrella-LTC | ULTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| UnbreakableCoin | UNB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Unobtanium | UNO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| URO | URO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| USDe | USDe | 99,799.98990000 | 0.00000000 | 0.00698600 | 0.00000000 |
| Utilitycoin | UTIL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VeriCoin | VRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VertCoin | VTC | 0.90000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ViaCoin | VIA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Vidio | VDO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VootCoin | VOOT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WhiteCoin | WC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WildBeastBitcoin | WBB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WorldCoin | WDC | 50.37388132 | 0.00000000 | 0.00093544 | 0.00000000 |
| Xaurum | XAU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XCash | XCASH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XCurrency | XC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XenCoin | XNC | 500,000.00000000 | 0.00000000 | 0.00275000 | 0.00000000 |
| XXXCoin | XXX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| YaCoin | YAC | 2,163.51846154 | 0.00000000 | 0.00164427 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| ✓ ZoCoin | ZCC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ZedCoin | ZED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ZeitCoin | ZEIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ZetaCoin | ZET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ ZiftrCoin | ZRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

Estimated Portfolio Value: **12.95568941 BTC**

(Based on current market values - Does not include pending deposits)

## ⑾ Pending Transactions

| Pending Withdrawals | | | | | |
|---|---|---|---|---|---|
| Date | Type | Withdrawal Address | Amount | Cancel | Email |
| No pending withdrawals | | | | | |

| Pending Transfers | | | | | |
|---|---|---|---|---|---|
| Date | Type | Trade Key | Amount | Cancel | Email |
| No pending transfers | | | | | |

| Pending Deposits | | | | |
|---|---|---|---|---|
| Date | Type | Deposit Address | Amount | Confirmations |
| No pending deposits | | | | |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF MARTIN EUSER

I, MARTIN EUSER, make this Declaration and state as follows:

1.     My name is MARTIN EUSER. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, _Leersum_, _The Netherlands_
                                               City                      State

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_M Euser_                             _June, 21, 2016_

MARTIN EUSER                                Date



Bleutrade Cryptocurrency | Bleutrade | [Request received] 2FA re | Extensies | Cryptsy - Users

https://cryptsy.com/users/viewwithdrawals

Cryptsy®

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Martin

Mar 13th 04:30AM EDT

Tier 0 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.05910167 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 0.00001241 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00001034 | 427.93487344 |
| DOGE | 50000.00000000 | 0.00000000 |
| LOT | 91.87541427 | 0.00000000 |
| XRP | 2000.00000000 | 0.00000000 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

**Showing 1 - 11** of 11 Results

## Withdrawals

| Currency | Send to Address | Amount | Conf | Request Date |
|---|---|---|---|---|
| Ether | [redacted] | 44.51517258 ETH | Yes | 2016-03-09 09:36:44 |
| Pending | | | | |
| e-Gulden | [redacted] | 22.00000000 EFL | Yes | 2016-03-09 09:17:44 |
| Processed | [redacted] | | | |
| AnonCoin | [redacted] | 177.50000000 ANC | Yes | 2015-05-17 16:23:27 |
| Processed | [redacted] | | | |
| UltraCoin | [redacted] | 100.00000000 UTC | Yes | 2014-05-13 16:31:11 |
| Processed | [redacted] | | | |
| UltraCoin | [redacted] | 219.80000000 UTC | Yes | 2014-05-13 14:51:36 |
| Processed | [redacted] | | | |
| UltraCoin | [redacted] | 80.20000000 UTC | Yes | 2014-05-12 14:24:51 |
| Processed | [redacted] | | | |
| UltraCoin | [redacted] | 100.00000000 UTC | Yes | 2014-05-12 04:24:06 |
| Processed | [redacted] | | | |
| AnonCoin | [redacted] | 84.58833035 ANC | Yes | 2014-04-25 08:28:07 |

NLD INTL 9:31 13-3-2016

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

       Defendants.

_____/

## DECLARATION OF JAMES FLETCHER

I, JAMES FLETCHER, make this Declaration and state as follows:

1.    My name is JAMES FLETCHER. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _London_ , _UK_
                                                City                State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____    _21 /06 /2016_
JAMES FLETCHER                            Date



Home | Silver Law Group Files Class | Cryptsy - Account Balance

cryptsy.com/users/balances

Mar 24th 08:17AM EDT

Tier 0 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.00000000 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 5.47101612 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| 42 | 0.00003585 | 0.00000000 |
| AMC | 300.00000000 | 0.00000024 |
| BTC | 4.68519740 | 427.93487344 |
| CSC | 5635.00000000 | 0.00006573 |
| DMD | 7.99900000 | 0.00107154 |
| GLX | 2780.00000000 | 0.00000007 |
| KGC | 8128.00000000 | 0.00000006 |

Your Watchlist

| | | |
|---|---|---|
| CSC/BTC | 0.00% | 0.00006573 |
| LTC/BTC | 0.00% | 0.00769900 |

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |

3.28895000 USD Price Change 0.000%

0.00769900 BTC Price Change 0.000%

665.00000000 XRP Price Change 0.000%

427.93487344 USD Price Change 0.000%

Coin Sponsor Program

View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance Withdraw Limit $Unlimited

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| AmericanCoin | AMC | 300.00000000 | 0.00000000 | 0.00007200 | 0.00000000 |
| BitCoin | BTC | 4.68519740 | 0.00000000 | 4.68519740 | 0.00000000 |
| CasinoCoin | CSC | 5,635.00000000 | 0.00000000 | 0.37038855 | 0.00000000 |
| Diamond | DMD | 7.99900000 | 0.00000000 | 0.00857125 | 0.00000000 |
| Galaxycoin | GLX | 2,780.00000000 | 0.00000000 | 0.00019460 | 0.00000000 |
| KrugerCoin | KGC | 8,128.00000000 | 0.00000000 | 0.00048768 | 0.00000000 |
| LiteCoin | LTC | 50.24528961 | 0.00000000 | 0.38683848 | 0.00000000 |
| LottoCoin | LOT | 284,249.00000000 | 0.00000000 | 0.00090960 | 0.00000000 |
| NoirBits | NRB | 140.00000000 | 0.00000000 | 0.00010500 | 0.00000000 |
| Orbitcoin | ORB | 101.39191055 | 0.00000000 | 0.01825156 | 0.00000000 |

Estimated Portfolio Value: **5.47101612 BTC**

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**<u>DECLARATION OF DANIEL FREDERIKSEN</u>**

I, DANIEL FREDERIKSEN, make this Declaration and state as follows:

1.     My name is DANIEL FREDERIKSEN.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, <u>Marinette</u>, <u>Wisconsin</u>
                                                                       City                State

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.   Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____         20 June 2016

DANIEL FREDERIKSEN                    Date



https://www.cryptsy.com/users/balances

Cryptsy®

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Daniel

Jan 15th 01:12PM EDT

Tier 0 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.42322469 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 0.53733173 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.33484895 | 427.93487344 |
| LTC | 26.29822586 | 0.00769900 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| 007/BTC | 4.55% | 0.00000345 |
| 8BIT/BTC | 25.59% | 0.00007523 |
| AC/BTC | 0.38% | 0.00000266 |
| ACOIN/BTC | 12.57% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALN/BTC | 0.00% | 0.00000015 |
| AMBER/BTC | 15.15% | 0.00007624 |
| APEX/BTC | 0.00% | 0.00000827 |
| ARCH/BTC | 0.01% | 0.00006817 |
| ARI/BTC | 0.00% | 0.00000040 |

Important System Notification

Cryptsy Announcement: http://blog.cryptsy.com/

I've read this!

| Coin | Price | Price Change |
|---|---|---|
| Dash | 0.00682957 BTC | +2.369% |
| EarthCoin | 0.00000023 BTC | -4.167% |
| LiteCoin | 0.00769900 BTC | -0.407% |
| Dogecoin | 0.00000046 BTC | 0.000% |

Coin Sponsor Program

View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance Withdraw Limit $25

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| BitCoin | BTC | 0.33484895 | 0.00000000 | 0.33484895 | 0.00000000 |
| CryptsyPoints | Points | 0.42322469 | 0.00000000 | 0.00001274 | 0.00000000 |
| LiteCoin | LTC | 26.29822586 | 0.00000000 | 0.20247004 | 0.00000000 |

Estimated Portfolio Value: **0.53733173 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

Pending Withdrawals

Delta.Force.2.The....torrent | Jack.Brooks.Mon....torrent | The.Abandoned.....torrent | A.Perfect.Day.201....torrent | Marked.For.Deat....torrent | The.Secret.Life.of.....torrent | Containment.201....torrent | Moonwalkers.20....torrent | Show all downloads...

Search the web and Windows ENG 1:13 AM 1/16/2016

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**DECLARATION OF RAMPRASAD GANGATHARAN**

      I, RAMPRASAD GANGATHARAN, make this Declaration and state as follows:

      1.    My name is RAMPRASAD GANGATHARAN. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

      2.    I live in, and am a resident and citizen of, Oak Park, California.

      3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

      4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

      5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

      Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____       06 - 21 - 2016

**RAMPRASAD GANGATHARAN**           Date





Chrome File Edit View History Bookmarks People Window Help
21% Mon 11:24 AM
Cryptsy - User Settings
https://cryptsy.com/users/settings
Cryptsy
Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Ramprasad
Jan 18th 02:23PM EDT
Tier 2 (upgrade)
Support
Important System Notification
Cryptsy Announcement: http://blog.cryptsy.com/
I've read this!
LiteCoin Price 3.28895000 USD Price Change 0.000%
LiteCoin Price 0.00769900 BTC Price Change 0.000%
LiteCoin Price 665.00000000 XRP Price Change 0.000%
BitCoin Price 427.93487344 USD Price Change 0.000%
Coin Sponsor Program
Cryptsy Points 0.66201335
14 Day Volume 0.000 BTC
Estimated Acct BTC Value 4.30665080
Enter Cryptsy Drawing Here
Change Contact Information
Username [redacted]
Chat Handle [redacted]
Email [redacted]
Existing Password (Required)
New password
Confirm password
Account Balances
CURRENCY BALANCE LAST PRICE
RBR 20507766.06493534 0.00000021
Your Watchlist
CRAVE/BTC 0.00% 0.00001760
DGB/BTC 0.00% 0.00000036
DOGE/BTC 0.00% 0.00000046
JBS/BTC 0.00% 0.00003005
Cryptsy - Account Balances
https://cryptsy.com/users/balances
Jan 18th 02:24PM EDT
View All Deposits View All Withdrawals View All Transfers In View All Transfers Out
Click a currency name below for Deposit, Withdrawal, and other available actions
Fiat Balances
Withdraw Limit $2000
Currency Name Code Available Balance Held for Orders Actions
US Dollar USD 0.00000000 0.00000000 [Deposit Funds] [Withdraw Funds]
Crypto Balances
Show Only Accounts W/ Non-Zero Balance Withdraw Limit $2000
Currency Name Code Available Balance Held for Orders BTC Value In Lockbox
CryptsyPoints Points 0.66201335 0.00000000 0.00001993 0.00000000
RibbitRewards RBR 20,507,766.06493534 0.00000000 4.30663087 0.00000000
NEOS/BTC 0.00% 0.00000186
RBR/BTC 0.00% 0.00000021
Market Fiat BTC LTC XRP

Chrome File Edit View History Bookmarks People Window Help
23% Mon 11:26 AM
Cryptsy - Users
https://cryptsy.com/users/viewdeposits
Other Bookmarks
Cryptsy
Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Ramprasad
Jan 18th 02:25PM EDT
Tier 2 (upgrade)
Support
Important System Notification
Cryptsy Announcement: http://blog.cryptsy.com/
I've read this!
Cryptsy Points 0.66201335
14 Day Volume 0.000 BTC
Estimated Acct BTC Value 4.30665080
Enter Cryptsy Drawing Here
LiteCoin Price 3.28895000 USD Price Change 0.000%
LiteCoin Price 0.00769900 BTC Price Change 0.000%
LiteCoin Price 665.00000000 XRP Price Change 0.000%
BitCoin Price 427.93487344 USD Price Change 0.000%
Coin Sponsor Program
All Balances All Deposits All Withdrawals All Transfers In All Transfers Out
Showing 1 - 50 of 90 Results
1 2 Next >> End >>
Account Balances
CURRENCY BALANCE LAST PRICE
RBR 20507766.06493534 0.00000021
Your Watchlist
CRAVE/BTC 0.00% 0.00001760
DGB/BTC 0.00% 0.00000036
DOGE/BTC 0.00% 0.00000046
JBS/BTC 0.00% 0.00003005
Deposits
Currency | Deposit Address | Amount | Post Date
CryptsyPoints | | 0.08525000 Points | 2015-10-24 02:00:22
Points | [redacted]
BitCoin | [redacted] | 0.34100000 BTC | 2015-10-23 13:28:11
BTC | [redacted]
BitCoin | [redacted] | 1.75000000 BTC | 2015-10-13 14:01:28
BTC | [redacted]
BitCoin | [redacted] | 0.63000000 BTC | 2015-10-09 13:18:13
BTC | [redacted]

Chrome File Edit View History Bookmarks People Window Help
23% Mon 11:26 AM
Cryptsy - Users
https://cryptsy.com/users/viewdeposits
Other Bookmarks
CURRENCY BALANCE LAST PRICE
RBR 20507766.06493534 0.00000021
Your Watchlist
CRAVE/BTC 0.00% 0.00001760
DGB/BTC 0.00% 0.00000036
DOGE/BTC 0.00% 0.00000046
JBS/BTC 0.00% 0.00003005
NEOS/BTC 0.00% 0.00000186
RBR/BTC 0.00% 0.00000021
Market Fiat BTC LTC XRP
BTC Markets Find:
007/BTC 0.00% 0.00000345
8BIT/BTC 0.00% 0.00007523
AIDEN/BTC 0.00% 0.00000115
AMBER/BTC 0.00% 0.00007624
ARCH/BTC 0.00% 0.00006817
ARI/BTC 0.00% 0.00000040
AXIOM/BTC 0.00% 0.00001217
AXR/BTC 0.00% 0.00000249
Deposits
Currency | Deposit Address | Amount | Post Date
CryptsyPoints | | 0.08525000 Points | 2015-10-24 02:00:22
Points | [redacted]
BitCoin | [redacted] | 0.34100000 BTC | 2015-10-23 13:28:11
BTC | [redacted]
BitCoin | [redacted] | 1.75000000 BTC | 2015-10-13 14:01:28
BTC | [redacted]
BitCoin | [redacted] | 0.63000000 BTC | 2015-10-09 13:18:13
BTC | [redacted]
BitCoin | [redacted] | 0.08000000 BTC | 2015-10-09 12:49:34
BTC | [redacted]
BitCoin | [redacted] | 1.15000000 BTC | 2015-10-06 17:38:44
BTC | [redacted]
RibbitRewards | [redacted] | 4744441.62800000 RBR | 2015-09-18 16:55:38
RBR | [redacted]
RibbitRewards | [redacted] | 4000612.66438800 RBR | 2015-09-18 16:40:37
RBR | [redacted]
RibbitRewards | [redacted] | 5000.00000000 RBR | 2015-09-18 16:23:09
RBR | [redacted]
CryptsyPoints | | 0.26758662 Points | 2015-06-14 02:01:21
Points | [redacted]
CryptsyPoints | | 0.00000097 Points | 2015-04-14 02:01:20
Points | [redacted]
CryptsyPoints | | 0.02431630 Points | 2015-04-13 02:00:43

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

       Defendants.

_____/

## <u>DECLARATION OF CORY HATCHER</u>

I, CORY HATCHER, make this Declaration and state as follows:

1.     My name is CORY HATCHER. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, _Mississauga_, _Ontario_
                                  City           State

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____        2016.06.26
CORY HATCHER                       Date

# Cryptsy

Dash 



**Tier 0 (upgrade)**

**Support**

| | |
|---|---|
| Cryptsy Points | 0.02625232 |
| 14 Day Volume | 0.016 BTC |
| Estimated Acct BTC Value | 5.55087199 |

Zoom   6I

**Enter Cryptsy Drawing Here**

## Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00001727 | 427.93487344 |
| LTC | 720.98375344 | 0.00769900 |
| RDD | 0.18342230 | 0.00000005 |
| XRP | 0.00000028 | 0.00000000 |
| XST | 0.00002857 | 0.00001498 |

## Your Watchlist

| Market | Fiat | BTC | LTC | XRP |
|---|---|---|---|---|

BTC Markets

Find:



 Buy

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF FRANCOIS HOCHARD

I, FRANCOIS HOCHARD, make this Declaration and state as follows:

1.    My name is FRANCOIS HOCHARD.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, __Lyon__, __Rhone (FRANCE)__
                                      City                  State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____        June 22 nd, 2016
FRANCOIS HOCHARD                               Date



lun., 28 mars  10:35  francois

Cryptsy - Dashboard - Mozilla Firefox

Fichier   Édition   Affichage   Historique   Marque-pages   Outils   Aide

Cryptsy - Dashboard

https://www.cryptsy.com/users/dashboard   Rechercher

# Cryptsy

Home   Dashboard   Balances   Orders   Triggers   Trades   Vote   Tools   Hello **Francois** ▾

Mar 28th 04:35AM EDT

⚠ Notice: You do not have Two-Factor Security set up. We recommend this for all users: 2FA Setup

**Tier 2** (upgrade)

Support

## Important System Notification

A user who claims to be able to recover the stolen BTC has requested the contract be posted here: https://www.cryptsy.com/cryptsyrecoverybountyfinal.pdf

I've read this!

| | |
|---|---|
| Cryptsy Points | 1.02365722 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 0.00016425 |

**Enter Cryptsy Drawing Here**

| LiteCoin | Price 3.28895000 USD Price Change 0.000% | LiteCoin | Price 0.00769900 BTC Price Change 0.000% | LiteCoin | Price 665.00000000 XRP Price Change 0.000% | BitCoin | Price 427.93487344 USD Price Change 0.000% | Coin Sponsor Program |

### Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00000001 | 427.93487344 |
| DGB | 11373277.32574968 | 0.00000000 |
| NOBL | 2223.71026799 | 0.00000006 |

### Sign up for the Cryptsy Weekly Newsletter

Receive our weekly email newsletter to find out the latest news, status, plans and more...
You may opt in to receive the email on your Account Settings page

Sign up for the Weekly Newsletter

### Your Watchlist

### Your Dashboard

| 24 Hour Volume | BTC: 0.00 BTC | LTC: 0.00 BTC | XRP: 0.00 BTC | Fiat: 0.00 BTC | Total: 0.0000 BTC |

| Market | Fiat BTC LTC XRP |
|---|---|

Your Watchlist    All Markets

BTC Markets    Find:

Remove All    Select All    Unselect All    Remove Selected Markets    Search:

007/BTC    0.00%    0.00000345

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**DECLARATION OF LUKE HOCHSTETLER**

    I, LUKE HOCHSTETLER, make this Declaration and state as follows:

    1.    My name is LUKE HOCHSTETLER.   I am over the age of 18-years old, and am of sound mind and body.   I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

    2.    I live in, and am a resident and citizen of, _Sarasota_ , _Fl_
                                                           City                  State

    3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

    4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.   Further, since that time Cryptsy has failed to respond to any of my communications or demands.

    5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

    Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_Luke Hochstetler_                  6-21-16

LUKE HOCHSTETLER             Date

Cryptsy - Account Balance

https://www.cryptsy.com/users/balances

Apps   N Netflix   DRUDGE REPORT   Suntrust   BTCE   Exchange   YouTube   Facebook   Yahoo   KickAssTorrents   PirateBay   4chan   Blockchain.info   »   Other

| | | | | | |
|---|---|---|---|---|---|
| ✅ ZcCoin | ZCC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ ZedCoin 🔧 | ZED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ ZeitCoin | ZEIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ ZetaCoin | ZET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ ZiftrCoin | ZRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

Estimated Portfolio Value: 3.46897238 BTC

(Based on current market values - Does not include pending deposits)

### ⊞ Pending Transactions

| | | Pending Withdrawals | | | |
|---|---|---|---|---|---|
| Date | Type | Withdrawal Address | Amount | Cancel | Email |
| | | No pending withdrawals | | | |

| | | Pending Transfers | | | |
|---|---|---|---|---|---|
| Date | Type | Trade Key | Amount | Cancel | Email |
| | | No pending transfers | | | |

| | | Pending Deposits | | |
|---|---|---|---|---|
| Date | Type | Deposit Address | Amount | Confirmations |
| | | No pending deposits | | |

Wallet Status   Terms   Fees / Rebates   Privacy   Blog   Support   API   Security   About   Jobs   Refunds

© 2016 Project Investors Inc

Market volatility, volume, and system availability may delay account access and trade executions. Project Investors Inc. FinCEN MSB Registration Number: 31000072364334. This is not an offer or solicitation in

Cryptsy is a registered trademark of Project Investors Inc.

Waiting for www.cryptsy.com...





| | | | | | |
|---|---|---|---|---|---|
| BancorCoin | BNCR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BatCoin | BAT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BattleCoin | BCX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BBQCoin | BQC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Benjamins | BEN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Betacoin | BET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitBar | BTB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitbean | BITB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitCoin | BTC | 3.46897238 | 0.00000000 | 3.46897238 | 0.00000000 |
| BitcoinDark | BTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitGem | BTG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitmark | BTM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitshares PTS | PTS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitstake | XBS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitSwift | SWIFT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlackCoin | BLK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlueCoin | BLU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BoostCoin | BOST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BottleCaps | CAP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bytecent | BYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ByteCoin | BTE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CACHeCoin | CACH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CAIx | CAIx | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |



| | | | ZCC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZcCoin | | | ZED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZedCoin | | | ZEIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZeitCoin | | | ZET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZetaCoin | | | ZRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZiftrCoin | | | | | | | |

Estimated Portfolio Value: **3.46897238 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

| Pending Withdrawals | | | | | | |
|---|---|---|---|---|---|---|
| Date | Type | Withdrawal Address | | Amount | Cancel | Email |
| | | No pending withdrawals | | | | |

| Pending Transfers | | | | | | |
|---|---|---|---|---|---|---|
| Date | Type | Trade Key | | Amount | Cancel | Email |
| | | No pending transfers | | | | |

| Pending Deposits | | | | |
|---|---|---|---|---|
| Date | Type | Deposit Address | Amount | Confirmations |
| | | No pending deposits | | |

© 2016 Project Investors Inc

Wallet Status   Terms   Fees / Rebates   Privacy   Blog   Support   API   Security   About   Jobs   Refunds

Market volatility, volume, and system availability may delay account access and trade executions. Project Investors Inc. FinCEN MSB Registration Number: 31000072364334. This is not an offer or solicitation in any jurisdiction where we are not authorized to do business. Cryptsy is a registered trademark of Project Investors Inc.



CRYPTSY stopping withdra | DogecoinDark Radio | Cryptsy - Users

https://www.cryptsy.com/users/viewdeposits

Apps | Netflix | DRUDGE REPORT | Suntrust | BTCE | Exchange | YouTube | Facebook | Yahoo | KickAssTorrents | PirateBay | 4chan | Blockchain.info | Other Bookmarks

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Luke

Jan 17th 07:59PM EDT

| LiteCoin | LiteCoin | LiteCoin | BitCoin |
|---|---|---|---|
| Price 3.28895000 USD | Price 0.00769900 BTC | Price 665.00000000 XRP | Price 427.93487344 USD |
| Price Change 0.000% | Price Change 0.000% | Price Change 0.000% | Price Change 0.000% |

Coin Sponsor Program

Tier 1 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.00000000 |
| 14 Day Volume | 11.648 BTC |
| Estimated Acct BTC Value | 3.46897238 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 3.46897238 | 427.93487344 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

**Showing 1 - 5** of 5 Results

## Deposits

| Currency | Deposit Address | Amount | Post Date |
|---|---|---|---|
| CryptsyPoints | | **0.95933818 Points** | 2016-01-13 02:00:41 |
| Points | [redacted] | | |
| NameCoin | [redacted] | **988.60596840 NMC** | 2016-01-12 22:28:16 |
| NMC | [redacted] | | |
| NameCoin | [redacted] | **1341.35195179 NMC** | 2016-01-12 15:13:31 |
| NMC | [redacted] | | |
| CryptsyPoints | | **0.07430961 Points** | 2016-01-10 02:01:47 |
| Points | [redacted] | | |
| Dogecoin | [redacted] | **675541.90030800 DOGE** | 2016-01-09 14:41:42 |
| DOGE | [redacted] | | |

**Showing 1 - 5** of 5 Results

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

       Defendants.

_____/

### DECLARATION OF DAVID HOWARD

I, DAVID HOWARD, make this Declaration and state as follows:

1.    My name is DAVID HOWARD. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, Huntington Beach, California
.

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DAVID HOWARD

6-21-16
Date

## 📈 Account Balances                                    ⊖

| CURRENCY | BALANCE | LAST PRICE |
|----------|---------|------------|
| BTC | 5.46367739 | 427.93487344 |
| MN | 0.12857025 | 0.00039998 |
| DASH | 527.29497693 | 0.00000000 |
| LTC | 98.41980986 | 0.00769900 |
| XRP | 28559.81793300 | 0.00000000 |
| RBY | 65.65953526 | 0.00025627 |
| USD | 23.59442560 | 0.00419498 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____ /

**DECLARATION OF ARTHUR JOHNNY-JOHN**

     I, ARTHUR JOHNNY-JOHN, make this Declaration and state as follows:

     1.    My name is ARTHUR JOHNNY-JOHN.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

     2.    I live in, and am a resident and citizen of, _Killbuck_ , _New York_
                                                City                         State

     3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

     4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

     5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

     Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_Arthur Johnny-John_                     _7/5/2016_
ARTHUR JOHNNY-JOHN                      Date

# M Gmail

**Art Johnnyjohn** ███████████

---

**Ticket Received -** ███████**] My coin withdraws**

1 message

---

**Cryptsy.com** <support@cryptsy.com>
Reply-To: "Cryptsy.com" <support@cryptsy.com>
To: ███████████

Fri, Jan 15, 2016 at 12:17 AM

Dear Arthur Johnny-john,

We would like to acknowledge that we have received your request and a ticket has been created with Ticket ID - ████████
A support representative will be reviewing your request and will send you a personal response.(usually within 24 hours).

To view the status of the ticket or add comments, please visit

███████████████████████████

Sincerely,
Cryptsy.com Support Team

# M Gmail

**Art Johnnyjohn** ████████████

---

## Confirm Your Withdrawal

5 messages

---

**Cryptsy** <support@cryptsy.com>                                                Fri, Jan 15, 2016 at 4:03 AM
To: ████████████

Hi Arthur,

This email is to confirm your withdrawal request at Cryptsy

Username: ████████
Net Amount of Withdrawal: 1180.06436259 PPC
Withdrawal Address: ████████████████████

You will need to confirm this request by clicking the following link:

████████████████████████████████████████████████

If you did not make this request, then do not click this link and contact support immediately.

*Cryptsy*

---

**Cryptsy** <support@cryptsy.com>                                                Fri, Jan 15, 2016 at 4:05 AM
To: ████████████

Hi Arthur,

This email is to confirm your withdrawal request at Cryptsy

Username: ████████
Net Amount of Withdrawal: 704.8729 DOGE
Withdrawal Address: ████████████████████

You will need to confirm this request by clicking the following link:

████████████████████████████████████████████████

[Quoted text hidden]

---

**Cryptsy** <support@cryptsy.com>                                                Fri, Jan 15, 2016 at 4:08 AM
To: ████████████

Hi Arthur,

This email is to confirm your withdrawal request at Cryptsy

Username: ████████
Net Amount of Withdrawal: 594.14751828 TIT
Withdrawal Address: ████████████████████

You will need to confirm this request by clicking the following link:

██████████████████████████████████████████████

[Quoted text hidden]

---

**Cryptsy <support@cryptsy.com>**                                    Fri, Jan 15, 2016 at 4:09 AM
To: ████████████████

Hi Arthur,

This email is to confirm your withdrawal request at Cryptsy

Username: ████████
**Net Amount of Withdrawal: 1.54735471 LTC**
**Withdrawal Address:** ██████████████████████

You will need to confirm this request by clicking the following link:

██████████████████████████████████████████████

[Quoted text hidden]

---

**Cryptsy <support@cryptsy.com>**                                    Fri, Jan 15, 2016 at 4:11 AM
To: ████████████████

Hi Arthur,

This email is to confirm your withdrawal request at Cryptsy

Username: ████████
**Net Amount of Withdrawal: 0.0791377 BTC**
**Withdrawal Address:** ██████████████████████

You will need to confirm this request by clicking the following link:

██████████████████████████████████████████████

[Quoted text hidden]





# Cryptsy

Home   Dashboard   Balances   Orders   Triggers   Trades   Vote   Tools   Hello Arthur ⌄

Jan 15th 01:36AM EDT

| | Dogecoin | Price 0.00000046 BTC Price Change -2.128% | Dash | Price 0.00682957 BTC Price Change +11.557% | LiteCoin | Price 0.00769900 BTC Price Change +0.640% | EarthCoin | Price 0.00000023 BTC Price Change -11.538% | Coin Sponsor Program |

Tier 2 (upgrade)

Support

📈 Cryptsy Points          0.43965380
📈 14 Day Volume           0.089 BTC
📈 Estimated Acct BTC Value 1.63593988

Enter Cryptsy Drawing Here

## 📈 Account Balances          ⊖

| CURRENCY | BALANCE | LAST PRICE |
|----------|---------|-----------|
| ARI | 0.24453273 | 0.00000040 |
| BTC | 0.08054040 | 427.93487344 |
| DOGE | 709.42000000 | 0.00000046 |
| HBN | 0.01800100 | 0.00001560 |
| LTC | 1.56015549 | 0.00769900 |
| PPC | 1186.04458552 | 0.00130000 |
| XRP | 0.00000055 | 0.00000000 |

📈 Your Watchlist          ⊖

## 👤 Change Contact Information

👤 **Username**

🗨 **Chat Handle**

✉ **Email**

🔒 **Existing Password (Required)**

🔒 **New password**

🔒 **Confirm password**

### Password Requirements

8 characters minimum          1 or more lower-case letters

1 or more upper-case letters   1 or more digits or special characters





**Cryptsy**

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Arthur

Jan 15th 12:39PM EDT

Tier 2 (upgrade)

Support

| Coin | Price | Price Change |
|---|---|---|
| Dash | 0.00682957 BTC | +2.122% |
| Dogecoin | 0.00000046 BTC | 0.000% |
| EarthCoin | 0.00000023 BTC | -8.000% |
| LiteCoin | 0.00769900 BTC | -0.581% |

Coin Sponsor Program

| | |
|---|---|
| Cryptsy Points | 0.47311490 |
| 14 Day Volume | 0.092 BTC |
| Estimated Acct BTC Value | 0.00006790 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| ARI | 0.24453273 | 0.00000040 |
| HBN | 0.01800100 | 0.00001560 |
| XRP | 0.00000055 | 0.00000000 |
| SBC | 0.00000030 | 0.00000040 |
| TRC | 4.68770331 | 0.00000851 |
| ZET | 2.94029400 | 0.00000455 |

**Your Watchlist**

Market Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| 007/BTC | 4.55% | 0.00000345 |
| 42/BTC | 8.62% | 1.57500000 |
| 8BIT/BTC | 49.95% | 0.00007523 |
| AC/BTC | 0.38% | 0.00000266 |
| ACOIN/BTC | 12.57% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALF/BTC | 0.00% | 0.00000018 |

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

**Showing 1 - 13** of 13 Results

## Withdrawals

| Currency | Send to Address | Amount | Conf | Request Date |
|---|---|---|---|---|
| BitCoin | [redacted] | 0.08054040 BTC | Yes | 2016-01-15 04:11:47 |
| Pending | | | | |
| LiteCoin | | 1.56015549 LTC | Yes | 2016-01-15 04:09:39 |
| Pending | | | | |
| TitCoin | | 597.13418923 TIT | Yes | 2016-01-15 04:08:19 |
| Pending | | | | |
| Dogecoin | | 709.42000000 DOGE | Yes | 2016-01-15 04:05:47 |
| Pending | | | | |
| Peercoin | | 1186.04458552 PPC | Yes | 2016-01-15 04:03:00 |
| Pending | | | | |
| BitCoin | | 0.17764730 BTC | Yes | 2015-11-14 19:22:46 |
| Processed | | @ 2015-11-15 19:56:28 | | |
| BitCoin | | 0.05519622 BTC | Yes | 2015-07-22 03:13:05 |
| Processed | | @ 2015-07-22 03:16:58 | | |
| LiteCoin | | 1.11636811 LTC | Yes | 2015-07-07 10:32:41 |
| Processed | | @ 2015-07-07 10:36:09 | | |
| BitCoin | | 0.03943829 BTC | Yes | 2015-06-21 01:02:19 |
| Processed | | @ 2015-06-21 03:15:22 | | |
| Dogecoin | | 30010.00000000 DOGE | Yes | 2015-06-21 01:00:07 |
| Processed | | @ 2015-06-21 02:47:16 | | |
| AnonCoin | | 13.77174589 ANC | Yes | 2015-06-08 22:54:03 |
| Processed | | @ 2015-06-08 22:58:06 | | |
| BitCoin | | 0.03050353 BTC | Yes | 2015-05-04 16:31:13 |
| Processed | | @ 2015-05-04 16:35:04 | | |
| LiteCoin | | 21.96018068 LTC | Yes | 2015-05-02 19:12:38 |
| Processed | | @ 2015-05-02 19:16:13 | | |

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

       Defendants.

_____/

**DECLARATION OF JEFF JONES**

    I, JEFF JONES, make this Declaration and state as follows:

    1.    My name is JEFF JONES.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

    2.    I live in, and am a resident and citizen of, Stockton, California.

    3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

    4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

    5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

    Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____     7/5/2016
JEFF JONES                           Date



Cryptsy®

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Jeff

eb 9th 05:31PM EDT

Tier 1 (upgrade)

Support

| | |
|---|---|
| ryptsy Points | 0.59351622 |
| 4 Day Volume | 0.000 BTC |
| stimated Acct BTC Value | 3.58933904 |

Enter Cryptsy Drawing Here

ccount Balances

| RRENCY | BALANCE | LAST PRICE |
|---|---|---|
| C | 2.76514440 | 427.93487344 |
| SH | 77.65745564 | 0.00000000 |
| C | 107.04984712 | 0.00769900 |
| X | 11989.61908920 | 0.00000000 |

our Watchlist

rket Fiat BTC LTC XRP

TC Markets Find:

| | | |
|---|---|---|
| 7/BTC | 0.00% | 0.00000345 |
| /BTC | 0.00% | 1.57500000 |
| IT/BTC | 0.00% | 0.00007523 |
| /BTC | 0.00% | 0.00000266 |
| COIN/BTC | 0.00% | 0.00000412 |
| RO/BTC | 0.00% | 0.00000275 |
| S/BTC | 0.00% | 0.00000063 |
| DEN/BTC | 0.00% | 0.00000115 |
| F/BTC | 0.00% | 0.00000018 |
| N/BTC | 0.00% | 0.00000015 |
| BER/BTC | 0.00% | 0.00007624 |

| LiteCoin | LiteCoin | LiteCoin | BitCoin |
|---|---|---|---|
| Price 3.28895000 USD | Price 0.00769900 BTC | Price 665.00000000 XRP | Price 427.93487344 USD |
| Price Change 0.000% | Price Change 0.000% | Price Change 0.000% | [redacted] |

Coin Sponsor Program

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

Showing 1 - 6 of 6 Results

## Deposits

| Currency | Deposit Address | Amount | [redacted] |
|---|---|---|---|
| CryptsyPoints | | 0.59146365 Points | [redacted] |
| Points | [redacted] | | |
| CryptsyPoints | | 0.00205257 Points | [redacted] |
| Points | [redacted] | | |
| BitCoin | [redacted] | 2.65000000 BTC | [redacted] |
| BTC | [redacted] | | |
| BitCoin | [redacted] | 0.05000000 BTC | [redacted] |
| BTC | [redacted] | | |
| BitCoin | [redacted] | 3.20000000 BTC | [redacted] |
| BTC | [redacted] | | |
| BitCoin | [redacted] | 0.05000000 BTC | [redacted] |
| BTC | [redacted] | | |

Showing 1 - 6 of 6 Results [redacted]

and Windows

2:31 P
2/9/20

[redacted]

2/9/2016 [redacted]

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.
_____/

**DECLARATION OF KATHRYN JOYCE**

I, KATHRYN JOYCE, make this Declaration and state as follows:

1.    My name is KATHRYN JOYCE. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, HARROGATE, United Kingdom.

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____
KATHRYN JOYCE

23RD JUNE 2016
_____
Date



Cryptsy - Account | Computers, Laptop | Your Amazon.co.u | My eBay Summary | BTC-E | Bitcoin Exc | 442.351 BTC-e BTC | Christian O'Conne | H J Pugh & Co Au | Welcome | For Sale | Landrover Buy/Sw

https://www.cryptsy.com/users/balances

Apps | Bookmarks | Bookmarks | Welcome | John Clegg & Co Ch... | Scottish Estate Agen... | Estate Agents & Pro... | Halifax UK | Bank Ac... | My Wallet - Be Your... | Microsoft Fix it Solu... | Virgin Money Onlin... | [ANN] [CLOAK] Cloa... | Home | Cloakcoin O...

| | |
|---|---|
| Cryptsy Points | 9.23724811 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 6.39151740 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| ALN | 443557.09697859 | 0.00000024 |
| CANN | 43943.95875318 | 0.00000541 |
| CINNI | 70999.05249052 | 0.00000131 |
| CLOAK | 17751.50902699 | 0.00011808 |
| GUE | 29764.83726965 | 0.00000186 |
| KARM | 24602795.82459877 | 0.00000000 |
| NET | 150000.00000000 | 0.00000100 |

**Your Watchlist**

Market Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| NET/BTC | -0.99% | 0.00000099 |
| ALN/BTC | 4.35% | 0.00000024 |
| CANN/BTC | -5.42% | 0.00000541 |
| CINNI/BTC | 39.69% | 0.00000183 |
| CLOAK/BTC | 6.03% | 0.00011790 |
| EXE/BTC | 0.00% | 0.00000030 |
| FIBRE/BTC | -23.01% | 0.00008000 |
| GUE/BTC | 0.00% | 0.00000186 |
| MINT/BTC | 0.00% | 0.00000005 |
| NET/BTC | -0.99% | 0.00000099 |
| NOBL/BTC | 0.00% | 0.00000005 |
| POT/BTC | 2.92% | 0.00000135 |
| RDD/BTC | -20.00% | 0.00000004 |
| RPC/BTC | 0.00% | 0.00004250 |
| STR/BTC | 0.00% | 0.00000007 |
| UNB/BTC | -26.63% | 0.00001025 |

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance Withdraw Limit $2000

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| AlienCoin | ALN | 443,557.09697859 | 0.00000000 | 0.10645370 | 0.00000000 |
| CannabisCoin | CANN | 43,943.95875318 | 0.00000000 | 0.23773682 | 0.00000000 |
| CinniCoin | CINNI | 70,999.05249052 | 0.00000000 | 0.12992827 | 0.00000000 |
| CloakCoin | CLOAK | 17,751.50902699 | 0.00000000 | 2.09290291 | 0.00000000 |
| CryptsyPoints | Points | 9.23724811 | 0.00000000 | 0.00025495 | 0.00000000 |
| ExeCoin | EXE | 0.00000000 | 239,759.52348900 | 0.07192786 | 0.00000000 |
| Fibre | FIBRE | 0.00000000 | 1,000.00000000 | 0.08000000 | 0.00000000 |
| GuerillaCoin | GUE | 29,764.83726965 | 0.00000000 | 0.05536260 | 0.00000000 |
| KarmaCoin | KARM | 24,602,795.82459877 | 0.00000000 | 0.01476168 | 0.00000000 |
| MintCoin | MINT | 0.00000000 | 2,819,134.48793392 | 0.14095672 | 0.00000000 |
| Netcoin | NET | 150,000.00000000 | 0.00000000 | 0.15000000 | 0.00000000 |
| NobleCoin | NOBL | 7,024,843.75398737 | 0.00000000 | 0.35124219 | 0.00000000 |
| PotCoin | POT | 172,990.93280605 | 0.00000000 | 0.23872749 | 0.00000000 |
| ReddCoin | RDD | 8,119,359.98098816 | 8,000,000.00000000 | 0.64477440 | 0.00000000 |
| RonPaulCoin | RPC | 500.00000000 | 2,494.98552142 | 0.12728688 | 0.00000000 |
| StarCoin | STR | 3,891,883.77859488 | 0.00000000 | 0.27243186 | 0.00000000 |
| UltraCoin | UTC | 689,807.53335060 | 0.00000000 | 1.51757657 | 0.00000000 |
| UnbreakableCoin | UNB | 15,982.14589278 | 0.00000000 | 0.16381700 | 0.00000000 |

Estimated Portfolio Value: **6.39614190 BTC**

(Based on current market values - Does not include pending deposits)

**Chat**

**liquidtech909**
@Horus: Lol, w
"sorry we're ex
difficulties writi
seem to get the
Please wait 3
how to address

**Horus**
@pablitos830:
ticket, team is a
in support can

**Horus**
@liquidtech909
me laugh haha

**kingkao663**
@Horus:hello c
withdrawal?, tk

**liquidtech909**
@pablitos830:
ETH withdrawa
30 and still hav

**Horus**
@kingkao663:

| Coin | Amount held at Cryptsy as of 19.01.2016 |
|---|---|
| BTC | 3.36951176 |
| CANN | 43943.95875318 |
| CLOAK | 15731.50902699 |
| EXE | 239759.52348900 |
| FIBRE | 1000.00000000 |
| GUE | 29764.83726965 |
| KARM | 24602795.82459870 |
| NOBL | 7024843.75398737 |
| POT | 172990.93280605 |
| RPC | 2994.98552142 |
| STR | 3891883.77859488 |
| UTC | 689807.53335060 |

| Price (03.03.2016) | BTC Value (03.03.2016 |
|---|---|
| | 3.36951176 |
| 0.00000921 | 0.40472386 |
| 0.00026621 | 4.187885018 |
| 0.00000036 | 0.086313428 |
| 0.00018316 | 0.18316 |
| 0.00000118 | 0.035122508 |
| | 0 |
| | 0 |
| 0.00000246 | 0.425557695 |
| | 0 |
| | 0 |
| | 0 |
| | 8.692274269 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**<u>DECLARATION OF CHRISTIAN KACHER</u>**

      I, CHRISTIAN KACHER, make this Declaration and state as follows:

      1.     My name is CHRISTIAN KACHER.   I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

      2.     I live in, and am a resident and citizen of, Beverly Hills, California.

      3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

      4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

      5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

      Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____      _____
CHRISTIAN KACHER                 6-22-16
                                             Date



**Tier 2 (upgrade)**

**Support**

| ⚹ Cryptsy Points | 41.36871969 |
| ⚹ 14 Day Volume | 0.000 BTC |
| ⚹ Estimated Acct BTC Value | 125.93596901 |

**Enter Cryptsy Drawing Here**

**⚹ Account Balances** ⊖

| CURRENCY | BALANCE | LAST PRICE |
| --- | --- | --- |
| BTC | 56.39682340 | 427.93487344 |
| DASH | 2306.90258726 | 0.00000000 |
| DOGE | 49999999.99999998 | 0.00000000 |
| ETH | 19300.00000000 | 0.00360300 |

**⚹ Your Watchlist** ⊖

**Market** Fiat BTC LTC XRP ⊖

**⚹ BTC Markets** Find: [ ]

| 007/BTC | 0.00% | 0.00000345 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| AMBER/BTC | 0.00% | 0.00007624 |
| ARCH/BTC | 0.00% | 0.00006817 |
| ARI/BTC | 0.00% | 0.00000040 |
| AXIOM/BTC | 0.00% | 0.00001217 |
| AXR/BTC | 0.00% | 0.00000249 |
| BITB/BTC | 0.00% | 0.00000023 |
| BYC/BTC | 0.00% | 0.00032100 |
| CCN/BTC | 0.00% | 0.00009500 |
| CIRC/BTC | 0.00% | 0.00000716 |
| CLAM/BTC | 0.00% | 0.00368997 |

**All Balances** **All Deposits** **All Withdrawals** **All Transfers In** **All Transfers Out**

Showing 1 - 13 of 13 Results

**⚙ Deposits**

| Currency | Deposit Address | Amount | Post Date |
| --- | --- | --- | --- |
| CryptsyPoints Points | | 0.33970797 Points | 2015-09-03 02:02:21 |
| CryptsyPoints Points | | 10.43206968 Points | 2015-09-02 02:02:23 |
| CryptsyPoints Points | | 4.30940570 Points | 2015-08-21 02:03:03 |
| CryptsyPoints Points | | 6.64374689 Points | 2015-08-20 02:02:40 |
| CryptsyPoints Points | | 3.58800000 Points | 2014-11-28 02:01:55 |
| BitCoin BTC | | 133.66443675 BTC | 2014-11-27 13:04:50 |
| CryptsyPoints Points | | 4.23926945 Points | 2014-10-08 02:06:24 |
| CryptsyPoints Points | | 1.99236000 Points | 2014-06-26 05:37:50 |
| LiteCoin LTC | | 1222.19422619 LTC | 2014-06-23 07:30:17 |
| CryptsyPoints Points | | 9.82416000 Points | 2014-06-04 06:18:00 |
| BitCoin BTC | | 90.00000000 BTC | 2014-06-03 15:57:33 |
| BitCoin BTC | | 50.00000000 BTC | 2014-06-03 14:32:23 |
| BitCoin BTC | | 50.00000000 BTC | 2014-06-03 13:11:52 |

Showing 1 - 13 of 13 Results

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF JAMIE KEEFER

I, JAMIE KEEFER, make this Declaration and state as follows:

1.　My name is JAMIE KEEFER. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.　I live in, and am a resident and citizen of, _Audubon_ , _PA_
                                        City         State

3.　I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.　Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.　The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_Jamie Keefer_　　　　　　　　_6/28/16_
JAMIE KEEFER　　　　　　　　　　　Date



https://cryptsy.com/markets/view/GLD_BTC

Gmail | My Sites | Programming | Crypto | SMS | Games | Detecting | Boonie Brothers | Keefer Media / AL&H | Fonts and Design | Webmaster | My Account | litecoi...

**Cryptsy**®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello jamie

Feb 15th 05:34PM EDT

Tier 2 (upgrade)

Support

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

GLD/BTC (ID: 30) WATCH
**0.00000487** 0.00%

| | |
|---|---|
| 24hr High: | 0.00000000 |
| 24hr Low: | 0.00000000 |
| 24hr Volume: | 0.00 GLD |
| | 0.00 BTC |

Orderbook Spread

Graph: [Price/Volume] [Depth]
More GoldCoin Info: [Click Here]

| | |
|---|---|
| Cryptsy Points | 1.38934015 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 6.44178377 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 6.44147165 | 427.93487344 |
| LTC | 0.03498963 | 0.00769900 |
| USD | 0.00021368 | 0.00419498 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| WBB/BTC | 0.00% | 0.00009000 |
| WDC/BTC | 0.00% | 0.00001857 |
| XAI/BTC | 0.00% | 0.00003800 |
| XAU/BTC | 0.00% | 0.37999981 |
| XBOT/BTC | 0.00% | 0.00000066 |

GoldCoin (GLD) Price

Zoom 6h 1D 1W 1M All From Invalid date To Invalid date

Price

Volume

Buy GLD with BTC

Amount GLD 0.00000000
Price Per GLD (BTC)
Order Lifespan Good Until Cancelled

Sell GLD for BTC

Amount GLD 0.00000000
Price Per GLD (BTC)
Order Lifespan Good Until Cancelled

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF WILLIAM KIRKSEY

      I, WILLIAM KIRKSEY, make this Declaration and state as follows:

    1.    My name is WILLIAM KIRKSEY.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

    2.    I live in, and am a resident and citizen of, __Corpus Christi__ , __Texas__
                                                City               State

    3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

    4.    Since November 2015,I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

    5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

    Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____          __7/5/2016__
WILLIAM KIRKSEY                         Date



# Cryptsy®

Hello **William** ⌄

Jan 27th 05:28PM EDT   ☀ ≡

**LiteCoin** Price
3.28895000 USD
Price Change
0.000%

**LiteCoin** Price
0.00769900 BTC
Price Change
0.000%

**LiteCoin** Price
565.00000000 XRP
Price Change
0.000%

**BitCoin** Price
427.93487344 USD
Price Change
0.000%

Coin Sponsor Program

## Tier 1 (upgrade)

### Support

| View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out |

Click a currency name below for Deposit, Withdrawal, and other available actions

≥ Cryptsy Points              0.75880758
≥ 14 Day Volume                 2.138 BTC
≥ Estimated Acct BTC Value   0.17150586

**Enter Cryptsy Drawing Here**

≥ Account Balances   ⊝

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.17148301 | 427.93487344 |
| DOGE | 109.67611798 | 0.00000000 |

≥ Your Watchlist   ⊝

| 42/BTC | 0.00% | 1.57500000 |
| BTC/USD | 0.00% | 427.93487344 |
| BTCD/BTC | 0.00% | 0.00189300 |
| DASH/BTC | 0.00% | 0.00682957 |

### ⑪ Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| ✅ Canadian Dollar | CAD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |
| ✅ Euro | EUR | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |
| ✅ US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

### ⑪ Crypto Balances

Show | All Accounts |   Withdraw Limit $1999.06381738

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| ✅ 007 | 007 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ 42Coin | 42 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✅ 8Bit ⇅ | 8BIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

       Defendants.

_____/

**DECLARATION OF DARIUSZ KOCZNUR**

I, DARIUSZ KOCZNUR, make this Declaration and state as follows:

1. My name is DARIUSZ KOCZNUR. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2. I live in, and am a resident and citizen of, ___WARSAW___, ___POLAND___
                                                City               Country

3. I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4. Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5. The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____     ___22.06.2016___
DARIUSZ KOCZNUR                          Date





C# / XAML | Microsoft Visual Studio C | Bilety na The Cure | 20.10 | Bilety na koncert Modera | CCN: Bitcoin, Blockchain | Cryptsy Employee: "Our c | Cryptsy - Users | Odebrane (193) - [redacted] | Cryptsy withdraw problem

https://www.cryptsy.com/users/tools/

Apps | Bitcoin News, Prices,... | Cryptocurrency and ... | 0.03027 BTC-e LTC/... | Kalendarz Ekonomic... | ISE 100 | ISE 100 Ind... | Nikkei | Nikkei Indek... | C# upload images t... | Rekruterzy: większo... | www.e-finanse.com/... | Nietypowe i awaryjn... | Wspomaganie móz... | » | Other bookmarks

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello dariusz

Jan 14th 04:04AM EDT

Tier 2 (upgrade)

Support

| | |
|---|---|
| Dogecoin | Price 0.00000046 BTC Price Change -11.538% |
| EarthCoin | Price 0.00000025 BTC Price Change +56.250% |
| LiteCoin | Price 0.00770000 BTC Price Change -0.129% |
| Dash | Price 0.00611605 BTC Price Change +3.662% |

Coin Sponsor Program

| | |
|---|---|
| Cryptsy Points | 0.69666585 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 7.42187785 |

Enter Cryptsy Drawing Here

## Tools & Reports

Currency Converter - Trade from any currency to any other type of currency in one easy form.

Portfolio Buy - Purchase multiple currencies at once, evenly spread out and determined by the amount you wish to spend.

Reports - Custom Generate & Download reports of your activity on the site.

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.51504987 | 428.00455794 |
| BLK | 2002.03429306 | 0.00007121 |
| DASH | 11.45418974 | 0.00616699 |
| DVC | 31.00000000 | 0.00000005 |
| DOGE | 1249661.82921847 | 0.00000045 |
| DOGED | 993546.84092100 | 0.00000006 |
| EXE | 187.22000000 | 0.00000050 |
| FTC | 38.24857252 | 0.00001209 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| LTC/BTC | -0.13% | 0.00764019 |
| 007/BTC | 8.28% | 0.00000327 |
| 42/BTC | -5.33% | 1.29699671 |
| 8BIT/BTC | 38.98% | 0.00007523 |
| AC/BTC | 45.38% | 0.00000378 |
| ACOIN/BTC | 21.43% | 0.00000343 |
| AERO/BTC | 0.00% | 0.00000437 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALF/BTC | 0.00% | 0.00000018 |
| ALN/BTC | -5.88% | 0.00000016 |
| AMBER/BTC | 0.00% | 0.00007659 |
| AMC/BTC | 0.00% | 0.00000020 |
| ANC/BTC | 0.00% | 0.00025728 |

Chat

10:07

C# / XAML | Microsoft Visual Studio C | Bilety na The Cure | 20.10 | Bilety na koncert Modera | CCN: Bitcoin, Blockchain | Cryptsy Employee: "Our c | Cryptsy - Users | Odebrane (193) - [redacted] | Cryptsy withdraw problem

https://www.cryptsy.com/users/viewwithdrawals

Apps | Bitcoin News, Prices,... | Cryptocurrency and ... | 0.03027 BTC-e LTC/... | Kalendarz Ekonomic... | ISE 100 | ISE 100 Ind... | Nikkei | Nikkei Indek... | C# upload images t... | Rekruterzy: większo... | www.e-finanse.com/... | Nietypowe i awaryjn... | Wspomaganie móz... | Other bookmarks

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello dariusz

Jan 14th 04:05AM EDT

Tier 2 (upgrade)

Support

| Coin | Price | Price Change |
|---|---|---|
| Dogecoin | 0.00000046 BTC | -11.538% |
| EarthCoin | 0.00000025 BTC | +56.250% |
| LiteCoin | 0.00764100 BTC | -0.895% |
| Dash | 0.00611605 BTC | +3.662% |

Coin Sponsor Program

| | |
|---|---|
| Cryptsy Points | 0.69666585 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 7.42423699 |

Enter Cryptsy Drawing Here

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

**Showing 1 - 4** of 4 Results

## Withdrawals

| Currency | Send to Address | Amount | Conf | Request Date |
|---|---|---|---|---|
| BitCoin | [redacted] | **8.00000000 BTC** | Yes | 2016-01-14 03:36:25 |
| Pending | | | | |
| BitCoin | [redacted] | **13.00000000 BTC** | Yes | 2015-07-10 02:41:31 |
| Processed | [redacted] | | | |
| BitCoin | [redacted] | **0.65427708 BTC** | Yes | 2014-07-12 04:41:37 |
| Processed | [redacted] | | | |
| BitCoin | [redacted] | **1.10000000 BTC** | Yes | 2014-04-21 15:35:12 |
| Processed | [redacted] | | | |

**Showing 1 - 4** of 4 Results

### Account Balances

| | | |
|---|---|---|
| FLT | 6724.14924167 | 0.00000032 |
| IXC | 0.33230486 | 0.00008099 |
| LTC | 787.28300921 | 0.00770000 |
| NMC | 0.34338572 | 0.00130003 |
| SMC | 1236.61486816 | 0.00000150 |
| SYS | 2473.75207046 | 0.00000154 |
| ULTC | 41.69022866 | 0.00000413 |
| VIA | 25.53146787 | 0.00001360 |

### Your Watchlist

Market Fiat BTC LTC XRP

### BTC Markets

Find:

| | | |
|---|---|---|
| 007/BTC | 8.28% | 0.00000327 |
| 42/BTC | -5.33% | 1.29699671 |
| 8BIT/BTC | 38.98% | 0.00007523 |
| AC/BTC | 45.38% | 0.00000378 |
| ACOIN/BTC | 2.08% | 0.00000343 |
| AERO/BTC | 0.00% | 0.00000437 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALF/BTC | 0.00% | 0.00000018 |
| ALN/BTC | -5.88% | 0.00000016 |
| AMBER/BTC | 0.00% | 0.00007659 |
| AMC/BTC | 0.00% | 0.00000020 |
| ANC/BTC | 0.00% | 0.00025728 |

Chat

10:09

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**DECLARATION OF JAYANT KRISHNAMURTHY**

I, JAYANT KRISHNAMURTHY, make this Declaration and state as follows:

1.    My name is JAYANT KRISHNAMURTHY.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _Seattle_ , _WA_
                                          City              State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____        _6/28/2016_

JAYANT KRISHNAMURTHY                 Date

**Jan 14th 10:48AM EDT**  ≡

Tier 2 (upgrade) (/users/verify)

Support

| | |
|---|---|
| Cryptsy Points | 318.92423001 |
| 14 Day Volume | 13.655 BTC |
| Estimated Acct BTC Value | 28.19118206 |

**Enter Cryptsy Drawing Here (/drawings/)**

**Account Balances** ⊖

| CURRENCY | BALANCE | LAST |
|---|---|---|
| BTC (/users/balances#BTC) | 10.26796110 | 428.6697 |
| DASH (/users/balances#DASH) | 1935.28351811 | 0.0064 |
| DOGE (/users/balances#DOGE) | 999.99999935 | 0.0000 |
| LTC | 690.40656835 | 0.0077 |

**Your Watchlist** ⊖

| Market | Fiat | BTC | LTC | XRP | ⊖ |
|---|---|---|---|---|---|

| BTC Markets | | Find: |
|---|---|---|
| XPM/BTC | -0.43% | 0.00025116 |
| 007/BTC (/markets/view/007_BTC) | 13.15% | 0.00000327 |
| 42/BTC (/markets/view/42_BTC) | -5.80% | 1.30000000 |
| 8BIT/BTC (/markets/view/8BIT_BTC) | 3.60% | 0.00008000 |
| AC/BTC (/markets/view/AC_BTC) | 45.38% | 0.00000263 |
| ACOIN/BTC (/markets/view/ACOIN_BTC) | -13.41% | 0.00000355 |
| AERO/BTC (/markets/view/AERO_BTC) | 0.00% | 0.00000063 |
| AGS/BTC (/markets/view/AGS_BTC) | 0.00% | ✓ |
| AIDEN/BTC (/markets/view/AIDEN_BTC) | 0.00% | 0.00000115 |
| ALF/BTC (/markets/view/ALF_BTC) | 0.00% | 0.00000018 |
| ALN/BTC (/markets/view/ALN_BTC) | -6.25% | 0.00000015 |
| AMBER/BTC (/markets/view/AMBER_BTC) | 0.00% | 0.00007659 |
| AMC/BTC (/markets/view/AMC_BTC) | 0.00% | 0.00000020 |
| ANC/BTC (/markets/view/ANC_BTC) | 0.00% | 0.00025728 |
| APEX/BTC (/markets/view/APEX_BTC) | -10.00% | 0.00000765 |
| ARCH/BTC (/markets/view/ARCH_BTC) | -13.29% | 0.00006816 |

Chat ✎

## Important System Notification

Phishing Attempt:: There is a phishing attempt going around prompting users to go to a cryptsy-refund website. Do not go to this website or give your login details on any website other than the official Cryptsy website. There were two avenues of the Phishing attempt. One was via SMS, using our provider Twilio and gained entry into our logs and sending ability via a weak password on that account. The passwords on this account have been secured. The other avenue was via email using the same mailing service we use (Mailgun), but was not sent using our account. It is uncertain where the email list for this Phishing attempt was attained from, as we do not show any unauthorized access to our Mailgun account nor our internal systems. We are still investigating this matter. If you were a victim of this phishing, you should log into your account at Cryptsy immediately and do the following: 1. Change your password and enable 2fa if you don't already have it enabled. 2. Check your pending withdrawals, we currently have withdrawals disabled so if you see one that shouldn't be there you can request to have it cancelled. Regarding other issues that have been apparent at Cryptsy for the last couple months, I will be making another post to explain what has been happening in the next couple days. Until we are able to determine the extent of the phishing attempt, all withdrawals are paused and will be cancelled before they are brought back live.....BigVern

I've read this!



| EarthCoin (/markets/view/EA | Dogecoin (/markets/view/DO | LiteCoin (/markets/view/LTC | Dash (/markets/view/DASH | Coin Sponsor |
|---|---|---|---|---|
| 0.00000025 BTC | 0.00000045 BTC | 0.00772890 BTC | 0.00668757 BTC | Program |
| Price Change +19.048% | Price Change -4.255% | Price Change +1.271% | Price Change +14.004% | (oinsponsors) |

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $2000

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| ● Canadian Dollar | CAD | 0.00000000 | 0.00000000 | [Deposit Funds (/users/depositfiat/276)] [Withdraw Funds (/users/withdrawfiat/276)] |
| ● Euro | EUR | 0.00000000 | 0.00000000 | [Deposit Funds (/users/depositfiat/277)] [Withdraw Funds (/users/withdrawfiat/277)] |
| ● US Dollar | USD | 8.36751862 | 0.00000000 | [Deposit Funds (/users/depositfiat/1)] [Withdraw Funds (/users/withdrawfiat/1)] |

## Crypto Balances

Show [All Accounts]   Withdraw Limit $2000

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| ● 007 | 007 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● 42Coin | 42 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● 8Bit | 8BIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● Acoin | ACOIN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● Aegis | AGS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AeroCoin | AERO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● Aiden | AIDEN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AlienCoin | ALN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AlphaCoin | ALF | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AmberCoin | AMBER | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AmericanCoin | AMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AndroidsTokensV2 | ADT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ● AnonCoin | ANC | | | | |

| Name | Symbol | | | | |
|------|--------|------|------|------|------|
| AnonCoin | ANC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ApexCoin | APEX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Archcoin | ARCH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Argentum | ARG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Aricoin | ARI | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AsiaCoin | AC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AsicCoin | ASC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| AuroraCoin | AUR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Axiom | AXIOM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Axron | AXR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BancorCoin | BNCR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BatCoin | BAT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BattleCoin | BCX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BBQCoin | BQC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Benjamins | BEN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Betacoin | BET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitBar | BTB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitbean | BITB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitCoin | BTC | 10.26796110 | 0.00000000 | 10.26796110 | 0.00000000 |
| BitcoinDark | BTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitGem | BTG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitmark | BTM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitshares PTS | PTS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bitstake | XBS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BitSwift | SWIFT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlackCoin | BLK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BlueCoin | BLU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BoostCoin | BOST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| BottleCaps | CAP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Bytecent | BYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ByteCoin | BTE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CACHeCoin | CACH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CAIx | CAIx | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CannabisCoin | CANN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CannaCoin | CCN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CashCoin | CASH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CasinoCoin | CSC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| CatCoin | CAT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Checkcoin | CKC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ChinaCoin | CNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| GrandCoin | GDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Greenbacks | GB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| GuerillaCoin | GUE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Halcyon | HAL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HamRadioCoin | HAM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HeavyCoin | HVC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HoboNickels | HBN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Html5Coin | HTML5 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HunterCoin | HUC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HyperCoin | HYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| HyperStake | HYP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| I/OCoin | IOC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| IcebergCoin | ICB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| InfiniteCoin | IFC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| IXCoin | IXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| JouleCoin | XJO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| JudgeCoin | JUDGE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Jumbucks | JBS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| JunkCoin | JKC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KarmaCoin | KARM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KeyCoin | KEY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KittehCoin | MEOW | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KlondikeCoin | KDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| KrugerCoin | KGC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LeafCoin | LEAF | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LegendaryCoin | LGD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LGBTQoin | LGBTQ | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LibertyCoin | XLB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LibrexCoin | LXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LightSpeed | LSD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LimeCoinX | LIMX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteBar | LTB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteCoin | LTC | 690.40656835 | 0.00000000 | 5.33131952 | 0.00000000 |
| LitecoinDark | LTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LiteCoinX | LTCX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| LottoCoin | LOT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Lucky7Coin | LK7 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| ✓ LuckyCoin | LKY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ LycanCoin | LYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MapCoin | MAPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MasterCoin (Hydro) | MST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MastertraderCoin | MTR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MaxCoin | MAX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MazaCoin | MZC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Mediterraneancoin | MED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MegaCoin | MEC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MemeCoin | MEM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MinCoin | MNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Minerals | MIN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Mining Contract 1 | MN1 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Mining Contract 2 | MN2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MintCoin | MINT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Monacoin | MONA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Monero | XMR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MoonCoin | MOON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Munne | MNE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MurrayCoin | MRY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ MyriadCoin | MYR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Myst | MYST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Nakamotodark | NKT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NameCoin | NMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NanoToken | NAN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NautilusCoin | NAUT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NavajoCoin | NAV | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NeoCoin | NEC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Neoscoin | NEOS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Netcoin | NET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Neucoin | NEU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Neutron | NTRN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Nibble | NBL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ Nimbus | NMB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NobleCoin | NOBL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NoirBits | NRB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NoirShares | NRS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ✓ NovaCoin | NVC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| Coin | Symbol | | | | |
|------|--------|--|--|--|--|
| NuBits | NBT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nushares | NSR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Nxt | NXT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| NyanCoin | NYAN | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Opal | OPAL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OpenSourceCoin | OSC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Orbitcoin | ORB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Paycoin XPY | XPY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PayCon | CON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Peercoin | PPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Pennies | CENT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PhilosopherStone | PHS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PhoenixCoin | PXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PopularCoin | POP | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Positron | TRON | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PotCoin | POT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PrimeCoin | XPM | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PseudoCoin | PSEUD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| PYC | PYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Quark | QRK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RabbitCoin | RBBT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RateCoin | XRA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Razor | RZR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RedCoin | RED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ReddCoin | RDD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RibbitRewards | RBR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RipoffCoin | RIPO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Ripple | XRP | 430,468.14229731 | 0.00000000 | 0.00000000 | 0.00000000 |
| RonPaulCoin | RPC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RotoCoin | RT2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RoyalCoin | RYC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| RubyCoin | RBY | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SaffronCoin | SFR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Sapience | XAI | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SaturnCoinV2 | SAT2 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SecureCoin | SRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SexCoin | SXC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Shadecoin | SHADE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

Crypto Accounts Balances

| | | | | | |
|---|---|---|---|---|---|
| ShadowCash | SDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ShieldCoin | SHLD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Shift | SHF | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SilkCoin | SILK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Slingcoin | SLING | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SmartCoin | SMC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SocialXBot | XBOT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SoleCoin | SOLE | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SpainCoin | SPA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Spec | SPEC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Spots | SPT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Sprouts | SPRTS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SSVCoin | SSV | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StableCoin | SBC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StarCoin | STR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Startcoin | START | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StealthCoin | XST | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SterlingCoin | SLG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| StrongHandsCoin | SHND | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SuperCoin | SUPER | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Sync | SYNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| SysCoin | SYS | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TagCoin | TAG | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TakCoin | TAK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TekCoin | TEK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TerraCoin | TRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TeslaCoin | TES | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Tickets | TIX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TigerCoin | TGC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TitCoin | TIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TittieCoin | TTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TorCoin | TOR | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TruckCoin | TRK | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| TurboStake | TRBO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| UltraCoin | UTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Umbrella-LTC | ULTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| UnbreakableCoin | UNB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Unobtanium | UNO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| URO | URO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| USDe | USDe | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Utilitycoin | UTIL | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VeriCoin | VRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VertCoin | VTC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ViaCoin | VIA | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Vidio | VDO | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| VootCoin | VOOT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WhiteCoin | WC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WildBeastBitcoin | WBB | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| WorldCoin | WDC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| Xaurum | XAU | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XCash | XCASH | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XCurrency | XC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XenCoin | XNC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| XXXCoin | XXX | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| YaCoin | YAC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZcCoin | ZCC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZedCoin | ZED | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZeitCoin | ZEIT | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZetaCoin | ZET | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ZiftrCoin | ZRC | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

Estimated Portfolio Value: **28.19118206 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

| Pending Withdrawals | | | |
|---|---|---|---|
| Date | Type | Withdrawal Address | Amount |
| No pending withdrawals | | | |
| **Pending Transfers** | | | |
| Date | Type | Trade Key | Amount |
| No pending transfers | | | |
| **Pending Deposits** | | | |
| Date | Type | Deposit Address | Amount | Confirmations |
| No pending deposits | | | |

© 2016 Project Investors Inc

Wallet Status (/pages/status)   Terms (/pages/terms)   Fees / Rebates (/pages/fees)   Privacy (/pages/privacy)
Blog (http://blog.cryptsy.com)   Support (https://cryptsy.freshdesk.com/support/home)   API (/pages/api)
Security (/pages/security)   About (/pages/about)   Jobs (/pages/jobs)   Refunds (/pages/refundpolicy)

Market volatility, volume, and system availability may delay account access and trade executions. Project Investors Inc. FinCEN MSB Registration Number: 31000072364334.
This is not an offer or solicitation in any jurisdiction where we are not authorized to do business. Cryptsy is a registered trademark of Project Investors Inc.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

        Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

        Defendants.

_____/

## DECLARATION OF FREDDIE LABUSCHAGNE

I, FREDDIE LABUSCHAGNE, make this Declaration and state as follows:

1.      My name is FREDDIE LABUSCHAGNE.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.      I live in, and am a resident and citizen of, _____Jinju_____, Republic of Korea
                                                              City                    State

3.      I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.      Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.      The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____LABUSCHAGNE_____

FREDDIE LABUSCHAGNE

23/06/2016

Date



| | | | | | |
|---|---|---|---|---|---|
| Bitbean | | | 0.00000000 | 0.00000000 | 0.00000000 |
| BitCoin | BTC | 2.00096678 | 0.00000000 | 2.00096678 | 0.00000000 |
| BitcoinDark | BTCD | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

00006817

| | | | | | | |
|---|---|---|---|---|---|---|
| ⊘ AmericanCoin | **AMC** | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ⊘ AndroidsTokensV2 | **ADT** | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| ⊘ AnonCoin | **ANC** | 40,831.01490429 | 0.00000000 | 0.00000000 | 0.00000000 |
| ⊘ ApexCoin | **APEX** | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF DALE LAMBERT

I, DALE LAMBERT, make this Declaration and state as follows:

1.    My name is DALE LAMBERT. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _MORTON_ , _ILLINOIS_
                                                 City               State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_Dale W. Lambert_                   7/8/2016
DALE LAMBERT                            Date





**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

**DECLARATION OF WILLIAM LAPRISE**

    I, WILLIAM LAPRISE, make this Declaration and state as follows:

    1.    My name is WILLIAM LAPRISE.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

    2.    I live in, and am a resident and citizen of, _Woodstock_ , _IL_
                                        City               State

    3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

    4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

    5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

    Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_WILLIAM LAPRISE_                         _6/23/16_

WILLIAM LAPRISE                              Date



working ethereum dapp... | Promoting a free, decen... | Dapps for Beginners | Et... | virtual currency exchan... | Posts containing 'block ... | Cryptsy - Trade Home

https://cryptsy.com

Search

Crestwood Farms | Development | Design | Docs | Popular | Econ | Exchanges | Bitcoin | Bitcoin resources | Dash | ETH | Trading | CryptsySuit

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello William

Mar 4th 09:53AM EDT

You have been successfully logged in

Tier 2 (upgrade)

Support

| LiteCoin | Price 3.28895000 USD | Price Change 0.000% |
|---|---|---|
| LiteCoin | Price 0.00769900 BTC | Price Change 0.000% |
| LiteCoin | Price 665.00000000 XRP | Price Change 0.000% |
| BitCoin | Price 427.93487344 USD | Price Change 0.000% |

Coin Sponsor Program

| | |
|---|---|
| Cryptsy Points | 6.97883123 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 2.70139560 |

Enter Cryptsy Drawing Here

## Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 2.70118298 | 427.93487344 |
| DASH | 2005.53739890 | 0.00000000 |
| USD | 0.00059386 | 0.00419498 |

## Your Watchlist

| | | |
|---|---|---|
| DASH/BTC | 0.00% | 0.00682957 |

Market Fiat BTC LTC XRP

# Cryptsy Markets

24 Hour Volume BTC: 0.00 BTC LTC: 0.00 BTC XRP: 0.00 BTC Fiat: 0.00 BTC **Total: 0.0000 BTC**

Display Markets: All BTC LTC XRP Search:

| Market | 24hr Vol BTC | Price | 24hr High | 24hr Low | 24hr Change |
|---|---|---|---|---|---|
| 007/BTC | 0.00000000 | 0.00000345 | 0.00000000 | 0.00000000 | 0.00000000 |
| 42/BTC | 0.00000000 | 1.57500000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 42/XRP | 0.00000000 | 137997.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 8BIT/BTC | 0.00000000 | 0.00007523 | 0.00000000 | 0.00000000 | 0.00000000 |
| AC/BTC | 0.00000000 | 0.00000266 | 0.00000000 | 0.00000000 | 0.00000000 |
| ACOIN/BTC | 0.00000000 | 0.00000412 | 0.00000000 | 0.00000000 | 0.00000000 |
| ADT/LTC | 0.00000000 | 0.00000009 | 0.00000000 | 0.00000000 | 0.00000000 |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

     Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

     Defendants.

_____/

## DECLARATION OF ALEX LAPUERTA

I, ALEX LAPUERTA, make this Declaration and state as follows:

1.    My name is ALEX LAPUERTA. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _____Barcelona_____, Spain.
                                                    City

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____
ALEX LAPUERTA

30 June 2016
Date



Todos - a... | Todos - v... | cryptsy - ... | CRYPTSY... | Dogecoin... | 2014-10-24... | Cryptsy | SXC/BTC... | Crypt... | 0.0000003... | Demene ...

https://www.cryptsy.com/users/viewwithdrawals#

capitulos padre made in usa

# Cryptsy®

Home | Dashboard | Balances | Orders (24) | Triggers | Trades | Vote | Tools | Hello Alex

**Dec 23rd 10:49PM EDT**

**Tier 1** (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.00000000 |
| 14 Day Volume | 13.801 BTC |
| Estimated Acct BTC Value | 6.14377389 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| AUR | 292.40551296 | 0.00008690 |
| BTC | 2.43592235 | 415.74912438 |
| BTE | 0.00004000 | 0.00000523 |
| ETH | 31.66700768 | 0.00241708 |
| FRK | 0.00100000 | 0.00004213 |
| GME | 580810.74622084 | 0.00000002 |
| IFC | 5.00000000 | 0.00000002 |

Your

Chat

| LiteCoin | Dogecoin | EarthCoin | Dash |
|---|---|---|---|
| Price 0.00788200 BTC | Price 0.00000039 BTC | Price 0.00000016 BTC | Price 0.00544000 BTC |
| Price Change -0.114% | Price Change -2.500% | Price Change +23.077% | Price Change -3.219% |

Coin Sponsor Program

All Balances | All Deposits | All Withdrawals | All Transfers In | All Transfers Out

**Showing 1 - 11** of 11 Results

## Withdrawals

| Currency | Send to Address | Amount | Conf | Request Date |
|---|---|---|---|---|
| BitCoin | [redacted] | **0.01000000 BTC** | Yes | 2015-12-23 17:45:00 |
| Pending | | | | |
| LiteCoin | [redacted] | **6.00000000 LTC** | Yes | 2015-12-23 13:05:38 |
| Pending | | | | |
| BitCoin | [redacted] | **1.00000000 BTC** | Yes | 2015-12-22 16:55:59 |
| Pending | | | | |
| BitCoin | [redacted] | **0.05730190 BTC** | Yes | 2014-02-10 22:11:07 |
| Processed | [redacted] | | | |
| LiteCoin | [redacted] | **0.47000000 LTC** | Yes | 2014-02-02 21:05:06 |
| Processed | [redacted] | | | |
| BitCoin | [redacted] | **0.10000000 BTC** | Yes | 2014-02-02 19:47:11 |
| Processed | [redacted] | | | |

Escritorio | Alex Lapuerta | Este equipo

6:51 24/12/2015

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF RICHARD LAUZON

I, RICHARD LAUZON, make this Declaration and state as follows:

1.     My name is RICHARD LAUZON.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of,  Kilworth, Ontario, Canada

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


_Richard Lauzon_                          _June 30, 2016_
RICHARD LAUZON                              Date



Cryptsy®

Jan 22nd 03:52PM EDT

Tier 0 (upgrade)

Support

| | |
|---|---|
| ⌁ Cryptsy Points | 29.17849653 |
| ⌁ 14 Day Volume | 4.200 BTC |
| ⌁ Estimated Acct BTC Value | 5.16934830 |

Enter Cryptsy Drawing Here

⌁ Account Balances ⊖

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 5.16846974 | 427.93487344 |
| DOGE | 45001000.00000003 | 0.00000000 |
| MAX | 5405.07562887 | 0.00000000 |

⌁ Your Watchlist ⊖

| Market | Fiat | BTC | LTC | XRP | ⊖ |

⌁ BTC Markets              Find: ▢

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF JULIE LEISI

I, JULIE LEISI, make this Declaration and state as follows:

1.     My name is JULIE LEISI. I am over the age of 18-years old, and am of sound mind and body. I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, Sun Prairie, Wisconsin.

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy. Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

JULIE LEISI                            6/22/16
                                              Date





Kraken | Buy, Sell, ar | Cryptsy - Account B | Ethereum Wallet | Kr | New Tab

https://www.cryptsy.com/users/balances#BTC

Apps | Netflix | Bookmarks | Crypto-Currenc... | Apps | Breaking News, ... | €369.84 - Kraken | Cryptsy - Crypts... | Ethereum Walle...

**Cryptsy**

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Julie

Jan 25th 02:40PM EDT

Tier 2 (upgrade)

Support

| | | | |
|---|---|---|---|
| LiteCoin | Price 3.28895000 USD | Price Change 0.000% | |
| LiteCoin | Price 0.00769900 BTC | Price Change 0.000% | |
| LiteCoin | Price 665.00000000 XRP | Price Change 0.000% | |
| BitCoin | Price 427.93487344 USD | Price Change 0.000% | |

Coin Sponsor Program

View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

| | |
|---|---|
| Cryptsy Points | 3.60300000 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 14.40850549 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| ETH | 3998.99999922 | 0.00360300 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

## Fiat Balances

Withdraw Limit $2000

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance | Withdraw Limit $1999.14111666

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| BitCoin | BTC | 0.00000000 | 0.00000000 | 8.00000000 | 8.00000000 |
| CryptsyPoints | Points | 3.60300000 | 0.00000000 | 0.00010849 | 0.00000000 |
| Ether | ETH | 3,998.99999922 | 0.00000000 | 14.40839700 | 0.00000000 |

Estimated Portfolio Value: **22.40850548 BTC**

(Based on current market values - Does not include pending deposits)

## Pending Transactions

**Pending Withdrawals**

| Date | Type | Withdrawal Address | Amount | Cancel | Email |
|---|---|---|---|---|---|
| No pending withdrawals | | | | | |

**Pending Transfers**

| Date | Type | Trade Key | Amount | Cancel | Email |
|---|---|---|---|---|---|
| No pending transfers | | | | | |

Windows Me... | Microsoft Lyn... | Kraken | Buy, ... | Cryptsy - Acc... | Inbox - JLEISL... | Compass Ho... | 1:44 PM

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| ⌄ US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds]  [Withdraw Funds] |

## Crypto Balances Show

$1999.14111686

| All Accounts | ▾ | Withdraw Limit |
|---|---|---|

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| ⌄ BitCoin 🔧 | BTC | 0.00000000 | 0.00000000 | 8.00000000 | 8.00000000 |
| ⌄ CryptsyPoints 🔧 | Points | 3.60300000 | 0.00000000 | 0.00010849 | 0.00000000 |
| ⌄ Ether | ETH | 3,998.99999922 | 0.00000000 | 14.40839700 | 0.00000000 |

## Estimated Portfolio Value: 22.40850548 BTC

(Based on current market values - Does not include pending deposits)

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**Civil Action No. 9:16-cv-80060-MARRA**

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

### DECLARATION OF THOMAS LEPESANT

I, THOMAS LEPESANT, make this Declaration and state as follows:

1.    My name is THOMAS LEPESANT.   I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, _MARSEILLE_ , _FRANCE_
                                                                     City                          State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____       _July 13, 2016_

THOMAS LEPESANT                      Date







Cryptsy - Users

https://www.cryptsy.com/users/viewlogins

Intranoo trad Trad MSG TiBCo IMT coop'net cloud Firefox - Shine 2015 - e... shine2016 TESTING G Map Lexique IT Dico convert FAQ de la Création HT...

Cryptsy®

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello Thomas

Mar 2nd 04:52AM EDT

Tier 1 (upgrade)

Support

## Important System Notification

Cryptsy Announcement: http://blog.cryptsy.com/ ALL trading and deposits are OFF. More wallets opened for withdrawal 2/01/2016

I've read this!

| | |
|---|---|
| Cryptsy Points | 3.67873777 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 5.29363488 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 4.98692831 | 427.93487344 |
| FTC | 25946.70120330 | 0.00001116 |
| LTC | 0.36387084 | 0.00769900 |
| XPY | 230.70346479 | 0.00006116 |

Your Watchlist

| | | |
|---|---|---|
| DOGE/BTC | 0.00% | 0.00000046 |
| ETH/BTC | 0.00% | 0.00360300 |
| FTC/BTC | 0.00% | 0.00001149 |
| LTC/BTC | 0.00% | 0.00769900 |

Market Fiat BTC LTC XRP

BTC Markets Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

**Showing 1 - 75** of 258 Results — 1 2 3 4 Next >> End >>

## Login History

| IP Address | IP Details | Login Date |
|---|---|---|
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-03-02 04:43:53 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-02-24 04:49:37 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-02-09 05:32:37 EST |
| [redacted] | LE PLESSIS-BOUCHARD, ILE-DE-FRANCE, FRANCE | 2016-01-30 06:03:26 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-27 08:56:30 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-26 11:03:08 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-25 04:55:06 EST |
| [redacted] | MARSEILLE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-22 02:49:42 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-21 11:35:07 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-20 03:41:09 EST |
| [redacted] | MARSEILLE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-20 02:38:14 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-19 04:29:36 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-18 05:19:14 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-15 07:46:27 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-15 04:49:43 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-15 04:04:09 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-15 03:18:51 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-14 05:12:44 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-14 03:57:46 EST |
| [redacted] | MARSEILLE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-13 12:34:19 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-13 09:28:44 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-13 04:53:39 EST |
| [redacted] | ORANGE, PROVENCE-ALPES-COTE D'AZUR, FRANCE | 2016-01-12 08:27:24 EST |

PrintScreen

10:53
02/03/2016

Cryptsy - User Settings

https://www.cryptsy.com/users/settings

Intranoo | trad | Trad | MSG | TiBCo | IMT | coop'net | cloud | Firefox - Shine 2015 - e... | shine2016 | TESTING | G Map | Lexique IT | Dico | convert | FAQ de la Création HT...

Cryptsy®

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Thomas

Mar 2nd 04:44AM EDT

**Tier 1** (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 3.67873777 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 5.29363488 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 4.98692831 | 427.93487344 |
| FTC | 25946.70120330 | 0.00001116 |
| LTC | 0.36387084 | 0.00769900 |
| XPY | 230.70346479 | 0.00006116 |

**Your Watchlist**

| | | |
|---|---|---|
| DOGE/BTC | 0.00% | 0.00000046 |
| ETH/BTC | 0.00% | 0.00360300 |
| FTC/BTC | 0.00% | 0.00001149 |
| LTC/BTC | 0.00% | 0.00769900 |

**Market** Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |

## Important System Notification

Cryptsy Announcement: http://blog.cryptsy.com/ ALL trading and deposits are OFF. More wallets opened for withdrawal 2/01/2016

I've read this!

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

## Change Contact Information

**Username** [redacted]

**Chat Handle** [redacted]

**Email** [redacted]

**Existing Password (Required)**

**New password**

**Confirm password**

**Password Requirements**

- 8 characters minimum
- 1 or more lower-case letters
- 1 or more upper-case letters
- 1 or more digits or special characters

Save Contact Info

## Two Factor Authentication

PrintScreen

10:44
02/03/2016

Cryptsy - Account Balances

https://www.cryptsy.com/users/balances

Intranoo | trad | Trad | MSG | TiBCo | IMT | coop'net | cloud | Firefox - Shine 2015 - e... | shine2016 | TESTING | G Map | Lexique IT | Dico | convert | FAQ de la Création HT...

Cryptsy

Home | Dashboard | Balances | Orders | Triggers | Trades | Vote | Tools | Hello Thomas

Mar 2nd 04:44AM EDT

Tier 1 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 3.67873777 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 5.29363488 |

Enter Cryptsy Drawing Here

**Account Balances**

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 4.98692831 | 427.93487344 |
| FTC | 25946.70120330 | 0.00001116 |
| LTC | 0.36387084 | 0.00769900 |
| XPY | 230.70346479 | 0.00006116 |

**Your Watchlist**

| | | |
|---|---|---|
| DOGE/BTC | 0.00% | 0.00000046 |
| ETH/BTC | 0.00% | 0.00360300 |
| FTC/BTC | 0.00% | 0.00001149 |
| LTC/BTC | 0.00% | 0.00769900 |

Market Fiat BTC LTC XRP

**BTC Markets** Find:

| | | |
|---|---|---|
| 007/BTC | 0.00% | 0.00000345 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |

Données transférées depuis www.cryptsy.com

## Important System Notification

Cryptsy Announcement: http://blog.cryptsy.com/ ALL trading and deposits are OFF. More wallets opened for withdrawal 2/01/2016

I've read this!

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

View All Deposits | View All Withdrawals | View All Transfers In | View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds] [Withdraw Funds] |

## Crypto Balances

Show Only Accounts W/ Non-Zero Balance Withdraw Limit $2000

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| BitCoin | BTC | 4.98692831 | 0.00000000 | 4.98692831 | 0.00000000 |
| CryptsyP[...] | [...]nts | 3.67873777 | 0.00000000 | 0.00011077 | 0.00000000 |
| FeatherCoin | FTC | 25,946.70120330 | 0.00000000 | 0.28968454 | 0.00000000 |
| LiteCoin | LTC | 0.36387084 | 0.00000000 | 0.00280144 | 0.00000000 |
| Paycoin XPY | XPY | 230.70346479 | 0.00000000 | 0.01410982 | 0.00000000 |

This wallet is currently in maintenance

Estimated Portfolio Value: **5.29363488 BTC**

(Based on current market values - Does not include pending deposits)

Pending Transactions

PrintScreen

10:44
02/03/2016

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF RONALD LUDWIG

I, RONALD LUDWIG, make this Declaration and state as follows:

1.    My name is RONALD LUDWIG.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, ___Las Vegas___ , ___NV___
                                                  City          State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____      ___6-22-16___
RONALD LUDWIG                       Date



# Cryptsy

Home  Dashboard  **Balances**  Orders  Triggers  Trades  Vote  Tools  Hello Ron

Jan 13th 03:44PM EDT

**Tier 1** (upgrade)

Support

| Dogecoin | Price 0.00000048 BTC | LiteCoin | Price 0.00764000 BTC | Dash | Price 0.00609841 BTC | Ether | Price 0.00396001 BTC | Coin Sponsor Program |
|---|---|---|---|---|---|---|---|---|
| | Price Change -5.982% | | Price Change -0.908% | | Price Change +3.545% | | Price Change -5.037% | |

Cryptsy Points               2.87939372
14 Day Volume                5.622 BTC
Estimated Acct BTC Value     3.46682885

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 2.09976836 | 410.00000000 |
| DASH | 149.99491397 | 0.00609234 |

Chat

**Terrik**
My first deposit to cryptsy was BottleCaps on 2014-02-28 21:30:38   =)

**P75Formula**
@Terrik:haha, nice

**NerdLifeLabs**
all WD were canceled to prevent the phishing attack from taking any money from anyone

**Crypsko**

View All Deposits   View All Withdrawals   View All Transfers In   View All Transfers Out

Click a currency name below for Deposit, Withdrawal, and other available actions

## Fiat Balances

Withdraw Limit $0

| Currency Name | Code | Available Balance | Held for Orders | Actions |
|---|---|---|---|---|
| US Dollar | USD | 0.00000000 | 0.00000000 | [Deposit Funds]  [Withdraw Funds] |

## Crypto Balances

Show  Only Accounts W/ Non-Zero Balance     Withdraw Limit $1916.18417062

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| BitCoin | BTC | 2.09976836 | 0.00000000 | 2.09976836 | 0.00000000 |
| CryptsyPoints | Points | 2.87939372 | 0.00000000 | 0.00005572 | 0.00000000 |
| Dash | DASH | 149.99491397 | 0.00000000 | 0.91382001 | 0.00000000 |
| Diamond | DMD | 503.49386797 | 0.00000000 | 0.45318476 | 0.00000000 |

Estimated Portfolio Value: **3.46682885 BTC**
(Based on current market values - Does not include pending deposits)

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

Defendants.

## DECLARATION OF WILLIAM MADDOCK

I, WILLIAM MADDOCK, make this Declaration and state as follows:

1.     My name is WILLIAM MADDOCK.  I am over the age of 18-years old, and am of
sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class
Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of,  Chicago                  ,        IL

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited
cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise
obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time
Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings
at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under
penalty of perjury under the laws of the United States of America that the foregoing is true and
correct.

WILLIAM MADDOCK

7/6/16
Date

**< Inbox**             ⌃    ⌄

From: **Cryptsy.com** ›         Hide

To: ███████████████ ›

## Ticket Received - [ ████████ ] pending VRC withdraw

4 January 2016 at 13:45

Inbox – WMaddock Hotmail

Dear Will_maddock,

We would like to acknowledge that we have received your request and a ticket has been created with Ticket ID - ████████.
A support representative will be reviewing your request and will send you a personal response.(usually within 24 hours).

To view the status of the ticket or add comments, please visit

███████████████████████████
█

Sincerely,
Cryptsy.com Support Team

🏳️      🗀      🗑️      ↩️      ✍️



https://www.cryptsy.com/pages/status

Cryptsy®

Home Dashboard Balances Orders Triggers Trades Vote Tools Hello William

Jan 20th 01:11PM EDT

Tier 1 (upgrade)

Support

| | |
|---|---|
| Cryptsy Points | 0.00000000 |
| 14 Day Volume | 0.000 BTC |
| Estimated Acct BTC Value | 0.00000734 |

Enter Cryptsy Drawing Here

Account Balances

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BTC | 0.00000734 | 427.93487344 |
| VRC | 17958.55916576 | 0.00000000 |

Your Watchlist

Market Fiat BTC LTC XRP

BTC Markets Find:

## Important System Notification

Cryptsy Announcement: http://blog.cryptsy.com/ (Updated 1/19/2015)

I've read this!

| Coin | Price | Price Change |
|---|---|---|
| LiteCoin | 3.28895000 USD | 0.000% |
| LiteCoin | 0.00769900 BTC | 0.000% |
| LiteCoin | 665.00000000 XRP | 0.000% |
| BitCoin | 427.93487344 USD | 0.000% |

Coin Sponsor Program

Mullick @CryptsyWallets

twitter icon BigVern @cryptsy 23 Sep
Neucoin (NEU) open for deposits. Market opens Friday

twitter icon Jeff @ampernand 14 Sep
@AnoncoinTeam @cryptsy @CryptsyWallets I think we need more anoncoin seed nodes that are on i2p and clearnet too...

twitter icon BigVern @cryptsy 18 Aug
The following markets have been added: XMR/BTC, XMR/LTC (Monero)

twitter icon BigVern @cryptsy 13 Aug
Ethereum (ETH) Trading is Now Live on Cryptsy

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

      Defendants.

_____/

## DECLARATION OF JAMES MCGUIRE

I, JAMES MCGUIRE, make this Declaration and state as follows:

1.     My name is JAMES MCGUIRE.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.     I live in, and am a resident and citizen of, _____MILTON_____, _____ONTARIO  CANADA_____
                                                 City                  State

3.     I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.     Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.     The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____       June 28, 2016
JAMES MCGUIRE                        Date

| Currency Name | Code | Available Balance | Held for Orders | BTC Value | In Lockbox |
|---|---|---|---|---|---|
| AuroraCoin | AUR | 400.00000000 | 230.72164934 | 0.04238449 | 0.00000000 |
| Bitbean | BITB | 1,167.99801677 | 0.00000000 | 0.00026864 | 0.00000000 |
| BitCoin | BTC | 2.22119572 | 3.69207545 | 5.91327117 | 0.00000000 |
| BitcoinDark | BTCD | 50.00000000 | 1.75753144 | 0.09797701 | 0.00000000 |
| BlackCoin | BLK | 0.00000000 | 218.93303106 | 0.01604341 | 0.00000000 |
| BlueCoin | BLU | 71.50000000 | 2,053.05800000 | 0.00012747 | 0.00000000 |
| CACHeCoin | CACH | 0.01000000 | 0.00000000 | 0.00000003 | 0.00000000 |
| CannabisCoin | CANN | 7.13303410 | 0.00000000 | 0.00004030 | 0.00000000 |
| CashCoin | CASH | 0.00000000 | 2.71000000 | 0.00000287 | 0.00000000 |
| CloakCoin | CLOAK | 100.00000000 | 111.08000000 | 0.03767567 | 0.00000000 |
| Crave | CRAVE | 400.00000000 | 983.88223553 | 0.02435633 | 0.00000000 |
| Crypto Bullion | CBX | 500.00000000 | 339.55279600 | 0.26029495 | 0.00000000 |
| CryptsyPoints | Points | 0.01817402 | 11.16822168 | 0.00033682 | 0.00000000 |
| Dash | DASH | 854.22971080 | 300.37073428 | 7.88542456 | 0.00000000 |
| Digibyte | DGB | 13,134.97656117 | 0.00000000 | 0.00472859 | 0.00000000 |

| | | | | | |
|---|---|---|---|---|---|
| TekCoin | TEK | 0.00000000 | 0.49916010 | 0.00000399 | 0.00000000 |
| TerraCoin | TRC | 500.00013112 | 0.00000000 | 0.00425500 | 0.00000000 |
| TeslaCoin | TES | 1,000.00000000 | 0.00000000 | 0.00068000 | 0.00000000 |
| TittieCoin | TTC | 10,486.92624706 | 0.00000000 | 0.00031461 | 0.00000000 |
| Unobtanium | UNO | 200.00179934 | 0.06552807 | 1.07036220 | 0.00000000 |
| USDe | USDe | 470.44636004 | 0.00000000 | 0.00003293 | 0.00000000 |
| VeriCoin | VRC | 16,045.06208600 | 2,065.14273200 | 1.34558822 | 0.00000000 |
| VertCoin | VTC | 1,960.00000000 | 460.14246360 | 0.18756104 | 0.00000000 |
| ViaCoin | VIA | 0.00000000 | 25.67307396 | 0.00032862 | 0.00000000 |
| WildBeastBitcoin | WBB | 0.00000000 | 502.00000000 | 0.04518000 | 0.00000000 |
| XCash | XCASH | 0.01310000 | 0.00000000 | 0.00000001 | 0.00000000 |
| ZeitCoin | ZEIT | 400,091.44790000 | 71,270.19220684 | 0.00499643 | 0.00000000 |
| ZetaCoin | ZET | 5,000.00000000 | 0.00000000 | 0.02275000 | 0.00000000 |
| ZiftrCoin | ZRC | 200.00000000 | 0.00000000 | 0.00158000 | 0.00000000 |

Estimated Portfolio Value: **37.08340399 BTC**

(Based on current market values - Does not include pending deposits)



# Cryptsy®

Menu   Dashboard   Balances   Orders   Triggers   Trades   Vote   Tools   Hello **James**

Jan 13th 02:16AM EDT

Tier 2 (upgrade)

Support

Cryptsy Points — 0.01817208
14 Day Volume — 11.509 BTC
Estimated Acct BTC Value — 28.13974461

**Important System Notification**

NOTICE: UNTIL WE ARE ABLE TO DETERMINE EXTENT OF ATTACK, ALL WITHDRAWALS AND MARKETS ARE PAUSED

I've read this!

| Dogecoin | Price 0.00000052 BTC | Ether | Price 0.00442551 BTC | LiteCoin | Price 0.00772892 BTC | Dash | Price 0.00589997 BTC | Coin Sponsor Program |
| Price Change +8.333% | | Price Change -1.394% | | Price Change +0.900% | | Price Change +1.724% | |

**Upgrade Your Account**   Deposit and withdraw more in USD and Crypto by providing more detailed information. Your information is safe,   Upgrade

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

     Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY,
a Florida corporation, et al.,

     Defendants.

_____/

## DECLARATION OF SHAOBIN MEI

I, SHAOBIN MEI, make this Declaration and state as follows:

1.    My name is SHAOBIN MEI.  I am over the age of 18-years old, and am of sound mind and body.  I am making this Declaration in support of Plaintiffs' Motion for Class Certification in the above-captioned class action.

2.    I live in, and am a resident and citizen of, San Diego, California
                                         City          State

3.    I opened an account with Project Investors, Inc., d/b/a Cryptsy, and deposited cryptocurrencies, such as Bitcoins, in my Cryptsy account.

4.    Since November 2015, I have been unable to withdraw, transfer from, or otherwise obtain access to, any of my cryptocurrency on deposit with Cryptsy.  Further, since that time Cryptsy has failed to respond to any of my communications or demands.

5.    The screenshots or documents attached hereto as Exhibit A evidence my holdings at Cryptsy.

Pursuant to 28 USC §1746(1), and Florida Statute Section 95.525(2), I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Shaobin Mei
_____
SHAOBIN MEI

2016-6-23
_____
Date

# Cryptsy®

Home   Dashboard   Balances   Orders   Triggers   Trades   Vote   Tools   Hello Shaobin ▾

Mar 7th 04:31AM EDT

Tier 0 (upgrade)

**Support**

⚠ Notice: You do not have Two-Factor Security set up. We recommend this for all users: 2FA Setup   ✕

| LiteCoin | Price | LiteCoin | Price | LiteCoin | Price | BitCoin | Price | Coin Sponsor |
|---|---|---|---|---|---|---|---|---|
| | 3.28895000 USD | | 0.00769000 BTC | | 665.00000000 XRP | | 427.93487344 USD | Program |
| | Price Change 0.000% | | Price Change 0.000% | | Price Change 0.000% | | Price Change 0.000% | |

📈 Cryptsy Points          0.01931016
📈 14 Day Volume           0.000 BTC
📈 Estimated Acct BTC Value  0.00013524

**Enter Cryptsy Drawing Here**

📈 **Account Balances**                    ⊖

| CURRENCY | BALANCE | LAST PRICE |
|---|---|---|
| BET | 0.75080288 | 0.00000034 |
| BTC | 0.00013524 | 427.93487344 |
| TIPS | 140999631.68582857 | 0.00000000 |
| LTC | 0.00000018 | 0.00769900 |
| STR | 0.69820819 | 0.00000005 |

📈 **Your Watchlist**                       ⊖

**Market**   Fiat   BTC   LTC   XRP          ⊖

📈 BTC Markets              Find:

| 007/BTC | 0.00% | 0.00000345 |
| 42/BTC | 0.00% | 1.57500000 |
| 8BIT/BTC | 0.00% | 0.00007523 |
| AC/BTC | 0.00% | 0.00000266 |
| ACOIN/BTC | 0.00% | 0.00000412 |
| AERO/BTC | 0.00% | 0.00000275 |
| AGS/BTC | 0.00% | 0.00000063 |
| AIDEN/BTC | 0.00% | 0.00000115 |
| ALF/BTC | 0.00% | 0.00000018 |
| ALN/BTC | 0.00% | 0.00000015 |
| AMBER/BTC | 0.00% | 0.00007624 |

📈 **Sign up for the Cryptsy Weekly Newsletter**

Receive our weekly email newsletter to find out the latest news, status, plans and more...     Sign up for the Weekly Newsletter
You may opt in to receive the email on your Account Settings page

📈 **Your Dashboard**

24 Hour Volume     **BTC:** 0.00 BTC     **LTC:** 0.00 BTC     **XRP:** 0.00 BTC     **Fiat:** 0.00 BTC          **Total:** 0.0000 BTC

**Your Watchlist**   All Markets

Remove All   Select All   Unselect All   Remove Selected Markets          Search: [        ]

| Market ▲ | Currency ⇕ | 24hr Vol BTC ⇕ | Price ⇕ | 24hr High ⇕ | 24hr Low ⇕ | 24hr Change ⇕ |
|---|---|---|---|---|---|---|

No markets on your watchlist, you may add them from the All Markets tab.

📊 **Your Top Account Balances**                                         View All ▸

| **141.0m** | **0.751** | **0.698** | **0.019** | **0.000** | **0.000** | **0.000** |
|---|---|---|---|---|---|---|
| FEDORACOIN | BETACOIN | STARCOIN | CRYPTSYPOINTS | BITCOIN | LITECOIN | DIGITALCOIN |

📊 **Trade Key**                           📊 **Your Stats**

Your Trade Key

██████████████████████████████

Your trade key allows other Cryptsy users to send you funds for any available currency
type. User to User transfers are free and require no waiting for confirmations. Trade keys
are receive only addresses and thus you may give this key to anyone you wish.

| Total Trades | 305 |
|---|---|
| Open Orders | 0 |
| Deposits Last 24 Hrs | 0 |
| Withdrawals Last 24 Hrs | 0 |
| Pending Withdrawals | 0 |



