# Payton & Associates, LLC
## One Biscayne Tower, Suite 1600
## 2 South Biscayne Boulevard
## Miami, FL 33131

Phone No. (305) 372-3500
Fax No. (305) 577-4895

Tax ID No. 20-0634655

James D. Sallah, Esquire
2255 Glades Road, Suite 300E
Boca Raton, FL 33431
jds@sallahlaw.com

November 29, 2016

In Reference To:   Brandon Leidel v. Project Investors d/b/a Cryptsy
                   Our File No. 0836.01

Invoice #17292

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | L110 | | |
| 2/22/2016 | PJR | Fact Investigation/Development.  Review materials, including proposed amended complaint and proposed motion to appoint Jim Sallah receiver for Cryptsy. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.   Call with Jim Sallah, David Silver and Jason Miller regarding potential receivership. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Sunbiz searches of Paul Vernon companies. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Review Vernon-Nettles divorce agreement. | 0.20 325.00/hr | 65.00 |
| 2/24/2016 | PJR | Fact Investigation/Development.  Emails to/from Jim Sallah regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.   Review emails from David Silver and Marc Wites regarding status. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with David Silver regarding status. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Search internet for listing of Delray Beach property and review dame. | 0.20 325.00/hr | 65.00 |
| 3/31/2016 | PJR | Fact Investigation/Development.  Conference with David Silver regarding status. | 0.20 325.00/hr | 65.00 |



EXHIBIT
tabbies
C

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/31/2016 PJR | Fact Investigation/Development. | Research Cryptsy Ken on the Internet. | 0.20 325.00/hr | 65.00 |
| 4/4/2016 PJR | Fact Investigation/Development. | Emails to Receiver regarding appointment and start up. | 0.20 325.00/hr | 65.00 |
| 4/5/2016 PJR | Fact Investigation/Development. | Conference with David Silver regarding receivership start-up. | 0.30 325.00/hr | 97.50 |
| 4/6/2016 PJR | Fact Investigation/Development. | Conference with Ken Majmudar. | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development. | Conference with Mitch Beinhacker (counsel for Majmudar and Ridgewood). | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Email to Mitch Beinhacker (counsel for Majmudar and Ridgewood). | 0.20 325.00/hr | 65.00 |
| 4/7/2016 PJR | Fact Investigation/Development. | Conference with David Silver regarding status. | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development. | Conference with Receiver regarding status. | 0.40 325.00/hr | 130.00 |
| 4/11/2016 PJR | Fact Investigation/Development. | Research service of Bittrex and serve demand/subpoena. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Conference with cryptocurrency UNO expert regarding Bittrex issue. | 0.80 325.00/hr | 260.00 |
| PJR | Fact Investigation/Development. | Conference with David Silver regarding status. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Review Internet articles on movement of funds to Bittrex. | 0.10 325.00/hr | 32.50 |
| 4/12/2016 PJR | Fact Investigation/Development. | Review emails from David Silver. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Conference with David Silver regarding status. | 0.30 325.00/hr | 97.50 |
| 4/13/2016 PJR | Fact Investigation/Development. | Multiple conferences with David Silver. | 0.70 325.00/hr | 227.50 |
| PJR | Fact Investigation/Development. | Conference with cryptocurrency UNO expert regarding Bittrex issue. | 0.80 325.00/hr | 260.00 |
| PJR | Fact Investigation/Development. | Attention to Twitter issue. | 0.30 325.00/hr | 97.50 |

James D. Sallah, Esquire                                                              Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2016 PJR | Fact Investigation/Development.  Conference with Gadi Hus from Vault Networks. | | 0.20 325.00/hr | 65.00 |
| 4/14/2016 PJR | Fact Investigation/Development.  Review emails from cryptocurrency/UNO expert regarding Bittrex Cryptsy account. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Email to/from investor regarding status. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Review email from anonymous cryptocurrency user. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Email to counsel for investor regarding status. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Email from/to Bill Shihara at Bittrex. | | 0.10 325.00/hr | 32.50 |
| 4/15/2016 PJR | Fact Investigation/Development. Email to/from investor regarding status. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Conference with investor regarding status. | | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development. Call with investor's counsel regarding status. | | 0.40 325.00/hr | 130.00 |
| 4/18/2016 PJR | Fact Investigation/Development. Emails to investors regarding status. | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development. Email to/from former Cryptsy employee. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. Call with attorney Lee Weiss regarding interest in acquisition of potential receivership assets. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Conference with David Silver regarding status. | | 0.20 325.00/hr | 65.00 |
| 4/19/2016 PJR | Fact Investigation/Development. Conference with former Cryptsy employee. | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development. Call with Receiver regarding status. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Emails to/from former Cryptsy employees. | | 0.10 325.00/hr | 32.50 |
| 4/20/2016 PJR | Fact Investigation/Development.  Call with David Silver regarding status. | | 0.30 325.00/hr | 97.50 |

James D. Sallah, Esquire

Page   4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/20/2016 PJR | Fact Investigation/Development. | Email to investor regarding questions. | 0.20<br>325.00/hr | 65.00 |
| 4/22/2016 PJR | Fact Investigation/Development. | Email to investor regarding status. | 0.10<br>325.00/hr | 32.50 |
| 4/25/2016 PJR | Fact Investigation/Development. | Conference with Cryptsy employee. | 0.40<br>325.00/hr | 130.00 |
| PJR | Fact Investigation/Development. | Conference with Receiver regarding status. | 0.20<br>325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Email and call to Vault Networks regarding access to servers. | 0.10<br>325.00/hr | 32.50 |
| 4/26/2016 PJR | Fact Investigation/Development. | Emails to/from Gadi Hus of Vault Networks regarding access to servers. | 0.10<br>325.00/hr | 32.50 |
| 4/27/2016 PJR | Fact Investigation/Development. | Conference with David Silver regarding status. | 0.50<br>325.00/hr | 162.50 |
| PJR | Fact Investigation/Development. | Email to Gadi Hus of Vault Networks regarding access to servers. | 0.10<br>325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. | Emails to investors regarding answers to questions. | 0.30<br>325.00/hr | 97.50 |
| PJR | Fact Investigation/Development. | Conference with Cryptsy employee. | 0.20<br>325.00/hr | 65.00 |
| 4/28/2016 PJR | Fact Investigation/Development. | Email to/from investor regarding status. | 0.10<br>325.00/hr | 32.50 |
| 5/2/2016 PJR | Fact Investigation/Development. | Emails to/from investors regarding questions. | 0.20<br>325.00/hr | 65.00 |
| 5/3/2016 PJR | Fact Investigation/Development. | Conference with Gadi Hus of Vault Networks regarding court's order and access to servers. | 0.40<br>325.00/hr | 130.00 |
| PJR | Fact Investigation/Development. | Emails to/from Gadi Hus regarding court's order and access to servers. | 0.20<br>325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Conference with investor regarding questions. | 0.40<br>325.00/hr | 130.00 |
| 5/4/2016 PJR | Fact Investigation/Development. | Conference with Gadi Hus regarding meeting at Vault Networks. | 0.20<br>325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. | Conference with former Cryptsy employee Nicholas Mullesch. | 0.20<br>325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2016 PJR | Fact Investigation/Development.  Conference with Gadi Hus regarding meeting at Vault Networks. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Email to Gadi Hus regarding protocol for meeting at Vault Networks. | | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development.  Conference with former employee Nicholas Mullesch regarding meeting at Vault Networks. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Conference with Receiver regarding meeting at Vault Networks. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Conference with Receiver's forensic computer employee Patrick Paige regarding meeting at Vault Networks. | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development.  Email to Receiver's forensic computer employee Patrick Paige regarding meeting at Vault Networks. | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development.  Prepare for meeting with former employee Nicholas Mullesch and Receiver's forensic computer employee Patrick Paige. | | 0.20 325.00/hr | 65.00 |
| 5/6/2016 PJR | Fact Investigation/Development.  Meeting with Receiver's forensic computer employee Patrick Paige and former employee Nicholas Mullesch, then meeting at Vault Networks regarding servers. | | 5.50 325.00/hr | 1,787.50 |
| PJR | Fact Investigation/Development.  Email update to Receiver regarding meeting at Vault Networks and status of servers/wallets. | | 0.30 325.00/hr | 97.50 |
| 5/9/2016 PJR | Fact Investigation/Development.  Voluminous emails to/from and calls with investors. | | 1.20 325.00/hr | 390.00 |
| PJR | Fact Investigation/Development.  Update call with computer forensic employee Patrick Paige. | | 0.20 325.00/hr | 65.00 |
| 5/10/2016 PJR | Fact Investigation/Development.  Email to investor regarding status. | | 0.10 325.00/hr | 32.50 |
| 5/11/2016 PJR | Fact Investigation/Development.  Meeting with former Cryptsy employee Nicholas Mullesch. | | 0.50 325.00/hr | 162.50 |
| PJR | Fact Investigation/Development.  Call with David Silver regarding status. | | 0.10 325.00/hr | 32.50 |
| 5/12/2016 PJR | Fact Investigation/Development.  Conference with UNO expert regarding status. | | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development.  Conference with investor regarding status. | | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2016 PJR | Fact Investigation/Development.  Conference with Public Storage regarding storage spaces. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Search specific Public Storage address. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Email status update to Receiver. | | 0.80 325.00/hr | 260.00 |
| 5/16/2016 PJR | Fact Investigation/Development.  Emails to/from investors regarding status. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Conference with computer employee Patrick Paige regarding server and wallet status. | | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development.  Conference with former employee Nick Mullesch regarding server and wallet status and tracing Cryptsy funds to Delray house. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Attention to Coinbase summary for Nick Mullesch's use during tracing analysis on Delray house. | | 0.30 325.00/hr | 97.50 |
| 5/17/2016 PJR | Fact Investigation/Development.  Conference with Nicholas Mullesch regarding server and waller status and tracing Cryptsy funds to Delray house. | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development.   Email to Nicholas Mullesch regarding tracing issue. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Conferences with David Silver regarding status. | | 0.60 325.00/hr | 195.00 |
| PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding status. | | 0.40 325.00/hr | 130.00 |
| 5/18/2016 PJR | Fact Investigation/Development.  Various conferences with receivership consultant Robert Carey regarding pending matters and his initial tasks, including ███████████████████████████ | | 0.90 325.00/hr | 292.50 |
| PJR | Fact Investigation/Development.  Emails to receivership consultant Bob Carey regarding certain documents and items for his review. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Conference with investor regarding status. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Email to investor regarding status. | | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/19/2016 PJR | | Fact Investigation/Development.  Conference with Gadi Hus of Vault Networks regarding access to backup server. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conferences with computer employee Patrick Paige regarding backup server. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Email to/from investor regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with investor regarding status. | 0.20 325.00/hr | 65.00 |
| 5/20/2016 PJR | | Fact Investigation/Development.  Conference with receivership consultant consultant Robert Carey regarding pending matters. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with former employee Nicholas Mullesch regarding status of Bittrex tracing issue and turnover of wallet to Receiver. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with computer employee Patrick Paige regarding status of Bittrex tracing issue and turnover of wallet to Receiver. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email update to Receiver regarding turnover of Bittrex frozen wallet to Receiver. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to investor regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with David Silver regarding status. | 0.10 325.00/hr | 32.50 |
| 5/23/2016 PJR | | Fact Investigation/Development.  Emails to several investors regarding status. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with receiver consultant Robert Carey regarding (1) Public Storage units owned or controlled by Project Investors, Inc. as described in the deposition of Defendant Paul Vernon during deposition held in the divorce proceeding, █████████████ █████████████████; (2) recent settlement offer by Receiver to Lorie Ann Nettles; and (3) need to establish a Receiver's website and possible content of website. | 0.80 325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development.  Draft news section insert for receivership website. | 0.80 325.00/hr | 260.00 |
| 5/24/2016 PJR | | Fact Investigation/Development.  Conference with receivership employee Nicholas Mullesch regarding pending matters, including tracing analysis. | 0.50 325.00/hr | 162.50 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2016 PJR | | Fact Investigation/Development.  Confernce with David Silver regarding pending matters. | 0.10 325.00/hr | 32.50 |
| 5/25/2016 PJR | | Fact Investigation/Development.  Multiple conferences with receivership employee Nick Mullesch regarding tracing Coinbase withdrawals from Cyptsy wallets. | 0.80 325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development.  Review draft excel of tracing Coinbance withdrawals from Cryptsy wallets. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Emails to/from receivership employee Nick Mullesch and computer forensic Patrick Paige regarding transfer of UNO coins and other coins. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Prepare for meeting with plaintiffs' counsel and Receiver. | 0.20 325.00/hr | 65.00 |
| 5/26/2016 PJR | | Fact Investigation/Development.  Prepare for meeting with plaintiffs' counsel and receiver consultant Robert Carey, including continued review of subpoena/document production from Ken Majmudar, Lorie Nettles and Coinbase. | 1.50 325.00/hr | 487.50 |
| | PJR | Fact Investigation/Development.  Travel to/from and attend meeting with Receiver, plaintiffs' counsel and receivership consultant Robert Carey. | 3.50 325.00/hr | 1,137.50 |
| 5/27/2016 PJR | | Fact Investigation/Development.  Email to receivership employee Nick Mullesch and forensic computer employee Patrick Paige regarding Bittrex issue of tracing of remaining coins. | 0.20 325.00/hr | 65.00 |
| 5/31/2016 PJR | | Fact Investigation/Development.  Email to/from investor regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Review emails from receivership employee Nick Mullesch regarding BTER and Yunbi. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding website. | 0.20 325.00/hr | 65.00 |
| 6/1/2016 PJR | | Fact Investigation/Development.  Email to/from investors regarding status. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with computer employee Patrick Paige regarding status of servers/wallets. | 0.30 325.00/hr | 97.50 |
| 6/2/2016 PJR | | Fact Investigation/Development.  Conference with David Silver regarding status. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire                                                                                    Page    9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/3/2016 PJR | Fact Investigation/Development.  Email to/from receivership employee Nick Mullesch regarding status and Vertcoin. | 0.10 325.00/hr | 32.50 |
| 6/6/2016 PJR | Fact Investigation/Development.  Telephone conferences with receivership consultant Robert Carey regarding ██████ | 0.40 325.00/hr | 130.00 |
| PJR | Fact Investigation/Development.  Emails to Receiver regarding wallet chart and ████████████████████. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Review chart of status of wallets. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Email to/from computer employee Patrick Paige regarding status of servers at Vault. | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Conference with cryptocurrency UNO expert regarding receivership questions. | 0.50 325.00/hr | 162.50 |
| 6/7/2016 PJR | Fact Investigation/Development.  Email to/from investor regarding question. | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Email to/from receivership consultant Robert Carey regarding question. | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Email to Receiver regarding Gunster Yoakley trust money. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Conference with Trady Hyde regarding Gunster Yoakley trust money and receivership account. | 0.10 325.00/hr | 32.50 |
| 6/8/2016 PJR | Fact Investigation/Development.  Conference with David Silver regarding status. | 0.30 325.00/hr | 97.50 |
| 6/9/2016 PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding status of case, including amount of cryptocurrency currently collected, funds to be turned over by former Cryptsy law firm, issues surrounding website, bank records to subpoena, and issues surrounding Public Storage for motion to access unit purportedly controlled by Defendant Paul Vernon individually. | 0.40 325.00/hr | 130.00 |
| 6/10/2016 PJR | Fact Investigation/Development.  Email to/from investors regarding questions. | 0.20 325.00/hr | 65.00 |
| 6/13/2016 PJR | Fact Investigation/Development.  Conferences with receivership consultant Robert Carey regarding pending matters including website, motion to compel Public Storage and motion to retain. | 0.40 325.00/hr | 130.00 |

James D. Sallah, Esquire

Page   10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2016 | PJR | Fact Investigation/Development.  Analysis of and email to David Silver regarding receivership summary. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership employee Nick Mullesch regarding various pending items such as Coinbase tracing, status of secured wallets, Bittrex tracing, and affidavit or declaration for August 15 mediation. | 0.40 325.00/hr | 130.00 |
| 6/14/2016 | PJR | Fact Investigation/Development.  Draft letter to Tracy Hyde from Receiver's office regarding Coinbase check for deposit. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Attention to investor correspondence and send to receivership consultant Robert Carey to handle. | 0.10 325.00/hr | 32.50 |
| 6/15/2016 | PJR | Fact Investigation/Development.  Email to/from Tracy Hyde from Receiver's office regarding Coinbase check. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Attention to website edits on draft website. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Telephone conferences with receivership consultant Robert Carey regarding receivership website edits/additions to template and discussion regarding the latest information gather from various investors contacting the receiver. | 0.50 325.00/hr | 162.50 |
| 6/16/2016 | PJR | Fact Investigation/Development.  Review file and email documents for receivership consultant Robert Carey's use for ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.20 325.00/hr | 65.00 |
| 6/17/2016 | PJR | Fact Investigation/Development.  Review emails from Receiver and receivership consultant Robert Carey regarding Public Storage issue. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Review and revise receivership consultant Robert Carey proposed email to Public Storage general counsel. | 0.80 325.00/hr | 260.00 |
| 6/20/2016 | PJR | Fact Investigation/Development.  Draft email to Gunster Yoakley regarding delivery of $5,000.00 check. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Draft website review and email team regarding updates. | 0.20 325.00/hr | 65.00 |
| 6/21/2016 | PJR | Fact Investigation/Development.  Review update draft website and email to team. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/21/2016 PJR | Fact Investigation/Development.  Emails to/from Gunster Yoakley and Tracy Hyde from Receiver's office regarding delivery of $5,000.00 check to Receiver. | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development.  Review and compile relevant bank statements for purposes of tracing voluninous Coinbase deposits to purchase of Delray mansion. | 3.40 325.00/hr | 1,105.00 |
| PJR | Fact Investigation/Development.  Conference with computer employee Patrick Paige regarding status of secured wallets and potential online auction to sell coins. | 0.40 325.00/hr | 130.00 |
| 6/22/2016 PJR | Fact Investigation/Development.  Review latest version of website. | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development.  Review Coinbase tracing summaries generated by Nicholas Mullesch. | 0.60 325.00/hr | 195.00 |
| PJR | Fact Investigation/Development.  Tracing analysis of cars and ring regarding Lorie Ann Nettles. | 0.40 325.00/hr | 130.00 |
| 6/23/2016 PJR | Fact Investigation/Development.  Conference call with receivership employee Nicholas Mullesch regarding Coinbase tracing analysis. | 2.10 325.00/hr | 682.50 |
| 6/24/2016 PJR | Fact Investigation/Development.  Conference with Receiver | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development.  Review file and email requested documents to | 0.80 325.00/hr | 260.00 |
| 6/27/2016 PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding Cryptsy bank records, potential subpoenas, and items for further investigation.  Also discussed | 1.30 325.00/hr | 422.50 |
| PJR | Fact Investigation/Development.  Compile requested documents and deposition testimony for receivership consultant Robert Carey's use and email to him. | 0.50 325.00/hr | 162.50 |
| 6/28/2016 PJR | Fact Investigation/Development.  Email to/from investor regarding questions. | 0.10 325.00/hr | 32.50 |
| 7/1/2016 PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding issues surrounding the | 1.20 325.00/hr | 390.00 |

James D. Sallah, Esquire

| | Hrs/Rate | Amount |
|---|---|---|
| 7/1/2016 PJR  Fact Investigation/Development.  Attention to sending requested documents for receivership consultant Robert Carey's review. | 0.10 325.00/hr | 32.50 |
| PJR  Fact Investigation/Development.  Email to receivership employee Nick Mullesch regarding ▓▓▓▓▓▓▓▓▓▓. | 0.10 325.00/hr | 32.50 |
| 7/5/2016 PJR  Fact Investigation/Development.  Conference with computer forensics employee Patrick Paige regarding pending matters. | 0.60 325.00/hr | 195.00 |
| PJR  Fact Investigation/Development.  Conference with David Silver regarding pending matters. | 0.20 325.00/hr | 65.00 |
| 7/6/2016 PJR  Fact Investigation/Development.  Email to receivership employee Nick Mullesch regarding status. | 0.10 325.00/hr | 32.50 |
| PJR  Fact Investigation/Development.  Review second New Times article on Cryptsy. | 0.20 325.00/hr | 65.00 |
| 7/8/2016 PJR  Fact Investigation/Development.  Comprehensive call with receivership employee Nick Mullesch regarding many pending items and many receivership questions/issues. | 2.10 325.00/hr | 682.50 |
| 7/11/2016 PJR  Fact Investigation/Development.  Emails to/from investor regarding questions. | 0.30 325.00/hr | 97.50 |
| PJR  Fact Investigation/Development.  Conference with Receiver, Scott Silver, and Robert Carey regarding pending matters including proposed auction of secured coins and upcoming mediation with Lorrie Nettles. | 0.40 325.00/hr | 130.00 |
| PJR  Fact Investigation/Development.  Compile materials for receivership employee Nick Mullesch's review and several emails to receivership employee Nick Mullesch regarding same. | 0.50 325.00/hr | 162.50 |
| PJR  Fact Investigation/Development.  Email to receivership employee Nick Mullesch regarding several requested items. | 0.20 325.00/hr | 65.00 |
| PJR  Fact Investigation/Development.  Review email from investor regarding questions and email to receivership employee Nick Mullesch and computer forensic Patrick Paige regarding same. | 0.10 325.00/hr | 32.50 |
| 7/12/2016 PJR  Fact Investigation/Development.  Conference with investor regarding questions. | 0.70 325.00/hr | 227.50 |
| PJR  Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding Public Storage units and discussion of gaining access with the assistance of Public Storage General Counsel Greta Katz, Defendant Veron  deposition testimony regarding items stored at Public Storage and discussion about the course of action in the event the Receiver takes possession of the personalty in storage units and need for inventory of items. | 0.40 325.00/hr | 130.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2016 PJR | Fact Investigation/Development. Email to/from David Silver regarding Public Storage issues. | | 0.10 325.00/hr | 32.50 |
| 7/13/2016 PJR | Fact Investigation/Development. Conference with investor. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Telephone conference with receivership consultant Robert Carey regarding status of access to Public Storage units, subpoena to Public Storage, subpoena update info for Lorie Ann Nettles and Vernon's Infiniti QX60 vehicle; also discussed ▮▮▮▮▮▮▮▮ | | 0.70 325.00/hr | 227.50 |
| PJR | Fact Investigation/Development. Emails to/from Receiver and receivership consultant Robert Carey regarding software issue and potential sale. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. Emails to/from Receiver and receivership consultant Robert Carey regarding attorney Jason Seibert. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Telephone conference with Receiver and receivership consultant Robert Carey regarding pending matters and proposed declaration for motion for class certification. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Review emails between receivership consultant Robert Carey and Public Storage in-house counsel Greta Katz. | | 0.10 325.00/hr | 32.50 |
| 7/14/2016 PJR | Fact Investigation/Development. Conference with receivership consultant Robert Carey regarding findings from inspection of storage units at Public Storage. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. Email to receivership employee Nick Mullesch regarding status. | | 0.10 325.00/hr | 32.50 |
| 7/15/2016 PJR | Fact Investigation/Development. Emails to/from receivership consultant Robert Carey regarding ▮▮▮▮▮▮▮▮▮▮. | | 0.20 325.00/hr | 65.00 |
| PJR | Fact Investigation/Development. Emails to/from Receiver and receivership consultant Robert Carey regarding chart of secured cryptocurrencies. | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. Emails to/from Receiver and receivership consultant Robert Carey regarding ▮▮▮▮▮▮▮▮ | | 0.30 325.00/hr | 97.50 |
| PJR | Fact Investigation/Development. Emails to/from Receiver and receivership consultant Robert Carey regarding ▮▮▮▮▮▮▮ ▮▮▮ | | 0.10 325.00/hr | 32.50 |
| PJR | Fact Investigation/Development. Telephone conference with receivership consultant Robert Carey regarding pending issues such as ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | 1.20 325.00/hr | 390.00 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ▓▓▓▓▓▓▓▓ Linked in computer forensics employee Patrick Paige for discussions on recovery of bitcoins and alt coins from servers including servers recovered yesterday from Public Storage. |  |  |
| 7/15/2016 | PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey and Scottrade outside counsel regarding Scottrade accountholder Xiu Xia Liu and issuing subpoena to Scottrade for documents related to accountholder who is girlfriend of Defendant, Paul Vernon. | 0.20 325.00/hr | 65.00 |
|  | PJR | Fact Investigation/Development.  Follow-up telephone conference with receivership consultant Robert Carey regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 325.00/hr | 65.00 |
|  | PJR | Fact Investigation/Development.  Review emails from receivership consultant Robert Carey regarding findings from Public Storage spaces. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Email to/from receivership employee Nick Mullesch regarding pending matters. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Review chart of secured cryptocurrencies provided by computer forensics employee Patrick Paige. | 0.20 325.00/hr | 65.00 |
| 7/18/2016 | PJR | Fact Investigation/Development.  Review Nick Mullesch chart of coins secured and compare to version from computer employee Patrick Paige. | 0.20 325.00/hr | 65.00 |
|  | PJR | Fact Investigation/Development.  Email to/from investor regarding questions. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Update investor list. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Review Nick Mullesch email on findings on requested pending matters, such as ▓▓▓▓▓▓▓▓▓▓. | 0.20 325.00/hr | 65.00 |
| 7/21/2016 | PJR | Fact Investigation/Development.  Email to/from investor regarding question. | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Email to/from receivership consultant Robert Carey regarding ▓▓▓▓▓▓▓▓▓ | 0.10 325.00/hr | 32.50 |
|  | PJR | Fact Investigation/Development.  Email to/from industry investor regarding question. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2016 | PJR | Fact Investigation/Development.  Review emails and attachment from receivership consultant Robert Carey and certified fraud examiner Mark regarding QX60 registered to Cryptsy. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Multiple voluminous conference calls with receivership consultant Robert Carey regarding QX60. | 3.20 325.00/hr | 1,040.00 |
| | PJR | Fact Investigation/Development.  Conference with David Silver regarding pending items. | 0.20 325.00/hr | 65.00 |
| 7/25/2016 | PJR | Fact Investigation/Development.  Conferences with receivership employee Nick Mullesch regarding pending matters. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Conferences with receivership consultant Robert Carey regarding status of Infiniti QX60. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Email to/from receivership employee Nick Mullesch regarding ▮▮▮▮▮. | 0.10 325.00/hr | 32.50 |
| 7/26/2016 | PJR | Fact Investigation/Development.  Multiple emails to/from Receiver and consultant Robert Carey regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development.  Conference with bitcoin attorney Jason Seibert regarding potetially purchasing exchange codebase and equipment. | 0.30 325.00/hr | 97.50 |
| 7/27/2016 | PJR | Fact Investigation/Development.  Emails to/from Patrick Paige regarding ▮▮▮▮▮and updated coin chart. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Emails to/from David Silver regarding CarMax transaction and research file for same. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Review lease agreements and email to Robert Carey regarding security deposits. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Email to/from Robert Carey regarding comments to letter to Vault Networks. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Add Robert Carey's edits to letter to Vault Networks. | 0.60 325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Conferences with Robert Carey regarding Infiniti motion and pending matters. | 0.30 325.00/hr | 97.50 |
| 7/28/2016 | PJR | Fact Investigation/Development.  Telephone conference with receivership consultant Robert Carey regarding ▮▮▮▮▮▮▮▮▮▮ | 0.20 325.00/hr | 65.00 |
| 7/29/2016 | PJR | Fact Investigation/Development.  Follow up telephone conference with receivership consultant Robert Carey regarding Rice VandenBerg CPAs. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2016 PJR | Fact Investigation/Development.  Search Dedicated Hosting Solutions for contact information. | | 0.20 325.00/hr | 65.00 |
| | SUBTOTAL: | [ | 80.20 | 26,065.00] |
| | L120 | | | |
| 4/4/2016 PJR | Analysis/Strategy.  Research Ken Majmudar. | | 0.40 325.00/hr | 130.00 |
| 5/16/2016 PJR | Analysis/Strategy.  Review bank records and deposition testimony regarding tracing Cryptsy funds to Delray house. | | 1.00 325.00/hr | 325.00 |
| 6/24/2016 PJR | Analysis/Strategy.  Research internet for auction articles and auction forms regarding auctions by Marshals for Silk Road coins and Ernst & Young for Silk Road coins. | | 1.80 325.00/hr | 585.00 |
| 6/27/2016 PJR | Analysis/Strategy.  Research and review case law on spouse's liability for fraudulent transfer of funds into joint account. | | 1.20 325.00/hr | 390.00 |
| 6/29/2016 PJR | Analysis/Strategy.  File analysis of new subpoenas, demand letters and potential lawsuits. | | 2.20 325.00/hr | 715.00 |
| PJR | Analysis/Strategy.  Research on Internet Omnisource, Empire Legal and Iruke. | | 0.70 325.00/hr | 227.50 |
| 6/30/2016 PJR | Analysis/Strategy.  Research on Internet Bitebi9. | | 0.30 325.00/hr | 97.50 |
| PJR | Analysis/Strategy.  Research on Internet Marshall Long, Cleveland Aerial, and FinalHash. | | 0.60 325.00/hr | 195.00 |
| 7/1/2016 PJR | Analysis/Strategy.  File analysis and to-do list of dozens of future and pending items. | | 2.50 325.00/hr | 812.50 |
| 7/14/2016 PJR | Analysis/Strategy.  Analysis of Paul Vernon cash transactions. | | 0.70 325.00/hr | 227.50 |
| | SUBTOTAL: | [ | 11.40 | 3,705.00] |
| | L160 | | | |
| 5/2/2016 PJR | Settlement/Non Binding ADR.  Attention to conference call with David Silver and Marc Wites regarding Nettles settlement offer. | | 0.10 325.00/hr | 32.50 |
| PJR | Settlement/Non Binding ADR.  Conference call with David Silver and Marc Witnes regarding Lorie Ann Nettles' settlement offer. | | 0.30 325.00/hr | 97.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2016 | PJR | Settlement/Non Binding ADR.  Conferenced call with Mark Levy, David Silver and Marc Wites regarding Lorie Ann Nettles' settlement offer. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Draft Receiver's settlement letter on claims against Lorie Ann Nettles. | 1.40 325.00/hr | 455.00 |
| 5/3/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft settlement letter on Lorie Ann Nettles and email to Receiver regarding same. | 0.80 325.00/hr | 260.00 |
| 5/4/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft and finalize settlement letter on Lorie Ann Nettles and serve same. | 0.60 325.00/hr | 195.00 |
| 5/25/2016 | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding potential settlement with Lorie Ann Nettles and pending matters. | 0.80 325.00/hr | 260.00 |
| 5/31/2016 | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding proposed mediation with defendant Lorie Ann Nettles. | 0.20 325.00/hr | 65.00 |
| 6/2/2016 | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding mediation. | 0.10 325.00/hr | 32.50 |
| 6/6/2016 | PJR | Settlement/Non Binding ADR.  Attention to mediation of Nettles claim. | 0.10 325.00/hr | 32.50 |
| 6/7/2016 | PJR | Settlement/Non Binding ADR.  Email to counsel regarding possible mediation dates. | 0.10 325.00/hr | 32.50 |
| 6/8/2016 | PJR | Settlement/Non Binding ADR.  Email to Mark Levy regarding mediation scheduling. | 0.10 325.00/hr | 32.50 |
| 6/9/2016 | PJR | Settlement/Non Binding ADR.  Attention to scheduling 8/15/16 Nettles mediation, including comprehensive email to Alyse from mediator Howard Tescher's office regarding parties, counsel, caption, etc. | 0.40 325.00/hr | 130.00 |
| 6/10/2016 | PJR | Settlement/Non Binding ADR.  Email to Receiver regarding 8/15 Nettles mediation. | 0.10 325.00/hr | 32.50 |
| 6/21/2016 | PJR | Settlement/Non Binding ADR.  Draft Nicholas Mullesch declaration regarding Coinbase tracing for mediation with Lorie Ann Nettles. | 0.80 325.00/hr | 260.00 |
| 6/22/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft Nicholas Mullesch declaration regarding Coinbase tracing for mediation with Lorie Ann Nettles. | 3.40 325.00/hr | 1,105.00 |
| 6/23/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft Nicholas Mullesch declaration regarding Coinbase tracing for mediation with Lorie Ann Nettles. | 2.00 325.00/hr | 650.00 |
| 6/24/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft declaration of receivership employee Nicholas Mullesch for tracing analysis for Lorie Nettles mediation. | 0.80 325.00/hr | 260.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2016 PJR | Settlement/Non Binding ADR.  Continue to draft Nick Mullesch declaration of Coinbase tracing for Nettles mediation. | | 2.00 325.00/hr | 650.00 |
| PJR | Settlement/Non Binding ADR.  Draft Exhibit C to Nick Mullesch declaration of Coinbase tracing for Nettles mediation. | | 0.20 325.00/hr | 65.00 |
| PJR | Settlement/Non Binding ADR.  Email to Receiver and receivership consultant Robert Carey regarding Nick Mullesch declaration of Coinbase tracing for Nettles mediation. | | 0.30 325.00/hr | 97.50 |
| PJR | Settlement/Non Binding ADR.  Analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | 0.10 325.00/hr | 32.50 |
| PJR | Settlement/Non Binding ADR.  Review Nick Mullesch revised chart of source of Coinbase deposits for Nick Mullesch declaration of Coinbase tracing for Nettles mediation. | | 0.20 325.00/hr | 65.00 |
| 7/27/2016 PJR | Settlement/Non Binding ADR.  Email to Nick Mullesch regarding tracing declaration for Nettles mediation. | | 0.20 325.00/hr | 65.00 |
| PJR | Settlement/Non Binding ADR.  Revise Mullesch declaration for Nettles mediation. | | 0.20 325.00/hr | 65.00 |
| 7/29/2016 PJR | Settlement/Non Binding ADR.  Review email from Nick Mullesch regarding edits to tracing declaration for Nettles mediation and forward to Receiver and receivership consultant Robert Carey. | | 0.10 325.00/hr | 32.50 |
| | SUBTOTAL: | [ | 15.70 | 5,102.50] |
| | L190 | | | |
| 6/8/2016 PJR | Other Case Assessment, Development and Admin.  Emails to/from Maria Rodriguez at Northern Trust regarding opening receivership account. | | 0.20 325.00/hr | 65.00 |
| 6/10/2016 PJR | Other Case Assessment, Development and Admin.  Attention to Northern Trust account setup and emails from Northern Trust. | | 0.10 325.00/hr | 32.50 |
| 6/13/2016 PJR | Other Case Assessment, Development and Admin.  Attention to Cryptsy EIN # for W-9. | | 0.20 325.00/hr | 65.00 |
| PJR | Other Case Assessment, Development and Admin.  Attention to S corp vs. C corp issue for opening receivership account. | | 0.40 325.00/hr | 130.00 |
| 6/20/2016 PJR | Other Case Assessment, Development and Admin.  Call to Maria Rodriguez at Northern Trust regarding opening receivership account. | | 0.10 325.00/hr | 32.50 |
| 6/21/2016 PJR | Other Case Assessment, Development and Admin.  Email to and call with Maria Rodriguez from Northern Trust regarding opening receivership account. | | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2016 PJR | Other Case Assessment, Development and Admin.  Attention to checks for receivership account. | | 0.20 325.00/hr | NO CHARGE |
| 7/29/2016 PJR | Other Case Assessment, Development and Admin.  Email to Northern Trust regarding status of receivership checks. | | 0.10 325.00/hr | NO CHARGE |
| | SUBTOTAL: | [ | 1.40 | 357.50] |

L210

| | | | | |
|---|---|---|---|---|
| 4/11/2016 PJR | Pleadings.  Review Nettles' motion for extension for response to Plaintiff's preliminary injunction motion and order for new deadline. | | 0.10 325.00/hr | 32.50 |
| 6/6/2016 PJR | Pleadings.  Review Nettles second extension motion and order. | | 0.10 325.00/hr | 32.50 |
| | SUBTOTAL: | [ | 0.20 | 65.00] |

L250

| | | | | |
|---|---|---|---|---|
| 2/24/2016 PJR | Other Written Motions and Submissions.  Review order on emergency motion. | | 0.10 325.00/hr | 32.50 |
| 3/15/2016 PJR | Other Written Motions and Submissions.   Review renewed motion to appoint Jim Sallah as receiver/corporate monitor. | | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Conference with David Silver regarding renewed motion to appoint Jim Sallah as receiver/corporate monitor. | | 0.10 325.00/hr | 32.50 |
| 3/16/2016 PJR | Other Written Motions and Submissions.   Review order on hearing for motion to appoint Jim Sallah as receiver/corporate monitor. | | 0.10 325.00/hr | 32.50 |
| 3/23/2016 PJR | Other Written Motions and Submissions.   Call with David Silver regarding hearing on motion to appoint receiver on 3/28/16. | | 0.40 325.00/hr | 130.00 |
| 3/24/2016 PJR | Other Written Motions and Submissions.  Hearing preparation on motion to appoint receiver. | | 0.50 325.00/hr | 162.50 |
| 3/28/2016 PJR | Other Written Motions and Submissions.  Prepare for receivership hearing, including review of relevant filings in case. | | 1.80 325.00/hr | 585.00 |
| PJR | Other Written Motions and Submissions.  Travel to/from and attend receivership hearing. | | 4.80 325.00/hr | 1,560.00 |
| PJR | Other Written Motions and Submissions. Draft order on Receiver's appointment. | | 2.60 325.00/hr | 845.00 |

James D. Sallah, Esquire                                                                        Page    20

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/28/2016 PJR | Other Written Motions and Submissions.  Call with Receiver regarding receivership hearing. | 0.20<br>325.00/hr | 65.00 |
| 3/29/2016 PJR | Other Written Motions and Submissions.  Continue to draft receivership order. | 1.70<br>325.00/hr | 552.50 |
| PJR | Other Written Motions and Submissions.  Emails to/from Receiver regarding receivership order. | 0.10<br>325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Call with David Silver regarding receivership order. | 0.10<br>325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Call with David Silver and Mark Levy regarding receivership order. | 0.20<br>325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Review David Silver's edits to receivership order. | 0.20<br>325.00/hr | 65.00 |
| 4/5/2016 PJR | Other Written Motions and Submissions.  Draft motion to employ and order, and file same. | 0.50<br>325.00/hr | 162.50 |
| PJR | Other Written Motions and Submissions.  Emails to/from counsel and Paul Vernon regarding motion to employ and order. | 0.20<br>325.00/hr | 65.00 |
| 4/11/2016 PJR | Other Written Motions and Submissions.  Draft lis pendens on Delray property. | 0.40<br>325.00/hr | 130.00 |
| 4/13/2016 PJR | Other Written Motions and Submissions.  Continue to draft, finalize and file lis pendens on Delray property. | 0.40<br>325.00/hr | 130.00 |
| PJR | Other Written Motions and Submissions.  Attention to recording of lis pendens on Delray property. | 0.20<br>325.00/hr | 65.00 |
| 4/28/2016 PJR | Other Written Motions and Submissions.  Draft first receiver's report. | 1.20<br>325.00/hr | 390.00 |
| 4/29/2016 PJR | Other Written Motions and Submissions.  Continue to draft first receiver's report. | 5.60<br>325.00/hr | 1,820.00 |
| 5/2/2016 PJR | Other Written Motions and Submissions.  Continue to draft first receiver's report. | 1.60<br>325.00/hr | 520.00 |
| PJR | Other Written Motions and Submissions.  Email to Receiver regarding first receiver's report. | 0.10<br>325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Draft motion to compel Vault Networks to provide access to servers. | 1.00<br>325.00/hr | 325.00 |
| PJR | Other Written Motions and Submissions.  Draft proposed order on motion to compel Vault Networks. | 0.20<br>325.00/hr | 65.00 |

James D. Sallah, Esquire

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2016 PJR | Other Written Motions and Submissions.  Email service of motion to compel Vault Networks. | 0.10 325.00/hr | 32.50 |
| 5/4/2016 PJR | Other Written Motions and Submissions.  Continue to draft, finalize and file first receiver's report, including compiling exhibits. | 1.00 325.00/hr | 325.00 |
| 5/25/2016 PJR | Other Written Motions and Submissions.  Review proposed joint report and scheduling order between plaintiffs and defendant, Lorie Ann Nettles. | 0.30 325.00/hr | 97.50 |
| 6/6/2016 PJR | Other Written Motions and Submissions.  Draft motion to employ Robert Carey as receivership consultant and proposed order thereon. | 0.90 325.00/hr | 292.50 |
| 6/9/2016 PJR | Other Written Motions and Submissions.  Draft motion to compel Public Storage. | 0.90 325.00/hr | 292.50 |
| PJR | Other Written Motions and Submissions.  Draft proposed order on motion to compel Public Storage. | 0.20 325.00/hr | 65.00 |
| 6/13/2016 PJR | Other Written Motions and Submissions.  Continue to draft motion to employ Robert Carey as receivership consultant and email to counsel for non-objection. | 0.20 325.00/hr | 65.00 |
| 6/14/2016 PJR | Other Written Motions and Submissions.  Continue to draft motion to compel Public Storage, including edits from receivership consultant Robert Carey. | 0.40 325.00/hr | 130.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft order on motion to compel Public Storage. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Email to counsel regarding consent to motion to compel Public Storage. | 0.10 325.00/hr | 32.50 |
| 6/15/2016 PJR | Other Written Motions and Submissions.  Finalize and file motion to employ receivership consultant Robert Carey. | 0.20 325.00/hr | 65.00 |
| 6/16/2016 PJR | Other Written Motions and Submissions.  Compile, review and redact exhibits for Public Storage motion to compel. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Finalize and file Public Storage motion to compel. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Call with receivership consultant Robert Carey regarding Public Storage motion and service. | 0.10 325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Call with receivership consultant Robert Carey regarding Public Storage in-house counsel's (Greta Katz) email and proposed response. | 0.30 325.00/hr | 97.50 |
| PJR | Other Written Motions and Submissions.  Review email from Public Storage in-house counsel (Greta Katz). | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/6/2016 PJR | Other Written Motions and Submissions.  Draft bidder registration form for purposes of motion for auction. | 2.20 325.00/hr | 715.00 |
| PJR | Other Written Motions and Submissions.  Draft notice of auction procedure for purposes of motion for auction. | 1.60 325.00/hr | 520.00 |
| 7/7/2016 PJR | Other Written Motions and Submissions.  Review Internet articles on U.S. Marshals and Ernst & Young auction procedures for purposes of motion for auction. | 0.40 325.00/hr | 130.00 |
| PJR | Other Written Motions and Submissions.  Draft motion for auction. | 4.60 325.00/hr | 1,495.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft bidder registration form for motion for auction. | 0.80 325.00/hr | 260.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft notice of auction procedure for motion for auction. | 0.90 325.00/hr | 292.50 |
| PJR | Other Written Motions and Submissions.  Conference with Marc Wites regarding questions for motion for class certification. | 0.10 325.00/hr | 32.50 |
| 7/11/2016 PJR | Other Written Motions and Submissions.  Review order on Public Storage motion to compel and conference with Receivership consultant Robert Carey regarding same. | 0.30 325.00/hr | 97.50 |
| 7/13/2016 PJR | Other Written Motions and Submissions.  Review proposed Receiver's declaration for motion for class certification. | 0.30 325.00/hr | 97.50 |
| PJR | Other Written Motions and Submissions.  Begin to draft new version of Receiver's declaration for motion for class certification. | 0.50 325.00/hr | 162.50 |
| 7/14/2016 PJR | Other Written Motions and Submissions.  Continue to draft new version of Receiver's declaration for plaintiffs' class cert motion . | 0.90 325.00/hr | 292.50 |
| PJR | Other Written Motions and Submissions.  Email to Receiver regarding edits to declaration for plaintiff's class cert motion. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft auction motion. | 1.00 325.00/hr | 325.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft bidder registration form for auction motion. | 0.50 325.00/hr | 162.50 |
| PJR | Other Written Motions and Submissions.  Continue to draft notice of auction procedure for auction motion. | 0.70 325.00/hr | 227.50 |
| 7/18/2016 PJR | Other Written Motions and Submissions.  Call with Marc Wites regarding Receiver's declaration for motion for class cert. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/18/2016 PJR | Other Written Motions and Submissions.  Email to Nick Mullesch regarding declaration points. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Email to Receiver regarding Receiver's declaration for motion for class cert. | 0.10 325.00/hr | 32.50 |
| 7/19/2016 PJR | Other Written Motions and Submissions.  Draft Receiver's second report. | 6.60 325.00/hr | 2,145.00 |
| PJR | Other Written Motions and Submissions.  Conference with Marc Wites regarding status of Receiver's declaration for class cert motion. | 0.10 325.00/hr | 32.50 |
| 7/20/2016 PJR | Other Written Motions and Submissions.  Continue to draft second Receiver's report. | 0.50 325.00/hr | 162.50 |
| PJR | Other Written Motions and Submissions.  Email to Marc Wites regarding Receiver's draft declaration for motion for class certification. | 0.10 325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Email to/from Nick Mullesch regarding Receiver's draft declaration for motion for class certification. | 0.10 325.00/hr | 32.50 |
| 7/21/2016 PJR | Other Written Motions and Submissions.  Review draft motion for class certification for purposes of non-objection. | 0.70 325.00/hr | 227.50 |
| PJR | Other Written Motions and Submissions.  Conferences with Marc Wites regarding Receiver's declaration for motion for class certification. | 0.20 325.00/hr | 65.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft Receiver's declaration for motion for class certification and email to Receiver regarding same. | 0.10 325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Continue to draft second Receiver's report. | 2.20 325.00/hr | 715.00 |
| 7/22/2016 PJR | Other Written Motions and Submissions.  Continue to draft second Receiver's report. | 2.10 325.00/hr | 682.50 |
| 7/25/2016 PJR | Other Written Motions and Submissions.  Draft motion to liquidate Infiniti QX60. | 2.10 325.00/hr | 682.50 |
| PJR | Other Written Motions and Submissions.  Draft order on motion to liquidate Infiniti QX60. | 0.40 325.00/hr | 130.00 |
| PJR | Other Written Motions and Submissions.  Continue to draft second report. | 0.70 325.00/hr | 227.50 |
| PJR | Other Written Motions and Submissions.  Email to Receiver and receivership consultant Robert Carey regarding second report. | 0.10 325.00/hr | 32.50 |
| PJR | Other Written Motions and Submissions.  Conference with Receiver and final edits to his declaration for motion for class certification. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2016 | PJR | Other Written Motions and Submissions.  Emails to/from Receiver regarding his declaration. | 0.10<br>325.00/hr | 32.50 |
| 7/27/2016 | PJR | Other Written Motions and Submissions.  Add Robert Carey's edits to Infiniti motion and order. | 0.40<br>325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions.  Emails to/from Robert Carey regarding Infiniti motion. | 0.20<br>325.00/hr | 65.00 |
| 7/29/2016 | PJR | Other Written Motions and Submissions.  Telephone conference with receivership consultant Robert Carey regarding finalizing motion to sell Infiniti QX60.  Also, discussed Receiver's Second Report to the Court due August 2, 2016, and Nick Mullesch declaration regarding tracing analysis for Nettles medation. | 0.30<br>325.00/hr | 97.50 |
|  | PJR | Other Written Motions and Submissions.  Telephone conference with receivership consultant Robert Carey regarding motion for approval of the sale of the Infiniti QX60, issues described in the Receiver's second report, and ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓s. | 1.10<br>325.00/hr | 357.50 |
|  | PJR | ther Written Motions and Submissions.  Continue to draft motion to sell Infiniti and proposed order and email to receivership consultant Robert Carey regarding Infiniti motion and proposed order. | 0.40<br>325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions.  Call with Receiver regarding second report and other pending matters. | 0.10<br>325.00/hr | 32.50 |
|  | SUBTOTAL: |  | [  64.10 | 20,832.50] |
|  | **L310** |  |  |  |
| 4/4/2016 | PJR | Written Discovery.  Draft subpoena on Coinbase. | 0.20<br>325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Draft subpoena on TD Bank. | 0.20<br>325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Draft subpoena on Ken Majmudar. | 0.20<br>325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Draft subpoena on Ridgewood Investments. | 0.20<br>325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Research Coinbase contact information for service of subpoena. | 0.30<br>325.00/hr | 97.50 |
|  | PJR | Written Discovery. Attention to demand letters to Coinbase, TD Bank, Ken Majmudar and Ridgewood Investments. | 0.30<br>325.00/hr | 97.50 |

James D. Sallah, Esquire                                                                                    Page    25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2016 PJR | Written Discovery. | Continue to draft subpoena on Coinbase. | 0.90 325.00/hr | 292.50 |
| PJR | Written Discovery. | Continue to draft subpoena on TD Bank. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Continue to draft subpoena on Ken Majmudar. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Continue to draft subpoena on Ridgewood. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Draft subpoena on SunTrust Bank. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Draft demand letter on Coinbase. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Draft demand letter on TD Bank. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Draft demand letter on Ken Majmudar and Ridgewood. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Draft demand letter on Paul Vernon. | 1.40 325.00/hr | 455.00 |
| PJR | Written Discovery. | Emails to/from Receiver regarding various draft subpoenas and demands. | 0.20 325.00/hr | 65.00 |
| 4/6/2016 PJR | Written Discovery. | Finalize and serve subpoena on TD Bank. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Finalize and serve subpoena on SunTrust Bank. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Finalize and serve subpoena on Coinbase. | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery. | Finalize and serve subpoena on Ken Majmudar. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Finalize and serve subpoena on Ridgewood Investment LLC. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Finalize and serve demand letter on TD Bank. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Finalize and serve demand letter on SunTrust Bank. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2016 PJR | Written Discovery. | Finalize and serve demand letter on Coinbase. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Finalize and serve demand letter on Ken Majmudar. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Finalize and serve demand letter on Ridgewood Investments LLC. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Finalize and serve demand letter/doc requests on Paul Vernon. | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery. | Serve subpoenas on counsel for parties and Paul Vernon. | 0.10 325.00/hr | 32.50 |
| 4/7/2016 PJR | Written Discovery. | Review SunTrust letter regarding subpoena. | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. | Draft demand/request for production on Lorie Ann Nettles. | 0.80 325.00/hr | 260.00 |
| PJR | Written Discovery. | Email to/from Coinbase general counsel regarding subpoena. | 0.20 325.00/hr | 65.00 |
| 4/8/2016 PJR | Written Discovery. | Continue to draft demand letter/document requests on Lorie Ann Nettles and serve her. | 0.80 325.00/hr | 260.00 |
| PJR | Written Discovery. | Search contact information for Digital Ocean for purposes of demand letter. | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. | Email and serve demand letter on Digital Ocean. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Draft demand letter on Digital Ocean. | 0.80 325.00/hr | 260.00 |
| PJR | Written Discovery. | Serve all counsel with demands/document requests on Vernon and Nettles. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Review letter from David Silver for request for copies for documents produced by parties and nonparties. | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. | Email Coinbase general counsel regarding subpoena. | 0.10 325.00/hr | 32.50 |
| 4/11/2016 PJR | Written Discovery. | Draft demand letter on Bittrex. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Draft subpoena on Bittrex. | 0.50 325.00/hr | 162.50 |

James D. Sallah, Esquire                                                                                   Page    27

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2016 PJR | Written Discovery.  Conference with GC for Coinbase regarding status. | | 0.50 325.00/hr | 162.50 |
| 4/12/2016 PJR | Written Discovery. Emails to/from Bittrex counsel Joe Cutler. | | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery.  Draft demand letter to Vault Networks. | | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Hand delivery service of Vault Networks demand letter and conference with Vault Networks employee. | | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery.  Email to Vault Networks regarding demand letter. | | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery.  Email Bittrex subpoena on counsel and Vernon. | | 0.20 325.00/hr | 65.00 |
| 4/13/2016 PJR | Written Discovery. Conference with Bittrex representative and counsel regarding status of demand and subpoena. | | 0.90 325.00/hr | 292.50 |
| PJR | Written Discovery. Emails to/from Gadi Hus and Brian Jankovich from Vault Networks regarding status of demand. | | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. Email to TD Bank representative regarding status of subpoena production. | | 0.20 325.00/hr | 65.00 |
| 4/14/2016 PJR | Written Discovery.  Draft comprehensive tracing email to Bittrex regarding Bittrex asset freeze and tracing to Cryptsy. | | 1.20 325.00/hr | 390.00 |
| 4/15/2016 PJR | Written Discovery.  Email to/from TD Bank representative regarding subpoena. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Email to Gadi Hus of Vault Networks regarding demand status. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Conference with Gadi Hus of Vault Networks regarding demand status. | | 0.20 325.00/hr | 65.00 |
| 4/20/2016 PJR | Written Discovery.  Email to/from Mark Levy regarding Lorie Nettles' response to demand/doc requests. | | 0.10 325.00/hr | 32.50 |
| 4/26/2016 PJR | Written Discovery.  Draft second demand letter to Vault Networks regarding access to servers. | | 0.40 325.00/hr | 130.00 |
| 5/10/2016 PJR | Written Discovery.  Continue to draft proposed tracing analysis to Bittrex and email to Nicholas Mullesch regarding same. | | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Email to Bittrex and counsel regarding status. | | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/11/2016 PJR | Written Discovery.  Continue to draft, finalize and email written tracying analysis on frozen wallet to Bittrex. | 0.40 325.00/hr | 130.00 |
| 5/12/2016 PJR | Written Discovery.  Analysis of new potential demand letters and subpoenas, including BitFinex, Greenspoon Marder, Public Storage, localbitcoin.com, Bank of Nova Scotia, Stacy West, Marshal Long, etc. | 1.00 325.00/hr | 325.00 |
| 5/13/2016 PJR | Written Discovery.  Draft demand letter on Public Storage. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Email to Receiver and Robert Carey regarding Public Storage letter. | 0.10 325.00/hr | 32.50 |
| 5/16/2016 PJR | Written Discovery.  Draft demand letter and serve Localbitcoins.com. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Draft demand letter and serve alcurEX. | 0.60 325.00/hr | 195.00 |
| PJR | Written Discovery.  Draft demand letter and serve BTC38. | 0.40 325.00/hr | 130.00 |
| 5/19/2016 PJR | Written Discovery.  Email to Bill at Bittrex and counsel Joe Cutler regarding status. | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery.  Draft demand letter on Poloniex. | 0.40 325.00/hr | 130.00 |
| 5/20/2016 PJR | Written Discovery.  Finalize and serve Poloniex demand letter, including searching for contact information for demand. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Draft email to Bittrex regarding turnover of frozen wallet to Receiver. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Conference with Bittrex counsel regarding status of frozen wallet. | 0.10 325.00/hr | 32.50 |
| 5/24/2016 PJR | Written Discovery.  Draft and serve demand letter on Rackspace. | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery.  Conference with Poloniex outside counsel regarding demand letter. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery.  Email to receivership employee Nicholas Mullesch regarding Poloniex issues. | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery.   Email to Bittrex regarding status of frozen wallet. | 0.10 325.00/hr | 32.50 |
| 5/25/2016 PJR | Written Discovery.  Draft Google demand letter and serve. | 0.60 325.00/hr | 195.00 |

James D. Sallah, Esquire

Page    29

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2016 PJR | Written Discovery. | Draft Google subpoena and serve. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Emails to/from Bittrex regarding transfer of UNO coins and other coins. | 0.40 325.00/hr | 130.00 |
| 5/26/2016 PJR | Written Discovery. | Conference with Rackspace general counsel regarding demand letter. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Emails to/from receivership employee Nick Mullesch regarding Rackspace update and pending matters. | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. | Email to Bittrex regarding access to wallet. | 0.10 325.00/hr | 32.50 |
| 5/27/2016 PJR | Written Discovery. | Emails to/from Bittrex counsel regarding tracing of remaining coins. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Email to/from Rackspace general counsel regarding status. | 0.10 325.00/hr | 32.50 |
| 5/31/2016 PJR | Written Discovery. | Draft demand letter on BTER and serve. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Draft demand letter on Yunbi and serve. | 0.50 325.00/hr | 162.50 |
| 6/2/2016 PJR | Written Discovery. | Review subpoena response from Google. | 0.20 325.00/hr | 65.00 |
| PJR | Written Discovery. | Draft second subpoena on TD Bank. | 0.60 325.00/hr | 195.00 |
| PJR | Written Discovery. | Draft second subpoena on Coinbase. | 0.80 325.00/hr | 260.00 |
| PJR | Written Discovery. | Draft subpoena on Greenspoon Marder. | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery. | Draft subpoena on Gunster Yoakley. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Email to SunTrust regarding status of subpoena production. | 0.20 325.00/hr | 65.00 |
| 6/6/2016 PJR | Written Discovery. | Finalize and serve second subpoena on Coinbase. | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. | Finalize and serve subpoena on Greenspoon Marder. | 0.40 325.00/hr | 130.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2016 PJR | Written Discovery. Finalize and serve subpoena on Gunster Yoakley. | | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery. Continue to draft second subpoena on TD Bank. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. Email notice of Coinbase, Greenspoon Marder and Goggle subpoena on parties. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Conference with SunTrust regarding status of subpoena production. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Conference with Bruce Goorland of Greenspoon Marder regarding subpoena. | | 0.20 325.00/hr | 65.00 |
| 6/7/2016 PJR | Written Discovery. Review tracing analysis of Bittrex frozen remaining coins and email to receivership employee Nick Mullesch regarding same. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery. Email to/from David Silver regarding Google response. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Email Google regarding meet and confer on subpoena. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Conference with Gunster Yoakley paralegal regarding subpoena production and freeze of trust account balance. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Email to/from Coinbase's assistant general counsel regarding subpoena response. | | 0.20 325.00/hr | 65.00 |
| 6/13/2016 PJR | Written Discovery. Email to/from Rackspace general counsel regarding status. | | 0.10 325.00/hr | 32.50 |
| 6/14/2016 PJR | Written Discovery. Emails to/from Google representative regarding meet and confer on subpoena objection. | | 0.10 325.00/hr | 32.50 |
| 6/15/2016 PJR | Written Discovery. Review receivership employee Nick Mullesch emails on Bittrex tracing issues, remaining Bittrex coins tracing analyses and draft proposed email to Bittrex regarding tracing analyses of remaining coins. | | 0.90 325.00/hr | 292.50 |
| PJR | Written Discovery. Emails to/from receivership employee Nick Mullesch regarding Bittrex tracing issues. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery. Finalize and email Bittrex regarding tracing analyses of remaining coins. | | 0.20 325.00/hr | 65.00 |
| 6/16/2016 PJR | Written Discovery. Review Poloniex file and email to outside counsel regarding meet and confer. | | 0.30 325.00/hr | 97.50 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/16/2016 | PJR | Written Discovery.  Prepare for meet and confer call with Google regarding subpoena. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Attend meet and confer call with Google regarding subpoena. | 0.60 325.00/hr | 195.00 |
|  | PJR | Written Discovery.  Email to Google following meet and confer call regarding next steps for subpoena production. | 0.30 325.00/hr | 97.50 |
| 6/17/2016 | PJR | Written Discovery.  Email to/from Poloniex's outside counsel regarding meet and confer call on frozen Paul Vernon wallet. | 0.10 325.00/hr | 32.50 |
| 6/20/2016 | PJR | Written Discovery.  Conferences with Poloniex's outside counsel regarding requested information on frozen Paul Vernon account. | 0.30 325.00/hr | 97.50 |
|  | PJR | Written Discovery.  Draft subpoena on Poloniex. | 0.50 325.00/hr | 162.50 |
|  | PJR | Written Discovery.  Prepare for call with Poloniex's outside counsel regarding requested information on frozen Paul Vernon account. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Attention to securing server from Rackspace. | 0.10 325.00/hr | 32.50 |
| 6/21/2016 | PJR | Written Discovery.  Finalize and serve by email Poloniex subpoena. | 0.20 325.00/hr | 65.00 |
| 6/23/2016 | PJR | Written Discovery.  Continue to draft second TD Bank subpoena and serve by email. | 0.60 325.00/hr | 195.00 |
|  | PJR | Written Discovery.  Conference with and emails to/from TD Bank representative regarding second subpoena. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery.  Email to Poloniex's outside counsel regarding deadline for subpoena production. | 0.10 325.00/hr | 32.50 |
| 6/24/2016 | PJR | Written Discovery.  Email to Bittrex counsel Joe Cutler regarding status of Bittrex tracing analysis. | 0.10 325.00/hr | 32.50 |
|  | PJR | Written Discovery.  Email to TD Bank rep and search file for requested information on Paul Vernon for subpoena. | 0.20 325.00/hr | 65.00 |
| 6/27/2016 | PJR | Written Discovery.  Draft demand letter on CEX.IO and serve by email. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery.  Draft proposed email to Bittrex regarding follow-up transactions and review file to draft same. | 0.50 325.00/hr | 162.50 |
| 6/28/2016 | PJR | Written Discovery.  Review email from CEX.IO and email to Nick Mullesch regarding requested information from demand letter. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire                                                      Page    32

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/29/2016 | PJR | Written Discovery. | Draft subpoena on Daszkal Bolton. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery. | Draft subpoena on Nesenoff Miltenberg. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery. | Draft subpoena on Omnisource. | 0.80 325.00/hr | 260.00 |
|  | PJR | Written Discovery. | Draft subpoena on Empire Legal. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery. | Draft supboena on Leonnel Iruke. | 0.40 325.00/hr | 130.00 |
| 6/30/2016 | PJR | Written Discovery. | Continue to draft subpoena on Daszkal Bolton. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery. | Continue to draft subpoena on Nesenoff Miltenberg. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery. | Continue to draft subpoena on Omnisource. | 0.30 325.00/hr | 97.50 |
|  | PJR | Written Discovery. | Continue to draft subpoena on Empire Legal. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery. | Continue to draft subpoena on Leonnel Iruke. | 0.20 325.00/hr | 65.00 |
|  | PJR | Written Discovery. | Email to Bittrex regarding status of remaining coins. | 0.10 325.00/hr | 32.50 |
| 7/1/2016 | PJR | Written Discovery. | Draft subpoena on Marshall Long. | 0.30 325.00/hr | 97.50 |
|  | PJR | Written Discovery. | Email to/from Bill Shihara at Bittrex regarding addresses to transfer coins to. | 0.10 325.00/hr | 32.50 |
|  | PJR | Written Discovery. | Emails to/from Patrick Paige and Nick Mullesch regarding receivership addresses for Bittrex to transfer remaining coins to. | 0.10 325.00/hr | 32.50 |
|  | PJR | Written Discovery. | Email to CEX.IO regarding bitcoin addresses at issue. | 0.10 325.00/hr | 32.50 |
| 7/5/2016 | PJR | Written Discovery. | Draft third subpoena on TD Bank. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery. | Draft subpoena on Bank of America. | 0.40 325.00/hr | 130.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2016 | PJR | Written Discovery. Attention to service emails or faxes for Bank of America for subpoena. | 0.30 325.00/hr | 97.50 |
| | PJR | Written Discovery. Finalize and serve subpoenas on Nesenoff Miltenberg, Daszkal Bolton, Omnisource Legal, Empire Legal and Leonnel Iruke. | 0.50 325.00/hr | 162.50 |
| | PJR | Written Discovery. Search internet for new email service address for Omnisource Legal, Empire Legal, and Leonnel Iruke. | 0.30 325.00/hr | 97.50 |
| | PJR | Written Discovery. Review file for Lorie Ann Nettles personal bank accounts for purposes of new subpoenas. | 0.70 325.00/hr | 227.50 |
| | PJR | Written Discovery. Draft email to Bittrex regarding receivership addresses for transfer of remaining coins, including review of Nick Mullesch email. | 0.20 325.00/hr | 65.00 |
| | PJR | Written Discovery.   Draft emails to CEX.IO regarding bitcoin addresses at issue, including review of Nick Mullesch email. | 0.20 325.00/hr | 65.00 |
| | PJR | Written Discovery.  Draft second demand and request for production to Lorie Ann Nettles. | 0.80 325.00/hr | 260.00 |
| | PJR | Written Discovery.  Draft proposed email to Bittrex regarding potential additional freezes of accounts. | 0.40 325.00/hr | 130.00 |
| 7/6/2016 | PJR | Written Discovery.  Continue to draft and serve by email third subpoena on TD Bank. | 0.20 325.00/hr | 65.00 |
| | PJR | Written Discovery.  Continue to draft and serve by fax subpoena on Bank  of America. | 0.20 325.00/hr | 65.00 |
| | PJR | Written Discovery.  Conference with TD Bank rep, attention to personal service of third subpoena on local branch, and email to TD representative regarding same. | 0.40 325.00/hr | 130.00 |
| | PJR | Written Discovery.  Continue to draft second demand and request for production to Lorie Ann Nettles, and email to Receiver and receivership consultant Bob Carey regarding comments. | 0.40 325.00/hr | 130.00 |
| | PJR | Written Discovery.  Review letter from Poloniex's counsel regarding subpoena and email in response. | 0.20 325.00/hr | 65.00 |
| 7/7/2016 | PJR | Written Discovery.  Email to/from Daszkal Bolton regarding deadline for subpoena response/production. | 0.10 325.00/hr | 32.50 |
| 7/8/2016 | PJR | Written Discovery.  Email to counsel and Paul Vernon regarding subpoenas recently served and compile subpoenas for same. | 0.20 325.00/hr | 65.00 |
| 7/12/2016 | PJR | Written Discovery.  Email to/from Leo Iruke regarding requested extension for subpoenas. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2016 | PJR | Written Discovery.  Continue to draft, finalize and serve FinalHash subpoena. | 0.30 325.00/hr | 97.50 |
|  | PJR | Written Discovery.  Conference with Bank of America subpoena representative regarding status of subpoena. | 0.30 325.00/hr | 97.50 |
|  | PJR | Written Discovery.  Draft demand letter to Marshall Long. | 0.50 325.00/hr | 162.50 |
|  | PJR | Written Discovery.  Continue to draft subpoena on Marshall Long. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery.  Review email from CEX.IO and email to receivership employee Nick Mullesch regarding same. | 0.10 325.00/hr | 32.50 |
| 7/13/2016 | PJR | Written Discovery.  Draft subpoena on Public Storage and email to receivership consultant Robert Carey for review. | 0.90 325.00/hr | 292.50 |
|  | PJR | Written Discovery.  Continue to draft demand letter on Marshall Long. | 0.50 325.00/hr | 162.50 |
|  | PJR | Written Discovery.  Continue to draft subpoena on Marshall Long. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery.  Email to Nick Mullesch and Patrick Paige regarding status of Bittrex transferring remaining coins. | 0.10 325.00/hr | 32.50 |
|  | PJR | Written Discovery.  Email to Bittrex regarding status of transfer of remaining coins. | 0.10 325.00/hr | 32.50 |
|  | PJR | Written Discovery.  Emails to/from Receiver and Robert Carey regarding second demand letter on Lorie Ann Nettles. | 0.10 325.00/hr | 32.50 |
| 7/14/2016 | PJR | Written Discovery.  Review receivership consultant Robert Carey's comments on Public Storage subpoena, continue to draft subpoena on Public Storage and email to Robert Carey for him to serve on general counsel Greta Katz. | 0.70 325.00/hr | 227.50 |
|  | PJR | Written Discovery.  Review receivership consultant Robert Carey's comments on second Nettles demand letter, continue to draft second Nettles demand letter and serve on Mark Levy. | 0.60 325.00/hr | 195.00 |
|  | PJR | Written Discovery.  Email to CEX.IO regarding requested Vernon-related account documents. | 0.10 325.00/hr | 32.50 |
| 7/15/2016 | PJR | Written Discovery.  Draft subpoena on Scottrade. | 0.40 325.00/hr | 130.00 |
|  | PJR | Written Discovery.  Draft fourth subpoena on TD Bank. | 0.40 325.00/hr | 130.00 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2016 | PJR | Written Discovery.  Emails to/from receivership consultant Robert Carey regarding edits to Scottrade and TD Bank subpoenas. | 0.10<br>325.00/hr | 32.50 |
| 7/18/2016 | PJR | Written Discovery.  Finalize Scottrade subpoena and serve by email on Scottrade's counsel. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Written Discovery.  Finalize fourth TD Bank subpoena and attention to hand-delivery service on branch. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Emails to/from TD Bank subpoena representative regarding fourth subpoena and deadline for same. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Written Discovery.  Continue to draft, finalize and attention to serve demand letter on Marshall Long. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Continue to draft, finalize and attention to serve subpoena on Marshall Long. | 0.40<br>325.00/hr | 130.00 |
| 7/19/2016 | PJR | Written Discovery.  Email to/from TD Bank representative regarding subpoena for Xiu Xia Liu account records. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Written Discovery.  Email to/from Scottrade's counsel regarding subpoena for Xiu Xia Liu account records. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Written Discovery.  Email to/from Bill Shihara at Bittrex regarding transfer of remaining frozen coints from Bittrex. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Written Discovery.  Email to receivership employee Nick Mullesch and computer forensic employee Patrick Paige regarding status of transfer of remaining coins from Bittrex. | 0.10<br>325.00/hr | 32.50 |
| 7/20/2016 | PJR | Written Discovery.  Draft letter to former CFO Stacy West. | 0.50<br>325.00/hr | 162.50 |
| 7/21/2016 | PJR | Written Discovery.  Draft súbpoena on Yahoo!. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Draft subpoena on H & J Electronics. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Draft subpoena on ServerPronto. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Written Discovery.  Draft subpoena on Servstra. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Written Discovery.  Draft subpoena on Incapsula. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Written Discovery.  Draft subpoena on ExecRank. | 0.30<br>325.00/hr | 97.50 |

James D. Sallah, Esquire

Page   36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2016 PJR | Written Discovery. Draft subpoena on Lendini. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Emails to/from computer forensics employee Patrick Paige and receivership employee Nick Mullesch regarding transfer of coins from Bittrex. | | 0.20 325.00/hr | 65.00 |
| 7/22/2016 PJR | Written Discovery.  Draft demand letter on H & J Electronics. | | 0.50 325.00/hr | 162.50 |
| PJR | Written Discovery.  Continue to draft and finalize subpoena on H & J Electronics. | | 0.40 325.00/hr | 130.00 |
| PJR | Written Discovery.  Email to receivership consultant Robert Carey regarding demand letter and subpoena on H & J Electronics. | | 0.20 325.00/hr | 65.00 |
| 7/25/2016 PJR | Written Discovery.  Continue to draft and finalize subpoena on Yahoo!. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Continue to draft and finalize subpoena on ServerPronto. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Continue to draft and finalize subpoena to Servstra. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Continue to draft and finalize subpoena on Incapsula. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Cotninue to draft and finalize subpoena on ExecRank. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Continue to draft and finalize subpoena on Lendini. | | 0.30 325.00/hr | 97.50 |
| 7/26/2016 PJR | Written Discovery.  Attention to serving subpoenas on Yahoo!, Server Pronto, Servstra, Incapsula, ExecRank and Lendini. | | 0.30 325.00/hr | 97.50 |
| PJR | Written Discovery.  Email to/from Yahoo regarding permission to email serve subpoena prusuant to receivership order. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery.  Draft demand letter to Vault Networks. | | 0.80 325.00/hr | 260.00 |
| PJR | Written Discovery.  Email to Receiver and Robert Carey regarding demand letter to Vault Networks. | | 0.10 325.00/hr | 32.50 |
| PJR | Written Discovery.  Review plaintiff's proposed subpoenas on Stacy West, Ken Majmudar, Chase Bank and Marshall Long. | | 0.20 325.00/hr | 65.00 |
| 7/27/2016 PJR | Written Discovery.  Emails to/from Leo Iruke regarding conference call on subpoenas. | | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2016 | PJR | Written Discovery.  Search file for recent subpoenas and email to counsel regarding recent subpoenas. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Conference with Lendini in-house counsel regarding subpoena. | 0.10<br>325.00/hr | 32.50 |
| 7/29/2016 | PJR | Written Discovery.  Telephone conference with receivership consultant Robert Carey and former Cryptsy CPA Larry Rice regarding Receiver's intention to issue a subpoena to Rice VandenBerg, CPAs. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Written Discovery.  Call with in-house counsel at Yahoo regarding subpoena. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Written Discovery.  Email to in-house counsel at Yahoo regarding preservation request. | 0.30<br>325.00/hr | NO CHARGE |
| | PJR | Written Discovery.  Draft Rice VandenBerg subpoena. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery.  Call with Leo Iruke regarding Marshall Long and various subpoeonas served on Omnisource, Final Hash, Empire and Marshall Long. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Written Discovery.  Review Coinbase productions and email to/ from Coinbase in-house counsel regarding ability to determine investor account balances. | 0.40<br>325.00/hr | 130.00 |
| | | SUBTOTAL: | [       69.00 | 22,327.50] |

L320

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/25/2016 | PJR | Document Production.  Attention to Coinbase production. | 0.10<br>325.00/hr | 32.50 |
| 4/26/2016 | PJR | Document Production.  Review Lorie Ann Nettles' production. | 2.20<br>325.00/hr | 715.00 |
| | PJR | Document Production.  Review Coinbase production. | 1.20<br>325.00/hr | 390.00 |
| 4/27/2016 | PJR | Document Production.  Emails to TD Bank and SunTrust regarding production. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Document Production.  Email to Coinbase general counsel regarding call on production. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Document Production.  Conference with Coinbase general counsel regarding production questions. | 0.60<br>325.00/hr | 195.00 |

James D. Sallah, Esquire

Page    38

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2016 SM | Document Production. Download documents from Ken Majmondar. | | 0.90<br>325.00/hr | NO CHARGE |
| PJR | Document Production. Attention to production of subpoenaed documents to parties' counsel, including emails to/from Coinbase's associate general counsel on consent to same. | | 0.50<br>325.00/hr | 162.50 |
| 5/12/2016 PJR | Document Production.  Review TD Bank subpoena production. | | 1.40<br>325.00/hr | 455.00 |
| 5/17/2016 PJR | Document Production.  Continue to review Lorie Nettles document production. | | 1.40<br>325.00/hr | 455.00 |
| 5/20/2016 PJR | Document Production.  Email to Coinbase assistant general counsel regarding follow-up production. | | 0.10<br>325.00/hr | 32.50 |
| PJR | Document Production.  Begin to review follow-up Coinbase production. | | 0.20<br>325.00/hr | 65.00 |
| 5/24/2016 PJR | Document Production.  Review Ken Majmudar subpoena production. | | 1.20<br>325.00/hr | 390.00 |
| PJR | Document Production.  Email to Coinbase associate general counsel regarding follow-up production. | | 0.10<br>325.00/hr | 32.50 |
| PJR | Document Production.  Continue to review Lorie Nettles production. | | 0.80<br>325.00/hr | 260.00 |
| 5/25/2016 PJR | Document Production.  Email to counsel regarding Coinbase follow-up subpoena production. | | 0.10<br>325.00/hr | 32.50 |
| PJR | Document Production.  Email to Coinbase assistant general counsel regarding production to counsel of Coinbase's follow-up subpoena production. | | 0.10<br>325.00/hr | 32.50 |
| 6/6/2016 PJR | Document Production.  Attention to SunTrust production to Receiver. | | 0.10<br>325.00/hr | 32.50 |
| PJR | Document Production.  Email to receivership employee Nick Mullesch and computer employee Patrick Paige regarding Bittrex production. | | 0.10<br>325.00/hr | 32.50 |
| PJR | Document Production.  Review Bittrex subpoena production and response. | | 0.20<br>325.00/hr | 65.00 |
| 6/7/2016 PJR | Document Production.  Review Greenspoon subpoena production. | | 0.50<br>325.00/hr | 162.50 |
| PJR | Document Production.  Email to counsel SunTrust subpoena production. | | 0.10<br>325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2016 PJR | Document Production. Continue to review Lorie Ann Nettles production. | | 1.10<br>325.00/hr | 357.50 |
| 6/27/2016 PJR | Document Production. Email to Google in-house attorney regarding status of email header subpoena production. | | 0.10<br>325.00/hr | 32.50 |
| 6/28/2016 PJR | Document Production. Email to/from Google's outside counsel regarding status of header production. | | 0.10<br>325.00/hr | 32.50 |
| 7/6/2016 PJR | Document Production. Review second Coinbase subpoena production. | | 0.30<br>325.00/hr | 97.50 |
| 7/8/2016 PJR | Document Production. Email to counsel second Coinbase subpoena production pursuant to request for copies. | | 0.10<br>325.00/hr | 32.50 |
| 7/12/2016 PJR | Document Production. Review second TD Bank subpoena documents. | | 2.00<br>325.00/hr | 650.00 |
| PJR | Document Production. Attention to service of second TD Bank subpoena documents on counsel pursuant to request for copies. | | 0.10<br>325.00/hr | 32.50 |
| 7/20/2016 PJR | Document Production. Review third subpoena production from TD Bank. | | 0.20<br>325.00/hr | 65.00 |
| PJR | Document Production. Review Daszkal Bolton subpoena production. | | 0.30<br>325.00/hr | 97.50 |
| PJR | Document Production. Review Gunster Yoakley subpoena production. | | 0.70<br>325.00/hr | 227.50 |
| PJR | Document Production. Review Google subpoena production. | | 3.20<br>325.00/hr | 1,040.00 |
| 7/21/2016 PJR | Document Production. Email to/from Poloniex outside counsel regarding status of subpoena production. | | 0.10<br>325.00/hr | 32.50 |
| 7/22/2016 PJR | Document Production. Search SunTrust subpoenaed records for Infiniti purchase. | | 0.20<br>325.00/hr | 65.00 |
| PJR | Document Production. Attention to prior production of subpoenaed records to David Silver. | | 0.10<br>325.00/hr | 32.50 |
| 7/26/2016 PJR | Document Production. Review subpoena production from Bank of America. | | 0.60<br>325.00/hr | 195.00 |
| PJR | Document Production. Attention to sending various subpoena productions to counsel, including productions by pre-receivership attorneys or accountants. | | 0.50<br>325.00/hr | 162.50 |

James D. Sallah, Esquire

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2016 | PJR | Document Production.  Review follow-up email from receivership consultant Robert Carey to Public Storage General Counsel Greta Katz regarding documents and information yet to be provided to the Receiver pertaining to Public Storage units and bank accounts. | 0.10<br>325.00/hr | 32.50 |
|  | PJR | Document Production.  Review ServerPronto subpoena production. | 0.20<br>325.00/hr | 65.00 |
|  |  | SUBTOTAL: | [      22.20 | 6,922.50] |
|  | L330 |  |  |  |
| 4/5/2016 | PJR | Depositions.  Initial review of Paul Vernon deposition transcripts regarding subpoena issues. | 0.60<br>325.00/hr | 195.00 |
| 6/30/2016 | PJR | Depositions.  Review voluminous Paul Vernon deposition transcripts 12/22/15 and part 1 of 12/29/15 of Paul Vernon's divorce case and outline legal issues to address. | 4.20<br>325.00/hr | 1,365.00 |
| 7/1/2016 | PJR | Depositions.  Continue to review second part of Paul Vernon deposition transcript. | 0.90<br>325.00/hr | 292.50 |
|  |  | SUBTOTAL: | [        5.70 | 1,852.50] |
|  |  | For professional services rendered | 269.90 | $87,230.00 |

Additional Charges :

Document repro

| 5/23/2016 Document reproduction. |  | 6.00 |
|---|---|---|
| 7/22/2016 Document reproduction. |  | 45.90 |
| SUBTOTAL: | [ | 51.90] |

Postage

| 4/22/2016 Postage. | 3.98 |
|---|---|
| 5/19/2016 Postage. | 2.83 |
| 6/15/2016 Postage. | 6.46 |
| Postage. | 0.68 |

James D. Sallah, Esquire

| | | Amount |
|---|---|---|
| 7/26/2016 | Postage. | 0.47 |
| | SUBTOTAL: | [          14.42] |

Reimb.Cost

| | | |
|---|---|---|
| 4/6/2016 | Reimbursable Costs - Executive Express - Job#2236-138 - Delivery to SunTrust Bank on 4/6/16 | 7.50 |
| | Reimbursable Costs - Executive Express - Job #2236-139 - Delivery to TD Bank on 4/6/16 | 7.50 |
| 4/13/2016 | Reimbursable Costs - Recording Fee for Lis Pendens - Clerk, Palm Beach County | 199.60 |
| 4/29/2016 | Reimbursable Costs - Clerk, Southern District of Florida - Certified copy of Lis Pendens | 22.50 |
| 4/30/2016 | Reimbursable Costs - Executive Express - Inv. #I71350 - Delivery to U.S. District Court on 4/29/16 | 30.00 |
| 5/23/2016 | Reimbursable Costs - FedEx - Inv. #5-426-61555 | 20.88 |
| 5/31/2016 | Reimbursable Costs - FedEx - Inv. #5-426-61555 - Delivery to US District Court | 20.88 |
| 7/11/2016 | Reimbursable Costs - PACER | 12.10 |
| 7/15/2016 | Reimbursable Costs - Executive Express - Inv. #I72902 - Delivery to TD Bank on 7/6/16 | 7.50 |
| 7/20/2016 | Reimbursable Costs - FedEx - Tracking #776801723377 - Delivery to Stacy D. West | 19.95 |
| 7/26/2016 | Reimbursable Costs - FedEx - Inv. #5-492-51327 - Delivery to Marshall Long on 7/19/16 | 16.00 |
| | Reimbursable Costs - Subpoena Production Fee - Bank of America Legal Order Processing | 29.46 |
| | Reimbursable Costs - Executive Express, LLC - Inv. #I73159 - Delivery to TD Bank on 7/18/16 | 7.50 |
| 7/27/2016 | Reimbursable Costs - Overtime secretarial services on 7/26/16 | 29.12 |
| | Reimbursable Costs - FedEx - Tracking #776856572424 - Delivery to Yahoo, Inc. | 16.23 |
| 7/31/2016 | Reimbursable Costs - Accurint - Person search on Marshall T. Long/Marshall Long | 10.60 |
| | SUBTOTAL: | [          457.32] |

Westlaw Resear

| | | |
|---|---|---|
| 6/22/2016 | Westlaw Research | 362.44 |
| | SUBTOTAL: | [          362.44] |

Case 9:16-cv-80060-KAM   Document 87-3   Entered on FLSD Docket 12/07/2016   Page 42 of 42

James D. Sallah, Esquire

Page    42

| | Amount |
|---|---|
| Total additional charges | $886.08 |
| Total amount of this bill | $88,116.08 |
| Balance due | $88,116.08 |

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Patrick J. Rengstl | 268.40 | 325.00 |