UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
CASE NO. 9:16-cv-80060-MARRA

BRANDON LEIDEL, individually, and
MICHAEL WILSON, individually, and on behalf
of All Others Similarly Situated,

      Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY, a
Florida corporation, PAUL VERNON, individually, and
LORIE ANN NETTLES, individually,

      Defendants.

_____/

## DECLARATION OF NICHOLAS MULLESCH
### Pursuant to 28 U.S.C. § 1746 and Federal Rule 408

I, Nicholas Mullesch, declare as follows:

**A. Introduction**

1.     My name is Nicholas Mullesch.  I am over 18 years old.

2.     I have personal knowledge of the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

3.     I make this declaration for purposes of the receivership proceeding involving James D. Sallah, Esq., not individually but solely in his capacity as the court-appointed Receiver (the "Receiver") for Defendant Project Investors, Inc. d/b/a Cryptsy ("Cryptsy").

**B. My Employment at Cryptsy**

4.     I was employed at Cryptsy in the positions of Head of IT from April 2015 to January 2016 and Cryptocurrency Manager from January 2014 to January 2016.  Before my promotion to Head of IT and Cryptocurrency Manager, I was a summer intern at Cryptsy.

5.     During my employment, I experienced first-hand Cryptsy's rapid growth in both customer base and trade volume, including over 300,000 in registered users and daily trading volume of over 150,000 trades.

6.     My responsibilities at Cryptsy included maintenance of the network, infrastructure and operating systems for the entire production network.

7.     I was also responsible for maintaining the "hot" wallets for Cryptsy.  "Hot" wallets are wallets that are online and connected in some way to the Internet.  Bitcoin-related services and exchanges that are able to pay out withdrawals instantly can be said to be paying them from a "hot" wallet.  The term also refers to keeping Bitcoins in an exchange where they can be withdrawn on demand.  Its real-world analogy is keeping cash on hand.

8.     The wallets at Cryptsy, including the "hot" wallets, contained cryptocurrencies, or digital coins, for the benefit of thousands of users or account holders who had accounts at Cryptsy.

9.     My job responsibilities involving the "hot" wallets required 300 resource intensive applications, which required maximum up time and security.   Such applications required processing up to 1.5 million daily requests from the front-end servers.  As a result, I designed a new infrastructure, starting at hardware selection to installation, configuration and deployment. Since implementation in or around January 2015, the system experienced 100 Terabytes of external network traffic, 75 Petabytes of disk writes and processed over 650,000 customer withdrawals of cryptocurrencies.

**C.  My Employment with the Receiver**

10.     After his appointment, the Receiver hired me as a receivership employee to conduct various tasks.

11.     One of the receivership tasks was analyzing hundreds of transactions involving deposits of currency into Paul Vernon's and Lorie Ann Nettles' joint TD Bank account ending 2307 from the liquidation of Bitcoins in Mr. Vernon's personal account at Coinbase, Inc. ("Coinbase").

### D. **My Tracing Analysis**

12.     Specifically, I performed a tracing analysis to determine what digital coins exchanged and converted into currency through Mr. Vernon's Coinbase account and deposited into the joint TD Bank account ending 2307 are traceable back to Cryptsy or Cryptsy wallets.

13.     For me to perform this tracing analysis, I used Mr. Vernon's personal Coinbase account summary, a copy of which is attached as Exhibit A and which the Receiver's counsel, Patrick Rengstl, provided to me.  My understanding is that Coinbase produced this document to the Receiver.

14.     I reviewed the document attached as Exhibit A and analyzed Cryptsy's servers, which the Receiver previously secured and to which I have access under the Receiver's supervision, in an attempt to trace the source of the deposits into Mr. Vernon's personal Coinbase account before liquidation/conversion into currency deposited into the joint TD Bank account ending 2307.  My analysis of Cryptsy's servers began on May 6, 2016, when the Receiver secured the servers at Vault Networks in Miami.

15.     According to Exhibit A, Mr. Vernon converted over 1,100 Bitcoins, which equated to over $3.3 million, in his personal Coinbase account from May 2013 (when Cryptsy was beginning its operations) to December 2015 (when Cryptsy was winding down its operations). According to Exhibit A, this amount of money was directly deposited into Mr. Vernon's and Ms. Nettles' personal joint account at TD Bank ending 2307.

### E.  **My Tracing Conclusions**

16.     From my tracing analysis on Cryptsy's servers, I can confirm that the transactions listed in Exhibit A, indeed, occurred.

17.     A summary of my current findings are as follows:

   a.  **$2,217,894.05** is directly traceable back to either a Cryptsy wallet or a Paul Vernon wallet[1] that was funded by a Cryptsy wallet.

   b.  **$168,292.69** is directly traceable back to Bittrex, an alternative coin exchange.  Of this $168,292.69, **$162,330.05** is directly traceable from Bittrex to either a Cryptsy wallet or a Paul Vernon wallet that was funded by a Cryptsy wallet.  If mediation is unsuccessful, I will continue in my efforts to trace the remaining $6,000 from Bittrex back to Cryptsy.  It is highly probable that the remaining $6,000 is directly traceable from Bittrex back to either a Cryptsy wallet or a Paul Vernon wallet that was funded by a Cryptsy wallet.  I could have confirmed such if Mr. Vernon or someone under his direction had not destroyed the database server on April 4, 2016, as further discussed below.  The database server had the necessary information for me to trace every transaction listed in Exhibit A back to Cryptsy.

   c.  **$349,065.83** is directly traceable back to BTER, another alternative coin exchange.  If mediation is unsuccessful, I will continue in my efforts to trace such from BTER back to Cryptsy.  It is highly probable that this $349,065.83 is directly traceable from BTER back to either a Cryptsy wallet or a Mr. Vernon wallet that was funded by a Cryptsy wallet.  I could have confirmed such if Mr. Vernon or someone under his direction had not destroyed the database server on April 4, 2016.  The database server had the necessary information for me to trace every transaction listed in Exhibit A back to Cryptsy.  In addition, this $349,065.83 could not have been sourced by Mr. Vernon personally through any personal mining venture because neither Mr. Vernon nor his mining company Hashmax had, or had access to, the amount or types of mining equipment to generate such large transactions.  In fact, there are certain mining activities reflected in Mr. Vernon's Coinbase account, which equated to less than $75 in total.  For Mr. Vernon to steal alternative coins from investors, he would have had to first move such coins from a Cryptsy wallet to an alternative coin exchange such as BTER to convert the coins into Bitcoins before transferring those

---

[1]  This refers to the address 1MSijnGgNRFKJAMweRcPCbF8whSpdyDUkm listed repeatedly in Exhibit B discussed below.

converted Bitcoins to his personal Coinbase account to liquidate into currency into his personal joint TD Bank account.

d. **$103,430.58** is traceable back to "other" intermediary locations, primarily exchanges such as CEX.IO. If mediation is unsuccessful, I will continue in my efforts to trace such from CEX.IO and other intermediary locations back to Cryptsy. It is highly probable that this $103,430.58 is directly traceable back to either a Cryptsy wallet or a Paul Vernon wallet that was funded by a Cryptsy wallet. I could have confirmed this if Mr. Vernon or someone under his direction had not destroyed the database server on April 4, 2016. The database server had the necessary information for me to trace every transaction listed in Exhibit A back to Cryptsy. In addition, and other than the minimal designated mining transactions which totaled less than $75, this $103,430.58 could not have been sourced by Mr. Vernon personally through any personal mining venture because neither Mr. Vernon nor his mining company Hashmax had, or had access to, the amount or types of mining equipment to generate such large transactions. For Mr. Vernon to steal alternative coins from investors, he would have had to first move such coins from a Cryptsy wallet to an alternative coin exchange such as CEX.IO to convert the coins into Bitcoins before transferring those converted Bitcoins to his personal Coinbase account to liquidate into currency into his personal joint TD Bank account.

e. **$291,844.05** is currently from various unknown sources. If mediation is unsuccessful, I will continue in my efforts to trace such back to Cryptsy. Again, I could have confirmed such if Mr. Vernon or someone under his direction had not destroyed the database server, which had the necessary information for me to trace every transaction listed in Exhibit A.

18. Attached as Exhibit B is a summary of the source for all deposits into the Paul Vernon Coinbase account, which were ultimately liquidated into currency and deposited into the joint account. The information in Exhibit B is consistent with paragraph no. 17 above.

### F. <u>Additional Observations</u>

19. Aside from my tracing analysis, I make the following additional observations from my review of Exhibit A and my analysis of the Cryptsy servers. I was not aware of the below-mentioned activities during my employment at Cryptsy.

i.    **Apparent Theft of Investor Cryptocurrencies
and Funds Pre-Receivership**

20.    It appears that Paul Vernon was stealing from Cryptsy investors in several ways.

21.    First, Mr. Vernon transferred an enormous amount of investor Bitcoins and other investor cryptocurrencies from Cryptsy wallets, which held cryptocurrencies for the benefit of Cryptsy investors, to new addresses or wallets under Mr. Vernon's control.  Such activities appear to be a classic theft of cryptocurrencies by Mr. Vernon during Cryptsy's operations.  Because Mr. Vernon apparently destroyed the database server on April 4, 2016, it will be very difficult, and maybe impossible, to determine the full extent of stolen cryptocurrencies.  The database server had the necessary information for me to trace every stolen cryptocurrency.

22.    It appears that when Mr. Vernon wanted to steal and liquidate Bitcoins into currency, Mr. Vernon on a daily to weekly basis transferred Bitcoins from the Cryptsy "hot" wallet to his personal Coinbase account, where the coins were liquidated and resulting currency deposited into the personal joint account.  Mr. Vernon also transferred Bitcoins from the Cryptsy "hot" wallet to a wallet under his control before transferring them to his personal Coinbase account and liquidating into currency deposited into the personal joint account.  It appears that Mr. Vernon stole and converted $2,217,894.05 in this manner as explained in para. 17(a) above and Exhibit B.

23.    It appears that when Mr. Vernon wanted to steal and liquidate alternative coins into currency, Mr. Vernon would have needed to use exchanges such as Bittrex, BTER and CEX.IO to convert the alternative coins into Bitcoins before transferring the Bitcoins to his personal Coinbase account to deposit and liquidate into currency for deposit into the personal joint account.  It appears that Mr. Vernon stole and converted over $620,000 worth of coins in this manner as explained in para. 17(b), (c) and (d) above and Exhibit B.

6

24.     In all, Mr. Vernon transferred and liquidated a massive amount of Bitcoins and other digital coins into more than $3.3 million through his personal Coinbase account and deposited this amount of money into his personal joint account with Ms. Nettles.

25.     According to Exhibit B, and as stated above, large amounts of transactions were traceable back to alternative coin exchanges, such as Bittrex, BTER and CEX.IO.  However, there would have been no Cryptsy business purpose to transfer any coins to exchanges such as Bittrex, BTER or CEX.IO during Cryptsy's operations except for an improper or ulterior purpose such as stealing investor coins and funds.

### ii.     Apparent Theft of Investor Cryptocurrencies and Funds Post-Receivership

26.     It appears that Mr. Vernon has transferred, and continues to transfer, a large amount of coins traceable back to Cryptsy wallets to new addresses beyond the Receiver's control after the Receiver's appointment.  The total value of coins transferred after the Receiver's appointment that are traceable back to Cryptsy wallets exceeds $600,000, including, but not limited to, Earthcoin, Ethereum, Vertcoin, Worldcoin and Primecoin.  These coins were likely transferred through overseas exchanges.

### iii.     Destruction of Evidence and Critical Information on the Database Server

27.     On May 6, 2016, I accompanied the Receiver's counsel and the Receiver's computer forensic consultant to access and secure Cryptsy's servers at Vault Networks in Miami. During that meeting, we attempted to access the database server, which contained, among other things, critical investor information, such as investors' contact information, investment information and last known account balances.  The database server also contained information to trace cryptocurrencies transferred by Mr. Vernon during Cryptsy's operations.

28.     At that meeting on May 6, 2016, we discovered that Mr. Vernon or someone under his direction using his passcode electronically deleted the database from a remote location in three successive and successful "shred" attempts on April 4, 2016.   The remote link occurred in Switzerland but could have been initiated anywhere in the world.   The screen showed this information, including Mr. Vernon's name, access and three repeated "shred" commands, on April 4, 2016, when the database was powered up.

29.     Attempts to recover the information on the deleted database server have failed, including attempts to locate the information on any backups.   Therefore, as a result of Mr. Vernon's apparent destruction of the database server, the primary and best way for the Receiver to confirm who Cryptsy investors are, what they are owed, what coins they had and what coins Mr. Vernon has transferred and/or stolen is gone and not available for the Receiver to use to properly repay the victims and to determine the full extent of Mr. Vernon's misconduct.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 5th day of August, 2016.


s:/Nicholas Mullesch
Nicholas Mullesch

**USER ATTRIBUTES \*\*\***

| | |
|---|---|
| USER ID | \*\*\*\*\*002c |
| NAME | Paul Vernon |
| EMAIL | paulevernon@yahoo.com |
| CREATED | May, 21 2013 02:01pm PDT |

**IDENTITY \*\*\***

| | |
|---|---|
| IDENTITY VERIFIED? | TRUE |
| FIRST NAME | Paul |
| LAST NAME | Vernon |
| SSN | \*\*\*\*\*8648 |
| ADDRESS1 | ▮▮▮▮▮ |
| ADDRESS2 | |
| CITY | Boynton Beach |
| STATE | FL |
| ZIP | 33472 |
| COUNTRY | United States |
| BIRTHDATE M/D/Y | ▮▮▮▮ |

**PERSONAL DETAILS \*\*\***

| | |
|---|---|
| DOB | ▮▮▮▮ |
| Street Address | ▮▮▮▮ / |
| City, State, ZIP | Boynton Beach, FL, 33472 |
| Country | US |

**PHONE NUMBERS \*\*\***

| NUMBER | COUNTRY | VERIFIED |
|---|---|---|
| 5613523367 | US | TRUE |

**BANK ACCOUNTS \*\*\***

| CUSTOMER NAME | BANK NAME | ACCOUNT NUMBER | ROUTING NUMBER | ACCOUNT TYPE | VERIFIED | VERIFICATION METHOD |
|---|---|---|---|---|---|---|
| Paul Vernon | TD Bank | \*\*\*\*\*2307 | \*\*\*\*\*4822 | checking | TRUE | cdv |

**TOTALS \*\*\***

| | BTC | EQUIV USD |
|---|---|---|
| REAL BALANCE | 0.05744 | 24.5 |
| PENDING BALANCE | 0.05744 | 24.5 |
| BTC BOUGHT | 602 | 293073.51 |
| BTC SOLD | 11042.98957 | 3340839.35 |
| USD DEPOSITED | N/A | 0 |
| USD WITHDRAWN | N/A | 0 |
| BTC TRANSACTED | 23356.34707 | N/A |
| BTC RECEIVED | 11678.20225 | N/A |
| BTC SENT | 11678.14481 | N/A |
| FRAUD LOSS | N/A | 0 |

**TRANSACTIONS \*\*\***

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0400a26c83e183782776e3361c5fc3569a64 |
| 5/21/2013 17:30 | My Wallet | Receive | completed | 5.14624927 | 5.14624927 | | | 632.31 | 519c11bf2225b2895a003162 | 80d032e7158a324e06321f6d57fc |



| Date | Wallet | Type | Status | Amount | Amount | Email | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2013 17:54 | My Wallet | Receive | completed | 6.59474619 | 1.44849692 | | | 178.02 | 519c172db6ca57b73f00077b | 11a8da1e6ea7c26adcada8e278e0e09770c 1773c30219ce3ba289eaf07334bbe 5c21e48a6863fc95209038a7aada1d07f1d4 |
| 5/23/2013 5:20 | My Wallet | Receive | completed | 8.89474619 | 2.3 | | | 287.77 | 519e097152a3251c5e007454 | 33801787ec6fe8e73a1de95bfe5a |
| 5/23/2013 5:25 | My Wallet | Sell | completed | 0 | -8.89474619 | transfers@coinbase.com | 1,102.33 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday May 29, 2013. | -1116.37 | 519e0ab185bd354b6c000009 | 2182007f0910190fc3a9a3a8310fa317aced cdcdaa17613261b25a8113800ef5 |
| 5/24/2013 8:19 | My Wallet | Receive | completed | 1.21377139 | 1.21377139 | | | 156.97 | 519f84e5c1778aa33d00aad5 | c444360e366c8af19ebeb244ebb078ce760 0a8839b9816166c0d268d2d89015a 41d0dbbdd5fcdd31fc92cceda05f5980b91f7 |
| 5/24/2013 9:15 | My Wallet | Receive | completed | 4.53812338 | 3.32435199 | | | 430.5 | 519f923298c2511b8900307e | 591f4024f605c7383b14bd1f053 |
| 5/24/2013 11:44 | My Wallet | Sell | completed | 0 | -4.53812338 | transfers@coinbase.com | 596.48 will arrive in your bank account TD Bank xxxxxx2307 by Thursday May 30, 2013. | -596.35 | 519fb51d27fe664795000002 | f049b972001965c9f8576def9fb84091c8d3 e5045b12f3a4e3f6dc1be1645f29 |
| 5/27/2013 11:37 | My Wallet | Receive | completed | 2.75465476 | 2.75465476 | | | 364.16 | 51a3a7f436b3e4f64100982c | 4ba47b5e894f382e90e0e299c036c07d3eb bb39effe50f6ef92ad5df9ba5ec49 |
| 5/27/2013 11:56 | My Wallet | Receive | completed | 6.65465476 | 3.9 | | | 507 | 51a3ac6418234a4573003f56 | 1be2fd5d9ee69732188463f8e9dc4387f812 90c7e74485ec770d468bb7be7ae3 |
| 5/27/2013 14:19 | My Wallet | Sell | completed | 0 | -6.65465476 | transfers@coinbase.com | 843.06 will arrive in your bank account TD Bank xxxxxx2307 by Friday May 31, 2013. | -850.46 | 51a3cdea467ddc8280000255 | 43f736d63eacc9287a05a9b0cd4faba6fa3d e331523bd721d9fd408a2a679ee1 |
| 5/28/2013 15:27 | My Wallet | Receive | completed | 3.44517312 | 3.44517312 | | | 445.46 | 51a52f6c227bf3150700256c | 425f2b5174845e6aae071d71d38ba1131d0 0e02b2fc047cd10f4d9fc4bff13ec |
| 5/28/2013 15:33 | My Wallet | Sell | completed | 0 | -3.44517312 | transfers@coinbase.com | 438.12 will arrive in your bank account TD Bank xxxxxx2307 by Monday Jun 3, 2013. | -445.46 | 51a5309daf53a01de2000009 | 721d71ac789c7443461e87ce4ea58cf1b956 50299a66aa636e906504863d68c7 |
| 5/29/2013 21:13 | My Wallet | Receive | completed | 1.86979513 | 1.86979513 | | | 244.02 | 51a6d1f90af82579b4000bb4 | 324fa62dad647ea382c5a83be25ac658fdffd 926e74ce971970173dc46bed157 |
| 5/29/2013 21:15 | My Wallet | Receive | completed | 2.97225927 | 1.10246414 | | | 143.88 | 51a6d24c0af82579b4000e78 | 453dc7b800a8e0c063d753cafcceec7d0d6a a77bdf71fd72ebf67c676f53910e |
| 5/29/2013 21:17 | My Wallet | Sell | completed | 0 | -2.97225927 | transfers@coinbase.com | 382.38 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jun 5, 2013. | -388.14 | 51a6d2cb9cf0265ffb000009 | 132470891d594532821db240e1925968ba 4ee0aa574eaa0259643001e35155e9 |
| 5/31/2013 18:51 | My Wallet | Receive | completed | 6.0252006 | 6.0252006 | | | 776.94 | 51a95386d0162e4d060077bd | e27922155f4ca66f76c306440bef3076d1ec 8e3fb87360fa69da9f91523a642f |
| 5/31/2013 18:55 | My Wallet | Sell | completed | 0 | -6.0252006 | transfers@coinbase.com | 769.33 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Jun 6, 2013. | -776.94 | 51a95490835b9f31dc00001e | f64b69d17ddeae8bb540eeaf53dbd18b150 42c2a6a7698f6353fc8e0d205f792 |
| 6/2/2013 14:45 | My Wallet | Receive | completed | 2.22490647 | 2.22490647 | | | 266.98 | 51abbcde4fd0a16d040051f6 | 3cf76b0c03d4dbd9f305aeb8ccede08e24c0 fb4e04d6bac80e8ff6d69525b6b3 |
| 6/2/2013 17:16 | My Wallet | Sell | completed | 0 | -2.22490647 | transfers@coinbase.com | 268.02 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jun 7, 2013. | -271.63 | 51abe054737467f6eb000003 | 4fbc35394741b32885004ee96fd8f8511e40 0bd21602e1e4a7c959a69af9d48a |

| Date | Wallet | Type | Status | Amount | Balance | Recipient | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2013 9:41 | My Wallet | Receive | completed | 3.73607623 | 3.73607623 | | | 457.66 | 51af6a3985a9360005000b66 | be982c96e16166e1a931664bb13473acb9b80c57738edee8fe3e05750fd60616dba7bf9c3bdf9bb71208e0f907daa4a22fe6 |
| 6/5/2013 9:54 | My Wallet | Receive | completed | 6.20641361 | 2.47033738 | | | 303.15 | 51af6d2bfe61934160005a36 | 0adc021ebf00d07c31b60b4d6e8d |
| 6/5/2013 9:55 | My Wallet | Sell | completed | 0 | -6.20641361 | transfers@coinbase.com | 747.50 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jun 11, 2013. | -764.63 | 51af6d7d74ac446064000013 | eab2a54780178bc62a91c4209cc2cb03717ddd78e47492f2cfb2cbf2b81b5276 |
| 6/6/2013 13:29 | My Wallet | Receive | completed | 1.55224964 | 1.55224964 | | | 186.26 | 51b0f10fbabf44131400282 | a6f476680adf1900a00485c76396eb5162b47e20203325f770382e3af8e2dbae292a34f57a2969f3d260ddee8dfa47ece790 |
| 6/6/2013 13:29 | My Wallet | Receive | completed | 3.44753409 | 1.89528445 | | | 227.43 | 51b0f110babf44131400209b | 55dc71163b812fc39778ecca9f9f |
| 6/6/2013 13:33 | My Wallet | Sell | completed | 0 | -3.44753409 | transfers@coinbase.com | 407.43 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jun 12, 2013. | -413.91 | 51b0f21f2cb0fe6e8f000022 | 5f3bb1e298847db9e0b9543d07744ce4599e4ac27f6a6e72be969e2f83bd0645 |
| 6/7/2013 13:16 | My Wallet | Receive | completed | 1.26469722 | 1.26469722 | | | 140.33 | 51b23fa8a322e469c800207f | 1e7eb7ceda2e88b058bfd442b34a2c88345083448fd4e288b804a9b5e0139907 |
| 6/7/2013 13:23 | My Wallet | Receive | completed | 2.38821044 | 1.12351322 | | | 124.26 | 51b24128a322e469c800263c | 16aab333429b3be626c02beb82d190d1a1bb0fb80927d31a7e259c2bcd2f67e9 |
| 6/7/2013 13:24 | My Wallet | Sell | completed | 0 | -2.38821044 | transfers@coinbase.com | 261.11 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Jun 13, 2013. | -266.88 | 51b24166d157e0dad400000e | e4bd691cfe160aaa1f899dbecfa6be25a737c7fb82384087c9833cd772e3fb35 |
| 6/11/2013 10:39 | My Wallet | Receive | completed | 3.79957728 | 3.79957728 | | | 412.29 | 51b760d2957a1f78f1008388 | bb1d32f1b998633b590ebd22f456b55bad49d8007986bb6274da3b1060d0c28edffa1b1dc779cb6c7669ced58e19d6a23db3 |
| 6/11/2013 10:45 | My Wallet | Receive | completed | 5.48139711 | 1.68181983 | | | 182.49 | 51b7621b957a1f78f1008968 | 9c4544168b1c8564ede83c33b673 |
| 6/11/2013 10:47 | My Wallet | Sell | completed | 0 | -5.48139711 | transfers@coinbase.com | 588.26 will arrive in your bank account TD Bank xxxxxx2307 by Monday Jun 17, 2013. | -590.45 | 51b762c6657c6f658d000004 | 5a12c1d8d8caead3963b174c1842cab72729467246d821063f3b5827d00582f0 |
| 6/12/2013 15:50 | My Wallet | Receive | completed | 22 | 22 | | | 2383.92 | 51b8fb1ebc22ee2df3000bf8 | b8751cdf277e37d6fcdb3bc50ea4ad53e052b5ed0bbf24e29c0bec21141bd478 |
| 6/12/2013 15:50 | My Wallet | Sell | completed | 0 | -22 | transfers@coinbase.com | 2,352.53 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jun 19, 2013. | -2376 | 51b8fb3f844b2af37400001a | 884a31d0dbd5fe7481401ea2fb9543c1087735594a3640db3e7599ec4a766c63 |
| 6/16/2013 17:31 | My Wallet | Receive | completed | 2.46127782 | 2.46127782 | | | 243.66 | 51be58c8c489fbaa9a00051f | 58b935c50fb9501d0405d6e6f69e0c529a483d85327482609bcd667ec23d0cd5 |
| 6/16/2013 17:31 | My Wallet | Receive | completed | 6.94701915 | 4.48574133 | | | 444.08 | 51be58ffbadae5fc840020a9 | 21bf1a4593fcedb493b79115cd50f974a6475cfe8c51c17bbad4a54def959df7 |
| 6/18/2013 6:02 | My Wallet | Receive | completed | 8.02667892 | 1.07965977 | | | 115.62 | 51c05a643f9bc8fd01006304 | 849919e17d9c486a144441cbed2b8042ca2ca1f7c78b2f531d9c3019440e3ebc |
| 6/18/2013 6:07 | My Wallet | Receive | completed | 9.31353553 | 1.28685661 | | | 137.8 | 51c05b743f9bc8fd0100670e | e3f6f370032c680184591e581c26e7b4feb97a69f3e907e1bf8878ec3a33d1c3 |

| Date | Wallet | Type | Status | Amount | Net | Email | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2013 6:24 | My Wallet | Sell | completed | 0 | -9.31353553 | transfers@coinbase.com | 996.21 will arrive in your bank account TD Bank xxxxxx2307 by Monday Jun 24, 2013. | -1045.25 | 51c05fa54a6faafe8600000c | 29f231f95f12a98bf35f033d8159d167c34ac 96c624ceccc353401a992007b77 |
| 6/20/2013 8:17 | My Wallet | Receive | completed | 1.46993757 | 1.46993757 | | | 166.58 | 51c31cfc5e8b15bc9b005a40 | 83625d3cc6f2a2e0676f74990f3bbf1f73250 906c23f8b3161279a73a475843c 23258098fa84d7dcff35d797a310ead456b2 |
| 6/20/2013 12:51 | My Wallet | Receive | completed | 2.68802401 | 1.21808644 | | | 136.99 | 51c35d40261348b7a70017eb | 14f13f80ee287068d7f3017a6202 |
| 6/20/2013 13:29 | My Wallet | Sell | canceled | 0 | -2.68802401 | transfers@coinbase.com | 282.70 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jun 26, 2013. Your sale of bitcoins (transfer FRM67IPN) was canceled. We are returning the bitcoins to your account. | -302.21 | 51c36632af507e1973000005 | fd6b3ff422d11d798560d1b2794bad8dc508 1a4cd04c927905e0cf00203bc206 625fed103edb531c2913eb8faa17e153f868 25596b7e5f43a44cbd3ddbf674fa |
| 6/20/2013 15:59 | My Wallet | Receive | completed | 2.68802401 | 2.68802401 | paulevernon@yahoo.com | | 298.1 | 51c38962cbf3c41e05000014 | c59740fa0e72c2db71a0e0678dc4b5cc1bbb |
| 6/20/2013 19:43 | My Wallet | Send | completed | 0.18802401 | -2.5 | transfers@coinbase.com | Re Case# 17176 | -276.25 | 51c3bde4ee43324e7d000003 | 79c045868d983ddbdf40f27a22ac 89f1770813fb031a63afbd52a19465aa92f9 |
| 6/26/2013 11:38 | My Wallet | Receive | completed | 3.08802401 | 2.9 | paulevernon@yahoo.com | Sorry for not starting the sell! | 301.02 | 51c352f2d3ab804e2000014 | a6e7c2bb7c7c96b4aa7bafbfbcfa 5d241601cdeb17e2f812f354a8a4f6728091 |
| 6/26/2013 12:46 | My Wallet | Receive | completed | 28.08802401 | 25 | | | 2617.5 | 51cb4523b68689603200232e | e4f19af0c64db64a867907ccaf48 |
| 6/26/2013 13:06 | My Wallet | Sell | completed | 0.00802401 | -28.08 | transfers@coinbase.com | 2,788.95 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 2, 2013. | -2942.5 | 51cb49b1ccbd40d9fb00000a | 02d2c0a262f95e7533d156ca6566780ec64 851807b2319bdb7f0e7a4d5cd1efa |
| 7/2/2013 6:04 | My Wallet | Receive | completed | 10.00802401 | 10 | | | 923 | 51d2cfc5d24f39b31800408a | 0e05824dbb4a295ac13c78431865bd9e981 500b046f7ae097d552a8067d64eef |
| 7/2/2013 6:06 | My Wallet | Sell | completed | 0.00802401 | -10 | transfers@coinbase.com | 895.21 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 9, 2013. | -892.4 | 51d2d05b2fd0045c58000017 | 965e4525c3d3478c30bcd054f49c6ee6602 b38378c3d39f6906e21b4e493b81f 3e2720f7bc2eadce63074027e2a53bd6396 |
| 7/6/2013 10:19 | My Wallet | Receive | completed | 35.00802401 | 35 | | | 2414.65 | 51d85185ecbc39af1a004308 | 786ddcb540003071633527d30629e |
| 7/6/2013 19:34 | My Wallet | Receive | completed | 40.00802401 | 5 | | | 334.05 | 51d8d398dc831182f1000877 | 12b16010166e04217b1e495ebb32c6b7561 ddc91d471e1f6496fd45fe487f9fd |
| 7/7/2013 9:54 | My Wallet | Sell | completed | 0.00802401 | -40 | transfers@coinbase.com | 2,782.54 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jul 12, 2013. | -2838.8 | 51d99d3a33a6f90b2b000016 | af99a0347289406d68cb2e6b6410ad9450f8 bff3237a216ec776cc3f7c1291ae |
| 7/7/2013 18:37 | My Wallet | Receive | completed | 10.00802401 | 10 | | | 760.2 | 51da17bc2020bb49870047d4 | cb69f97e75a51a134cff7af5aefe91d6a1973 9e18f200de8defb056571decddb |
| 7/7/2013 18:37 | My Wallet | Sell | completed | 0.00802401 | -10 | transfers@coinbase.com | 747.30 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jul 12, 2013. | -760.2 | 51da17e161ffde3f7600001b | 0b580e15392ee08aba2265bbf85ff65edfe1 2dbfb03debab2bf1d89531f2f58e |
| 7/10/2013 12:45 | My Wallet | Receive | completed | 6.00802401 | 6 | | | 496.2 | 51ddb9c1eee7dd309c008238 | 598f52e2c82f402f4c3bf0b5210590eb8d43 bdabfc268efbcfc507bb9b5d9183 |

| Date | Wallet | Type | Status | Amount | Balance | Email | Note | Value | Hash ID | TXID |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2013 12:46 | My Wallet | Receive | completed | 8.00802401 | 2 | | | 165.4 | 51ddb9ffeee7dd309c0084c6 | 40fd6378f51e64035d16d83c551c473bd1d17417c782acd6327f5500840ebe65 |
| 7/10/2013 12:46 | My Wallet | Sell | completed | 0.00802401 | -8 | transfers@coinbase.com | 650.16 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 16, 2013. | -661.6 | 51ddba18358a037d0e00003c | 86d20b413cb7b7ed68e434cd6ca1c94ea32d53710389219b5f6ebfac945bda2d |
| 7/12/2013 7:43 | My Wallet | Receive | completed | 6.50802401 | 6.5 | | | 646.94 | 51e015f3f06e8bee5d0023d4 | 17032d18708a86e5367f7628562223363cecb6def95b15d3a950aaa4fc31038d |
| 7/12/2013 7:43 | My Wallet | Sell | completed | 0.00802401 | -6.5 | transfers@coinbase.com | 624.82 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jul 19, 2013. | -646.94 | 51e01610262fbcff40000020 | 7876d1cd64153f67e49103c900411ba429f3b0da072a5152af3d742b70c60f17 |
| 7/13/2013 9:54 | My Wallet | Receive | completed | 2.88802401 | 2.88 | | | 274.78 | 51e18632b0290379d1002e1c | 16c019baac9420eb1e29a9a81f12eee4126711f15b056a66c6a4ad24b2e6c5c2 |
| 7/13/2013 9:54 | My Wallet | Receive | completed | 7.88802401 | 5 | | | 477.05 | 51e18633b0290379d1002e26 | 5d6198491d2dd9d615dbeb5ac02f153e3332bcda3374a8a37ad222ef32c4425c |
| 7/13/2013 9:56 | My Wallet | Sell | completed | 0.00802401 | -7.88 | transfers@coinbase.com | 722.47 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jul 19, 2013. | -751.83 | 51e186c4102e5541f5000027 | 97b8b1520663b6a34367688b5a070612a9fe89016f2e88d34326a7a45bc7aa09 |
| 7/13/2013 18:33 | My Wallet | Receive | completed | 0.01802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.97 | 51e1fff6260128993800000b | 3151d4ff628a13c05baa6834a3c6b06b5b71fdb59548539e3abfcd0ed781f0818 |
| 7/15/2013 8:58 | My Wallet | Receive | completed | 4.64802401 | 4.63 | | | 453.87 | 51e41c417653251b02007933 | 77a14ee3643fef22857d9cff1badf419e329ed09ff8c541d651000a806c2c42b |
| 7/15/2013 9:23 | My Wallet | Sell | completed | 0.00802401 | -4.64 | transfers@coinbase.com | 434.40 will arrive in your bank account TD Bank xxxxxx2307 by Friday Jul 19, 2013. | -451.51 | 51e4220cc825b7ab5d00001c | e5b0c281d593561bcee262e8cb424544567f334cf62fe38fde86a625357e668 |
| 7/16/2013 8:24 | My Wallet | Receive | completed | 2.71802401 | 2.71 | | | 264.82 | 51e565c8f41a31a2e4003d90 | a6042144f873cacd884cac177bb339884eebdbe67bce997195236d99410d4eb2 |
| 7/16/2013 10:02 | My Wallet | Receive | completed | 10.71802401 | 8 | | | 782.64 | 51e57c92241ede3f3c001959 | 5ae2543462d935c831784f497a654dd4bb6d6a36ee1c9e57571f87334fcddf7d |
| 7/16/2013 10:19 | My Wallet | Sell | completed | 0.00802401 | -10.71 | transfers@coinbase.com | 992.29 will arrive in your bank account TD Bank xxxxxx2307 by Monday Jul 22, 2013. | -1049.58 | 51e580a85f829020d9000081 | 4303bc9e01106727078db628a2e5eca7025b1cc2492f4460c0f10da577dd9371 |

| Date | Account | Type | Status | Amount | Amount2 | Email | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | | | 64e07dba85970c06ab176a954fb4772240ea754989cc4bcb1116cac8a8e39d67 |
| 7/16/2013 18:32 | My Wallet | Receive | completed | 0.01802401 | 0.01 | paulevernon@yahoo.com | | 0.98 | 51e5f4402e211c8c4b00000b | |
| 7/17/2013 13:50 | My Wallet | Receive | completed | 7.82802401 | 7.81 | | | 760.77 | 51e703958bb2f810b7001b27 | 6440ecef1984c2f74f0321017cf098c089d2c5e08b1e839e560dcb63a91eb944 |
| 7/17/2013 13:50 | My Wallet | Receive | completed | 10.82802401 | 3 | | | 292.23 | 51e703968bb2f810b7001b39 | a2caa2b9eb94c019893b6a7230200182665 20a8a7a686a5341fe02629cef39cc |
| 7/17/2013 13:51 | My Wallet | Sell | completed | 0.00802401 | -10.82 | transfers@coinbase.com | 1,010.08 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 23, 2013. | -1053.97 | 51e703bfc093059423000033 | b01962fd20015aa10e07a50c0da01911677 8220196b140821331ca7c26b89fc9 |
| | | | | | | | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | | | b16c584f414434b1b4d9eb0ca06d249d054 532cd082fa268f97ab0ea3ef249fb |
| 7/17/2013 18:33 | My Wallet | Receive | completed | 0.01802401 | 0.01 | paulevernon@yahoo.com | | 0.98 | 51e745fefe1fb1c67100000b | |
| 7/19/2013 16:13 | My Wallet | Receive | completed | 12.70802401 | 12.69 | | | 1167.35 | 51e9c804d3ba8f17390033b7 | f36de553fd872c58e92c1d7a32e11f0d194c 8ffa1c47268daf9a9414418323ff 2745ac14c285f3d5d2c0608cba09402b9565 |
| 7/19/2013 16:33 | My Wallet | Receive | completed | 17.34802401 | 4.64 | | | 423.77 | 51e9ccd6258058042c003e25 | 443f32fc670646e5d6db39d83180 |
| 7/19/2013 18:32 | My Wallet | Receive | completed | 17.35802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51e9e8ac0454c8b07400000b | d859c95935e3f2ded4df2251d692229a61f6 1605d71cbd66d7d23220afe3e082 |
| 7/19/2013 18:33 | My Wallet | Receive | completed | 17.36802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51e9e8de879d4d1a1900000b | c49930e8470ee03dcf655d44af3598f3d351 ddce5bbcd0403ae693042c035b94 |

| Date | Wallet | Type | Status | Balance | Amount | Email | Notes | Value | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2013 18:33 | My Wallet | Receive | completed | 17.37802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51e9e8ea561879bee000000b | da0a53c3a32836308cab33eb03a089c1d095c72b48bacccf3f6619569ec29568 |
| 7/20/2013 18:32 | My Wallet | Receive | completed | 17.38802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.89 | 51eb3a32f1d69add2400000b | 4bc01aa296ccf580f9333ed3d7274b9bdd5f0161be6fa8e32fc020dbb3d7694f |
| 7/20/2013 18:34 | My Wallet | Receive | completed | 17.39802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.89 | 51eb3a8aa82102c85700000b | 06c4a084a5b6a88a83a283e8f7d6b3fade5d0c81b664871b24139dd5ef0e5b69 |
| 7/21/2013 17:45 | My Wallet | Receive | completed | 26.39802401 | 9 | | | 819 | 51ec8091c3202f6087001762 | 7c134f7eb9b93d4da4eb80fee6ef81999048 34750ed8215509f7d3e95675ac33 |
| 7/21/2013 17:47 | My Wallet | Receive | completed | 43.39802401 | 17 | | | 1547 | 51ec8109c3202f6087001975 | 2a7192fb7f945b596b3a20ad28429b071a1 0e34278611d14f6208b7ec68f0014 |
| 7/22/2013 10:49 | My Wallet | Sell | completed | 0.00802401 | -43.39 | transfers@coinbase.com | 3,810.05 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 23, 2013. | -3991.01 | 51ed708d3ffcf54a2500005a | 4f6e08d298063dabfc8e4101efd5f874f674c a4506d245031bb410959df8e6c0 |
| 7/22/2013 18:31 | My Wallet | Receive | completed | 0.01802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51eddd048851d16e8a00000b | 475dae6062ac6bd8d5a64e7e5d5d6f79313 7257c79a200773a7b55acb1efbf9c |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Value | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | | | 495fed85e0dfe531fad8e4e7d59957f7b5daaa2dafb646752bf96b741b0fc9a5 |
| 7/22/2013 18:33 | My Wallet | Receive | completed | 0.02802401 | 0.01 | paulevernon@yahoo.com | | 0.92 | 51eddd5c42b3aef60500000b | |
| 7/23/2013 10:01 | My Wallet | Receive | completed | 9.02802401 | 9 | | | 855.72 | 51eeb6d2f4cbc16314003000 | de154db24af74fb8b990b5a78c35eed747597cc2a61745b3ded5e6db55b7ab097afb849212301886392b3a656d44159b1b7 |
| 7/23/2013 10:05 | My Wallet | Receive | completed | 18.68802401 | 9.66 | | | 918.47 | 51eeb7c2f4cbc16314003517 | 1904ba5d2f9be613932b08ce739c8 |
| 7/23/2013 10:27 | My Wallet | Sell | completed | 0.00802401 | -18.68 | transfers@coinbase.com | 1,682.54 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jul 24, 2013. | -1785.8 | 51eebd1594b80d570d000038 | f80d82a0ed54a59a315956e8cd616deddf139ea128cafd69dd416cc8f0dc65a6 |
| 7/23/2013 18:33 | My Wallet | Receive | completed | 0.01802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51ef2ef18ba359f4da00000b | a690ddddb3b36dcfe281f1dfa17e2153b643b025e7c399e2786ba40349b502fa |
| 7/23/2013 18:34 | My Wallet | Receive | completed | 0.02802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51ef2f324cf4a0311d00000b | ae90c54c298aaff58686b74b23c00a1f3e4c60a25572d899fa79f50c69a3555e |
| 7/24/2013 18:31 | My Wallet | Receive | completed | 0.03802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.9 | 51f0800d4c49a887ec00000b | e7702723b05f452a50e95134ac10e6c838ab7d788b157086d348b18f43dcf146 |

| Date | Wallet | Type | Status | Amount | Amount 2 | Email | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | | | 9cf4f0b001db60fafb243beca78bb6fc904bcc029b54794a974c0ecc1cd17228 |
| 7/24/2013 18:32 | My Wallet | Receive | completed | 0.04802401 | 0.01 | paulevernon@yahoo.com | | 0.9 | 51f0802928f06f5d6e00000b | d1dfdf2728b59478b3aea3245ebfa46ccd7cfc4b2074dd843823bb81551ad147 |
| 7/24/2013 20:14 | My Wallet | Receive | completed | 50.04802401 | 50 | | | 4509 | 51f0981f20bb1e05630045e7 | a7918b86c2b8c860cd88a39d0bc2e7e3e2c535e832b2a98b81fbdbfeffc652fb |
| 7/24/2013 20:16 | My Wallet | Sell | completed | 0.04802401 | -50 | transfers@coinbase.com | 4,459.31 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Jul 25, 2013. | -4509 | 51f0987dd88c7e5f5500004b | ac86b3f448edb83a40aefc4b4b6378eba95b68fd17bc9a809a488fc7e76c6ef3 |
| 7/25/2013 18:31 | My Wallet | Receive | completed | 0.05802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.92 | 51f1d17196c9b7888100000b | c8bf32f41210383e8fc4f92cb1c9802751e9583869d87cba431f98bacc528344 |
| 7/26/2013 18:33 | My Wallet | Receive | completed | 0.06802401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.91 | 51f323729e99fd8f9600000b | |
| 7/28/2013 15:30 | My Wallet | Receive | completed | 6.90802401 | 6.84 | | | 645.21 | 51f59b6fed4f7f0cd80006a1 | ad2ba3c45ec101667d980cce89e11cc0451ab2ef1b88dd4dcd51136b8ce9465c |
| 7/28/2013 15:43 | My Wallet | Sell | completed | 0.00802401 | -6.9 | transfers@coinbase.com | 643.87 will arrive in your bank account TD Bank xxxxxx2307 by Monday Jul 29, 2013. | -651.7 | 51f59e8327ac57993f000010 | 9e914ebd3ab9ae7073958bc2585a9796ecef7a1f99dad7c66c626d386eb6c5ff |
| 7/29/2013 16:23 | My Wallet | Receive | completed | 2.29802401 | 2.29 | | | 213.86 | 51f6f95a88429cfa76000d77 | e134ad79dcc23ef5a6d747dbc5f0a5f14efc263057d62b177d4414e4fe74dc8d |
| 7/29/2013 16:24 | My Wallet | Receive | completed | 5.37802401 | 3.08 | | | 287.64 | 51f99788429cfa76000e23 | 467b2508417910f954e269e718706820498b48373b99838149a797b6d01928ab |
| 7/29/2013 16:26 | My Wallet | Sell | completed | 2.40E-05 | -5.378 | transfers@coinbase.com | 495.00 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Jul 30, 2013. | -502.25 | 51f6fa2c12287e2ae8000012 | cd23df5f6a71b0e0b184eaf023bf1924a1cb8d138091ae9ecd8fcf1d470b7642 |

| Date | Account | Type | Status | Amount | Amount2 | Email | Notes | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2013 18:34 | My Wallet | Receive | completed | 0.01002401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.93 | 51f7182d48d77f239900000b | 77f731f96580aba8cbffac79d5348f52ccee0a288b6951ed4f78032f9c93699e |
| 7/30/2013 18:31 | My Wallet | Receive | completed | 0.02002401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.97 | 51f869036df5450f5f00000b | 3e4dea520c68dfe529658ba0644b27c2bd8e97fbd7c9a1f8dfd9ee57379d030d |
| 7/30/2013 18:32 | My Wallet | Receive | completed | 0.03002401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.97 | 51f869246df5456e5d00000b | 016235deed5fdee2f39b8f467ad710bd960ecdb50bd7706e55ada9bbaf417e07 |
| 7/30/2013 18:33 | My Wallet | Receive | completed | 0.04002401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.97 | 51f86951d8307a258100000b | 935cc9dffa82a6e9bfc9ccded5997ce272bb81b35211d5de37c11c834af85a20 |
| 7/30/2013 18:33 | My Wallet | Receive | completed | 0.05002401 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.97 | 51f86952ca14daf82000000b | d30a895f0b22ccffd049d4a08474a5d6bb7660731430d3946c1fdd3764ff90a2 |
| 7/30/2013 19:45 | My Wallet | Receive | completed | 3.81215052 | 3.76212651 | | | 367.14 | 51f87a2dc9c1423f1a003820 | ce9e6e852889236d0a4263c4e36638f759f8d604c842d4fcd9c4aa3e315c9e0f |
| 7/30/2013 19:50 | My Wallet | Sell | completed | 0.00215052 | -3.81 | transfers@coinbase.com | 369.00 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Jul 31, 2013. | -371.74 | 51f87b6a93e624b24a000020 | 6c631a3296e4afbab4537bf44d2a013c9cd49b8ad3a55d4c98d3b7a0d4367c22 |

| Date/Time | Wallet | Type | Status | Amount | Amount | Email | Note | Balance | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2013 13:08 | My Wallet | Receive | completed | 3.38215052 | 3.38 | | | 325.96 | 51fac0276aab0f29db0001f4 | 7a6a9a5886e768df0f43409c164eebe5c5c97b754f963cda0e7dfc6a61d86f2c |
| 8/1/2013 13:12 | My Wallet | Sell | completed | 0.00215052 | -3.38 | transfers@coinbase.com | 318.81 will arrive in your bank account TD Bank xxxxxx2307 by Monday Aug 5, 2013. | -325.96 | 51fac1463f51903556000003 | c1f6d30608830b99228b97ab6b731fe981cec440bc26ebfd242f09d00b37d5f3 |
| 8/2/2013 15:21 | My Wallet | Receive | completed | 2.51215052 | 2.51 | | | 244.47 | 51fc30d74bd26f8410000569 | 4b8ca93bbb3189726a19d1caf7215775285 5dfa1cd5b63a4bf5af7c2ae3709c7 |
| 8/2/2013 15:21 | My Wallet | Sell | completed | 0.00215052 | -2.51 | transfers@coinbase.com | 241.08 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Aug 6, 2013. | -244.47 | 51fc30ef7d340e00b5000003 | 5a3a1f466f5a5a7a51a369c0c0238167a50c 3d0fc8133f8e903a2dc917d77383 |
| 8/4/2013 9:03 | My Wallet | Receive | completed | 9.63215052 | 9.63 | | | 930.64 | 51fe7b3b4e92c35ba0009c96 | 30e5aaccf171bef607767d5ac4cbebd5a61d 45e2c6d47776a7147653 3a82b285 |
| 8/4/2013 9:06 | My Wallet | Sell | completed | 0.00215052 | -9.63 | transfers@coinbase.com | 915.09 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Aug 6, 2013. | -930.64 | 51fe7c10994590a076000002 | f60daacfb899370d539620e02938ae8c78d0 dfc7461a0fbb5e7b373c4695ee17 |
| 8/5/2013 18:35 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.98 | 520052fe31c06d3e3600000b | |
| 8/5/2013 19:04 | My Wallet | Receive | completed | 3.72215052 | 3.71 | | | 364.54 | 5200599770889bd7990000dc | 5b2584e7af9571c1f05f773923e5156a312c 608b5a649dd827faa7f475f42bd9 |
| 8/5/2013 19:11 | My Wallet | Sell | completed | 0.00215052 | -3.72 | transfers@coinbase.com | 360.29 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Aug 7, 2013. Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | -365.41 | 52005b64e20bc2f25c000007 | fc98ee71bd83e722de94a9eb562c903d749 0d7e301b5a2f403f6bc9004059cd8 |
| 8/6/2013 18:31 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | | 0.97 | 5201a38a00f96d127500000b | |
| 8/6/2013 20:29 | My Wallet | Receive | completed | 3.04215052 | 3.03 | | | 295.6 | 5201bf037db04dc42100808e | 7e62d39517410dd16175c5775945f4317b1 5d11c511f3259801dea3ad2061a8d |
| 8/6/2013 20:34 | My Wallet | Sell | completed | 0.00215052 | -3.04 | transfers@coinbase.com | 291.78 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Aug 8, 2013. | -296.58 | 5201c042a7109cc414000058 | b6e2df9b7e4c5a2ecbecbb7fe864f25bd6a8 355749a9195237ba2f6780fe27ef |

| Date | Wallet | Type | Status | Amount | Amount2 | Account | Note | Balance | Hash1 | Hash2 |
|------|--------|------|--------|--------|---------|---------|------|---------|-------|-------|
| 8/7/2013 18:32 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.96 | 5202f514a0388e6e2900000b | |
| 8/7/2013 20:01 | My Wallet | Receive | completed | 3.01215052 | 3 | | | 290.97 | 520309f489bb0a6fed004195 | 83be69d4d7fc52c7c8142b5dda17dd3d11d22bbf50fc35ec9f71da5f631d21de |
| 8/7/2013 20:02 | My Wallet | Sell | completed | 0.00215052 | -3.01 | transfers@coinbase.com | 288.34 will arrive in your bank account TD Bank xxxxxx2307 by Friday Aug 9, 2013. | -291.93 | 52030a358f9e98914500002c | ece2e5d06d7bd3e79ce765b1c72bc505b307b45be6e028fd66a33cbbac5f415e |
| 8/8/2013 18:32 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the <a href='https://coinbase.com/account/referrals'>referrals page</a>. | 0.94 | 520446c84ac5d5aa2800000b | 244de4544642e12481b4a42a271361e38e2d66474229699a7de92c8f8ca5038a |
| 8/10/2013 20:25 | My Wallet | Receive | completed | 5.60215052 | 5.59 | | | 527.58 | 520704114691208a47005e0b | 28eb2138d9c9808a455ccc8d9e0926542b927d59393a5dee9eb14f0ce1f8f7bbe |
| 8/10/2013 20:26 | My Wallet | Sell | completed | 0.00215052 | -5.6 | transfers@coinbase.com | 521.09 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Aug 14, 2013. | -528.52 | 52070478fd89c823b800003c | 9892f25aaca1d25c48d8eec5907d352c15bf1fe99e6d3c674bd2a2f16d8211ec |
| 8/11/2013 18:31 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 0.95 | 52083b09891adfe36c00000b | |
| 8/12/2013 6:21 | My Wallet | Receive | completed | 4.41215052 | 4.4 | | | 416.02 | 5208e144ac7be45066008b5e | dfb92001e24276d96f9a3312e1e49d17c530b23dd9f56d1544d0795df683d419 |
| 8/12/2013 6:21 | My Wallet | Sell | completed | 0.00215052 | -4.41 | transfers@coinbase.com | 409.90 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Aug 15, 2013. | -416.96 | 5208e160d0f413761400002b | 42c6227748219a03a9aaf84188f0e3e1f8ddc1cac752f9835959b96ba81f3079 |

| Date | Wallet | Type | Status | Amount BTC | Amount | Email | Balance | Hash1 | Hash2 |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2013 18:33 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | 0.95 | 52098ce2f4f760cb3500000b | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. |
| 8/12/2013 21:49 | My Wallet | Receive | completed | 3.08215052 | 3.07 | | 292.57 | 5209bac3218ee3c685003c60 | 52d3adaeaa6f80d4ae29921d1aadb383854 2b769d24a6b8baa1f11975f719c61 |
| 8/12/2013 21:49 | My Wallet | Sell | completed | 0.00215052 | -3.08 | transfers@coinbase.com | -293.52 | 5209baf2d4515be504000015 | 290.11 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Aug 15, 2013. 26c4f8d52e48948c1a04fbc11556066f8f0bf 2e36fb6ea0dc8042df58c6b3f16 |
| 8/13/2013 14:08 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | 0.97 | 520aa04f8cb816b2d800000b | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. |
| 8/14/2013 6:06 | My Wallet | Receive | completed | 3.19215052 | 3.18 | | 317.96 | 520b80bda681fd2bb600483d | f4e6167213d155ac551e70342cbde814903 951d1ab50edfa328b438cac423dfe |
| 8/14/2013 6:08 | My Wallet | Sell | completed | 0.00215052 | -3.19 | transfers@coinbase.com | -318.96 | 520b8169877a35451c00003b | 315.98 will arrive in your bank account TD Bank xxxxxx2307 by Monday Aug 19, 2013. 8c7d96eb4062d4bb5a0e3f66682420dd28b 9be861be6375e1fc201283a700bf2 |
| 8/14/2013 18:31 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | 0.98 | 520c2f77e123c3932100000b | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. |
| 8/15/2013 14:12 | My Wallet | Receive | completed | 5.36215052 | 5.35 | | 525.31 | 520d444fe1841da74a00604e | 9b0b4eccd73846faffa487a9f309d5624834 d6fc35127e58d97a7aebcf4e63a6 |
| 8/15/2013 14:13 | My Wallet | Sell | completed | 0.00215052 | -5.36 | transfers@coinbase.com | -526.29 | 520d448a67c3aa00fe000056 | 512.23 will arrive in your bank account TD Bank xxxxxx2307 by Tuesday Aug 20, 2013. ab9466c8bfb975f1f7414e5215250a5cb8fe d8199a3e8ae98108f107ab800a69 |
| 8/15/2013 18:33 | My Wallet | Receive | completed | 0.01215052 | 0.01 | paulevernon@yahoo.com | 0.99 | 520d815e429e1e6bee00000b | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. |

| Date | Wallet | Type | Status | Amount | Value | Email | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2013 14:49 | My Wallet | Receive | completed | 8.26215052 | 8.25 | | | 817.57 | 520fefd0469eecc9e200c813 | 5cbd4d07030b0de81a1e011119fc5b3e5bac1c9c38830ca5438be9142d38d250 |
| 8/17/2013 14:49 | My Wallet | Sell | completed | 0.00215052 | -8.26 | transfers@coinbase.com | 807.04 will arrive in your bank account TD Bank xxxxxx2307 by Wednesday Aug 21, 2013. | -818.56 | 520feff0b6a26c2788000057 | 2d0cd64906ed9d10839f019a39309318044ea0ab4974b7974777586a033abc11 |
| 8/20/2013 18:33 | My Wallet | Receive | completed | 0.049143 | 0.04699248 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 521418e4875ed7ac3d000002 | |
| 8/20/2013 18:34 | My Wallet | Receive | completed | 0.09613548 | 0.04699248 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 5214190912516c5f51000002 | |
| 8/21/2013 18:33 | My Wallet | Receive | completed | 0.14113998 | 0.0450045 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52156a680d96a0d33c000002 | |
| 8/21/2013 18:35 | My Wallet | Receive | completed | 0.18614043 | 0.04500045 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52156ac70d96a09e58000002 | |
| 8/21/2013 18:35 | My Wallet | Receive | completed | 0.23114493 | 0.0450045 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52156ada40f420fcca000002 | |

| Date | Wallet | Type | Status | Amount | Fee | Email | Notes | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2013 18:36 | My Wallet | Receive | completed | 0.276255 | 0.04511007 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52156b07565cf524dd000002 |
| 8/25/2013 18:40 | My Wallet | Receive | completed | 0.32052416 | 0.04426916 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 521ab214c430f3c7a7000002 |
| 8/26/2013 18:36 | My Wallet | Receive | completed | 0.36472774 | 0.04420358 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.97 | 521c028fd00c26779c000002 |
| 8/30/2013 18:36 | My Wallet | Receive | completed | 0.40461599 | 0.03988825 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 522148895ef15fce160008f0 |
| 8/31/2013 18:32 | My Wallet | Receive | completed | 0.44379427 | 0.03917828 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 522299389b7c9c748f00059d |
| 8/31/2013 18:34 | My Wallet | Receive | completed | 0.48293871 | 0.03914444 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 522299be9b7c9c5a460005b9 |

| Date | Account | Type | Status | Amount | Amount2 | Email | Notes | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 18:35 | My Wallet | Receive | completed | 0.52113536 | 0.03819665 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 5223eb697271ed28cf00025e | |
| 9/2/2013 8:45 | My Wallet | Receive | completed | 50.02113536 | 49.5 | | | 6488.95 | 5224b2ac0917102299007f11 | 6b2c60b36676ff2d1aa34552494f707bfd3f26bd997194eda053cddec5392b76 |
| 9/2/2013 8:46 | My Wallet | Sell | completed | 0.02113536 | -50 | transfers@coinbase.com | 6,479.89 will arrive in your bank account TD Bank xxxxxx2307 by Thursday Sep 5, 2013. | -6554.5 | 5224b2c21f1370da0d00004b | aba81a9666dc358e74aa894578d14b7911ae5121c90a2d4ce201ef97ed08c5a8 |
| 9/2/2013 18:33 | My Wallet | Receive | completed | 0.059621 | 0.03848564 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52253c60970abccaed000976 | |
| 9/4/2013 18:42 | My Wallet | Receive | completed | 0.10226129 | 0.04264029 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 5227e168b7ee6e71db000087 | |
| 9/4/2013 18:42 | My Wallet | Receive | completed | 0.14490158 | 0.04264029 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 5227e170dc10842ece0004b1 | |
| 9/4/2013 18:42 | My Wallet | Receive | completed | 0.18755278 | 0.0426512 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 5227e19cdc1084bc2f0004d5 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2013 18:33 | My Wallet | Receive | completed | 0.22838911 | 0.04083633 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52293101ea28459785000bd3 |
| 9/5/2013 18:34 | My Wallet | Receive | completed | 0.26922544 | 0.04083633 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 522931237d48b0b273000382 |
| 9/5/2013 18:34 | My Wallet | Receive | completed | 0.31006177 | 0.04083633 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5229313024cbc48bf40008b7 |
| 9/13/2013 18:32 | My Wallet | Receive | completed | 0.34932673 | 0.03926496 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 5233bc9ca17418de31000153 |
| 9/18/2013 21:21 | My Wallet | Receive | completed | 0.38851475 | 0.03918802 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 523a7bb1de3d7ab3f800000f |
| 9/18/2013 21:21 | My Wallet | Receive | completed | 0.42781984 | 0.03930509 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 523a7bcd0482a9a09f00007f |

| Date | Wallet | Type | Status | Amount | Fee | Email | Description | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2013 21:21 | My Wallet | Receive | completed | 0.46712184 | 0.039302 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 523a7be70482a91bb2000088 |
| 9/22/2013 20:31 | My Wallet | Receive | completed | 0.50765033 | 0.04052849 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 523fb612b6d4c9c3660005d7 |
| 9/23/2013 21:44 | My Wallet | Receive | completed | 0.54845666 | 0.04080633 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 5241189188a345f3bf00027f |
| 9/24/2013 18:34 | My Wallet | Receive | completed | 0.58877924 | 0.04032258 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52423da2517c5a563500001b |
| 9/24/2013 18:34 | My Wallet | Receive | completed | 0.62910182 | 0.04032258 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52423dae517c5ae8b400006e |
| 9/25/2013 19:23 | My Wallet | Receive | completed | 0.66946672 | 0.0403649 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52439a9cf8fdcd2752000117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/25/2013 19:24 | My Wallet | Receive | completed | 0.70983162 | 0.0403649 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52439ad9f8fdcd2752000135 |
| 9/25/2013 19:28 | My Wallet | Receive | completed | 0.75019326 | 0.04036164 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52439bd4f8fdcd27520001d2 |
| 9/29/2013 18:34 | My Wallet | Receive | completed | 0.78967837 | 0.03948511 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5248d50cdee1ffa70000006e |
| 9/30/2013 18:35 | My Wallet | Receive | completed | 0.829424 | 0.03974563 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 524a26d351cb49009f00005a |
| 10/2/2013 18:36 | My Wallet | Receive | completed | 0.87726356 | 0.04783956 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 524cca1c17481a4ba90001d6 |
| 10/2/2013 18:36 | My Wallet | Receive | completed | 0.92502923 | 0.04776567 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 524cca2fb7906e2663000002 |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Email | Note | Value | Hash 1 | Hash 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2013 18:32 | My Wallet | Receive | completed | 0.96578191 | 0.04075268 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52520f38841729d25f0001b3 | |
| 10/7/2013 5:37 | My Wallet | Receive | completed | 22.24578191 | 21.28 | | | 2618.92 | 5252ab1f5b9759e8040034b3 | 57b129a1ba44c10500bedaca59c09cf9d521 90e7dc8216928720a015f4403e12 |
| 10/7/2013 5:39 | My Wallet | Sell | completed | 0.00578191 | -22.24 | transfers@coinbase.com | 2,709.11 will arrive in your bank account TD Bank ******2307 by Thursday Oct 10, 2013. | -2739.74 | 5252ab984d5d86c422000061 | 4f6ebd437f11bff8baab752893abad1a220f4 ad33f7e9dfc8e279bb723b722df |
| 10/11/2013 18:31 | My Wallet | Receive | completed | 0.04511266 | 0.03933075 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5258a6857fe9552c1a0001ed | |
| 10/14/2013 18:32 | My Wallet | Receive | completed | 0.08187307 | 0.03676041 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 525c9b3bc14a7013b50000a6 | |
| 10/14/2013 18:32 | My Wallet | Receive | completed | 0.11863348 | 0.03676041 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 525c9b48eba90f728c000123 | |
| 10/19/2013 18:35 | My Wallet | Receive | completed | 0.14858246 | 0.02994898 | paulevernon@yahoo.com | Congrats! You received a referral bonus for a new user you referred to Coinbase. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5263334a00c345f36a000189 | |
| 10/22/2013 16:56 | My Wallet | Receive | completed | 200.1485825 | 200 | | | 38060 | 526710a3b39931e916001cc2 | 3200bed4228b6162424982a22df497b5e5c 69e985aa8a41752506a1527876212 |

| Date | Wallet | Type | Status | Amount | BTC | Account | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2013 16:58 | My Wallet | Sell | completed | 150.1485825 | -50 | transfers@coinbase.com | 9,419.70 will arrive in your bank account TD Bank ******2307 by Friday Oct 25, 2013. | -9535 | 52671113cdaf50d8c9000021 | 4d4e05ca724cda02ed0b1089b764ae6081398314391c827624d22591720e1476 |
| 10/23/2013 16:26 | My Wallet | Sell | completed | 101.3485825 | -48.8 | transfers@coinbase.com | 9,888.83 will arrive in your bank account TD Bank ******2307 by Monday Oct 28, 2013. | -10017.17 | 52685b092bec5873e5000020 | c645019535b6e0dc9d60bfe7906d73107e3e62866bfe061aea521b59ff873ad0 |
| 10/23/2013 18:34 | My Wallet | Receive | completed | 101.3726334 | 0.02405091 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5268791fbb1673c3f400015f | |
| 10/23/2013 18:34 | My Wallet | Receive | completed | 101.3966855 | 0.02405209 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5268793018a0c0a66700007d | |
| 10/23/2013 18:34 | My Wallet | Receive | completed | 101.4207376 | 0.02405209 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5268793db1dc691feb000145 | |
| 10/23/2013 18:35 | My Wallet | Receive | completed | 101.4447896 | 0.02405209 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5268794b575ade1102000114 | |
| 10/24/2013 23:24 | My Wallet | Sell | completed | 76.44478964 | -25 | transfers@coinbase.com | 4,500.89 will arrive in your bank account TD Bank ******2307 by Tuesday Oct 29, 2013. | -4616.5 | 526a0eade9ef9b260f000019 | f84c51034b188fce0a6d1117eb2d217c4780cc403e725a1569cf8299a5522885 |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Value | Hash1 | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2013 14:48 | My Wallet | Sell | completed | 51.44478964 | -25 | transfers@coinbase.com | 4,547.91 will arrive in your bank account TD Bank ******2307 by Wednesday Oct 30, 2013. | -4624.25 | 526ae73645085e31240000fe | 44c7776fc25b370bc6b66a37a69e32aea8d8 582f3241953b6c120f99e2e785bd |
| 10/27/2013 14:16 | My Wallet | Sell | completed | 25.44478964 | -26 | transfers@coinbase.com | 5,016.32 will arrive in your bank account TD Bank ******2307 by Wednesday Oct 30, 2013. | -5078.58 | 526d82c25644e0dce200006e | aaaafb1ff5678b805ad64ec84d247986cfa6b a1f4fd4d183de7e38475dc95b91 |
| 10/27/2013 16:56 | My Wallet | Sell | completed | 0.00478964 | -25.44 | transfers@coinbase.com | 4,947.56 will arrive in your bank account TD Bank ******2307 by Wednesday Oct 30, 2013. | -5022.36 | 526da8281e2a4d31cf00011e | a2a8a23384d9005d77386012f9f484872ff9 df457c6f9587520509a325cde719 |
| 10/27/2013 18:33 | My Wallet | Receive | completed | 0.0304905 | 0.02570086 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 526dbee7ba1d87580f0001c7 | |
| 10/28/2013 18:32 | My Wallet | Receive | completed | 0.05576413 | 0.02527363 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 526f103f8c1c9e4ff00002d3 | |
| 10/29/2013 5:29 | My Wallet | Receive | completed | 60.04576413 | 59.99 | | | 12006.99 | 526faa0f4a7771226200156d | ea2f0f7189583353fa8e987eb6d61508989b e99df8d957b1a06417b6f509d64e |
| 10/29/2013 5:30 | My Wallet | Sell | completed | 10.04576413 | -50 | transfers@coinbase.com | 9,865.20 will arrive in your bank account TD Bank ******2307 by Friday Nov  1, 2013. | -10007.5 | 526faa4f483b46647500000e | f68c1c76b7c97c271754194ce4a8bb24d66b 7841def391932cba520c7407d962 |
| 10/29/2013 20:34 | My Wallet | Sell | completed | 0.04576413 | -10 | transfers@coinbase.com | 2,024.60 will arrive in your bank account TD Bank ******2307 by Friday Nov  1, 2013. | -2051.7 | 52707e5feaf356dd9a000074 | 89926a3cdff233abbb68d55f4ffbd74cf16bb f1eecdd3dc1e300c2f562fd2868 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2013 23:11 | My Wallet | Receive | completed | 0.07011535 | 0.02435122 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 527345fca490ee3af1000015 |
| 11/4/2013 9:12 | My Wallet | Receive | completed | 0.09186036 | 0.02174501 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 5277d561a3d7ef5ee400023a |
| 11/4/2013 13:17 | My Wallet | Receive | completed | 0.11323421 | 0.02137385 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52780eee130a8ea5a90000d8 |
| 11/5/2013 13:55 | My Wallet | Receive | completed | 0.13365905 | 0.02042484 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.06 | 52796938c7ad7b676e000124 |
| 11/5/2013 16:07 | My Wallet | Receive | completed | 0.15377044 | 0.02011139 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 527988241a463a4a3e000031 |
| 11/5/2013 19:55 | My Wallet | Receive | completed | 14.14877044 | 13.995 | | | 3656.75 | 5279bdb52958d439c30016af  55a4fbde75ae0cb636ca1295011f12c414640a4eea5eba9bc819fb49589f7d0e |

| Date | Account | Type | Status | Amount | Balance | Counterparty | Notes | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2013 10:02 | My Wallet | Receive | completed | 14.16753139 | 0.01876095 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 527a8435d37c9e0c18000592 | |
| 11/6/2013 19:42 | My Wallet | Send | completed | 0.00753139 | -14.16 | transfers@coinbase.com | Sold 14.16 BTC for for $3,877.34.Payment will be set to TD Bank ******2307 by Tuesday Nov 12, 2013. | -3,877.34 | 527b0c2e295cafc3df000026 | beb3afb0828fa2600953a4ab40d0808cb1f7bb94ec9f919bf46e9f3700dd8b43 |
| 11/7/2013 6:56 | My Wallet | Receive | completed | 0.02480754 | 0.01727615 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.08 | 527baa2b645de494ce00036d | |
| 11/7/2013 7:24 | My Wallet | Receive | completed | 0.04178599 | 0.01697845 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 527bb0c3a7d2abbee70004b6 | |
| 11/7/2013 13:50 | My Wallet | Receive | completed | 0.05866235 | 0.01687636 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 527c0b297aa1b4358e000789 | |
| 11/7/2013 18:04 | My Wallet | Receive | completed | 0.07536713 | 0.01670478 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.19 | 527c469e80316509e500005c | |

| Date | Wallet | Type | Status | Amount | Amount | Email | Description | Price | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2013 6:54 | My Wallet | Receive | completed | 0.09092307 | 0.01555594 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.05 | 527cfb30cd9cfaa4f10001fd |
| 11/8/2013 10:40 | My Wallet | Receive | completed | 0.10604722 | 0.01512415 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 527d302a7c39bb40de000041 |
| 11/8/2013 17:22 | My Wallet | Receive | completed | 0.12081059 | 0.01476337 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 527d8e61f8251a63ad000266 |
| 11/8/2013 20:53 | My Wallet | Receive | completed | 0.13586403 | 0.01505344 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 527dbfd3fd453b8d62000038 |
| 11/12/2013 5:31 | My Wallet | Receive | completed | 0.1500669 | 0.01420287 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.05 | 52822d94db0870025a000249 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2013 19:17 | My Wallet | Receive | completed | 0.16382328 | 0.01375638 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5282ef2cd6a23d811f00029a |
| 11/15/2013 13:57 | My Wallet | Receive | completed | 0.17597006 | 0.01214678 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 528698dbd019ca0fc4000801 |
| 11/16/2013 1:55 | My Wallet | Receive | completed | 0.18758004 | 0.01160998 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 5287411601a2321936000353 |
| 11/16/2013 4:28 | My Wallet | Receive | completed | 0.19870475 | 0.01112471 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 528764d2fc33bff6ed0000dd |
| 11/17/2013 22:37 | My Wallet | Receive | completed | 0.20831736 | 0.00961261 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.06 | 5289b58c91ebec665f00006c |

| 11/18/2013 9:21 | My Wallet | Receive | completed | 0.21611852 | 0.00780116 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 528a4c88950d67c5e50005ca |
| 11/18/2013 10:12 | My Wallet | Receive | completed | 0.22428421 | 0.00816569 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.05 | 528a588162c1c277ff000137 |
| 11/18/2013 10:31 | My Wallet | Receive | completed | 0.23247449 | 0.00819028 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 528a5d18198c9e97320003c9 |
| 11/18/2013 13:19 | My Wallet | Receive | completed | 0.24093812 | 0.00846363 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.9 | 528a84695b8a20422a0000ce |
| 11/18/2013 20:32 | My Wallet | Receive | completed | 0.24779352 | 0.0068554 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 528ae9d9aa3c753c75000531 |

| Date | Wallet | Type | Status | Amount | BTC | Email | Notes | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2013 3:53 | My Wallet | Receive | completed | 0.25570016 | 0.00790664 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.67 | 528b5156435a205de8000765 |
| 11/19/2013 23:09 | My Wallet | Receive | completed | 0.26516373 | 0.00946357 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.09 | 528c601e3db6ecb02f000d48 |
| 11/20/2013 1:48 | My Wallet | Receive | completed | 0.27564481 | 0.01048108 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.05 | 528c8582d67f1d40d4000196 |
| 11/20/2013 6:53 | My Wallet | Receive | completed | 0.28475958 | 0.00911477 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.85 | 528ccd00d875ae85d1000198 |
| 11/20/2013 15:04 | My Wallet | Receive | completed | 0.29309324 | 0.00833366 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 528d3fe67cca3da95e0000bb |
| 11/21/2013 13:15 | My Wallet | Send | completed | 0.00309324 | -0.29 | transfers@coinbase.com | Sold 0.29 BTC for for $200.26.Payment will be sent to TD Bank ******2307 by Monday Nov 25, 2013. | -200.26 | 528e77d806caa1bcf80006b9 |

| Date | Wallet | Type | Status | Amount | Fee | Email | Note | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2013 13:42 | My Wallet | Receive | completed | 0.01021502 | 0.00712178 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 528e7e4916f9bfb352000801 |
| 11/21/2013 17:38 | My Wallet | Receive | completed | 0.01710746 | 0.00689244 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 528eb58f03901457c80000c1 |
| 11/21/2013 22:14 | My Wallet | Receive | completed | 0.02421081 | 0.00710335 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.06 | 528ef63cfbc9377e7c00008a |
| 11/22/2013 4:40 | My Wallet | Receive | completed | 0.03087557 | 0.00666476 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 528f50aa034718e9fa000219 |
| 11/22/2013 7:34 | My Wallet | Receive | completed | 0.03727762 | 0.00640205 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 528f799e6d6108d6ba000b1b |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/22/2013 13:24 | My Wallet | Receive | completed | 0.04374985 | 0.00647223 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 528fcba355c6b4e6d9000948 |
| 11/22/2013 14:53 | My Wallet | Receive | completed | 0.05005355 | 0.0063037 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 528fe059ff9c09c249000106 |
| 11/23/2013 8:24 | My Wallet | Receive | completed | 0.05608313 | 0.00602958 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5290d6bb6751f57a190000f2 |
| 11/23/2013 11:43 | My Wallet | Receive | completed | 0.06197078 | 0.00588765 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52910553da91c4dc820007dc |
| 11/23/2013 12:33 | My Wallet | Receive | completed | 0.0677895 | 0.00581872 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 5291112dd7b5950b0100026b |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Value | ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2013 20:28 | My Wallet | Receive | completed | 0.07395724 | 0.00616774 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 5292d1e00195b24828000195 |
| 11/25/2013 18:07 | My Wallet | Receive | completed | 0.08013389 | 0.00617665 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52940245c920d5915d00000c |
| 11/25/2013 20:25 | My Wallet | Receive | completed | 0.08617254 | 0.00603865 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 529422b7530fdf34b50001af |
| 11/25/2013 21:55 | My Wallet | Receive | completed | 0.0921891 | 0.00601656 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 529437d0fdbddc301e000c82 |
| 11/26/2013 4:02 | My Wallet | Receive | completed | 0.09816996 | 0.00598086 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52948dbaa83c0d92c7000309 |

| Date | Wallet | Type | Status | Amount | Fee | Email | Description | Value | ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2013 13:08 | My Wallet | Receive | completed | 0.10387238 | 0.00570242 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52950dd22c2fa4945b000721 |
| 11/28/2013 12:46 | My Wallet | Receive | completed | 0.10890006 | 0.00502768 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 5297aba190cc2a9e7b000376 |
| 11/28/2013 14:55 | My Wallet | Receive | completed | 0.11363344 | 0.00473338 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 5297c9e46e287edb960003a9 |
| 11/29/2013 9:37 | My Wallet | Receive | completed | 0.11819291 | 0.00455947 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 5298d0c85d24c97da70000b6 |
| 11/29/2013 18:29 | My Wallet | Receive | completed | 0.12253546 | 0.00434255 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52994d7584cf6964050001ce |

| Date | Account | Type | Status | Amount | Fee | Email | Notes | Price | Transaction ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2013 20:27 | My Wallet | Receive | completed | 0.12691059 | 0.00437513 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.11 | 5299692746fccbf1b4000272 |
| 11/30/2013 13:44 | My Wallet | Receive | completed | 0.13126874 | 0.00435815 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 529a5c2bab7f732e3400085f |
| 11/30/2013 21:55 | My Wallet | Receive | completed | 0.13623941 | 0.00497067 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.16 | 529acf5ab81de959dc0006b3 |
| 12/1/2013 11:00 | My Wallet | Receive | completed | 0.14171375 | 0.00547434 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.89 | 529b875ec479487594000326 |
| 12/2/2013 7:46 | My Wallet | Receive | completed | 0.14657969 | 0.00486594 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 529cab3c3f2b43f0ca0008a7 |

| Date | Wallet | Type | Status | Amount | Fee | Email | Note | Price | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2013 10:16 | My Wallet | Receive | completed | 0.15162464 | 0.00504495 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 529cce880df467b392000082 |
| 12/2/2013 11:23 | My Wallet | Receive | completed | 0.15653864 | 0.004914 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.96 | 529cde1bda855cac6000062c |
| 12/2/2013 12:38 | My Wallet | Receive | completed | 0.16143101 | 0.00489237 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 529cefd145df4f2f95000458 |
| 12/3/2013 8:54 | My Wallet | Receive | completed | 0.16617394 | 0.00474293 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 529e0ce008fea71a3c00041f |
| 12/3/2013 10:07 | My Wallet | Receive | completed | 0.17087867 | 0.00470473 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 529e1de5d9cfc3053e00017d |

| Date | Wallet | Type | Status | Amount | Fee | Email | Note | Value | Transaction ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2013 10:19 | My Wallet | Receive | completed | 0.17561693 | 0.00473826 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 529e20ac0a49fcf721000047 |
| 12/4/2013 6:49 | My Wallet | Receive | completed | 0.18018731 | 0.00457038 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 529f40e45234a23546000232 |
| 12/4/2013 7:58 | My Wallet | Receive | completed | 0.18472464 | 0.00453733 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.16 | 529f5111092d7812190008e7 |
| 12/4/2013 9:49 | My Wallet | Receive | completed | 0.18910676 | 0.00438212 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 529f6b32b3566b179f0007ba |
| 12/4/2013 11:35 | My Wallet | Receive | completed | 0.1935024 | 0.00439564 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 529f84100483f2b3040009fe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/4/2013 12:50 | My Wallet | Receive | completed | 0.19790769 | 0.00440529 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 529f958c3cbec320920007e9 |
| 12/4/2013 14:12 | My Wallet | Receive | completed | 0.20233204 | 0.00442435 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 529fa8b3a0ab6f4d6a000028 |
| 12/4/2013 16:08 | My Wallet | Receive | completed | 0.20673733 | 0.00440529 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 529fc3e3eded4a4b6b000d9e |
| 12/4/2013 16:09 | My Wallet | Receive | completed | 0.211131 | 0.00439367 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 529fc42ed385a4aaf3000dd5 |
| 12/4/2013 17:44 | My Wallet | Receive | completed | 0.21554406 | 0.00441306 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 529fda8e9196a58b19000259 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/4/2013 18:36 | My Wallet | Receive | completed | 0.21995623 | 0.00441217 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.97 | 529fe6b9feb486f5170003a5 |
| 12/4/2013 19:57 | My Wallet | Receive | completed | 0.22439476 | 0.00443853 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 529ff99ac1faf04cc200083f |
| 12/4/2013 20:27 | My Wallet | Receive | completed | 0.22881399 | 0.00441923 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a000c3fc2ed9c58a00027a |
| 12/4/2013 21:45 | My Wallet | Receive | completed | 0.23325425 | 0.00444026 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52a013053ffb9616fa000b4b |
| 12/5/2013 5:25 | My Wallet | Receive | completed | 0.23806213 | 0.00480788 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a07eb773cf9909360006e1 |

| Date | Wallet | Type | Status | Amount | Fee | Email | Note | Value | Hash |
|------|--------|------|--------|--------|-----|-------|------|-------|------|
| 12/5/2013 13:01 | My Wallet | Receive | completed | 0.24286742 | 0.00480529 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52a0e9bc8b598b197c0009ea |
| 12/6/2013 2:12 | My Wallet | Receive | completed | 0.24781782 | 0.0049504 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52a1a317b88ae9f18a000010 |
| 12/6/2013 6:47 | My Wallet | Receive | completed | 0.25294235 | 0.00512453 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.96 | 52a1e39d2c88965bda000279 |
| 12/6/2013 12:08 | My Wallet | Receive | completed | 0.25900296 | 0.00606061 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 52a22ebd975e1da687000284 |
| 12/6/2013 12:12 | My Wallet | Receive | completed | 0.26505257 | 0.00604961 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 52a22fb0abf6869401000302 |

| Date | Account | Type | Status | Amount | Fee | Email | | Balance | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2013 20:14 | My Wallet | Receive | completed | 0.27154608 | 0.00649351 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a2a08c0ecdbc23d60000f6 |
| 12/7/2013 19:00 | My Wallet | Receive | completed | 0.27880263 | 0.00725655 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 52a3e0bf8651320b40000281 |
| 12/8/2013 3:10 | My Wallet | Receive | completed | 0.28539894 | 0.00659631 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52a453b2d3058b4fa600059d |
| 12/9/2013 7:02 | My Wallet | Receive | completed | 0.29115746 | 0.00575852 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a5db91ca41df33c9000337 |
| 12/9/2013 7:29 | My Wallet | Receive | completed | 0.29698416 | 0.0058267 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 52a5e1c5f910be821a000a01 |

| 12/9/2013 14:01 | My Wallet | Receive | completed | 0.3026081 | 0.00562394 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.97 | 52a63db67f755eaba5000f7b |
| 12/9/2013 20:38 | My Wallet | Receive | completed | 0.30805472 | 0.00544662 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.94 | 52a69aadf8f9f3245a0001e9 |
| 12/10/2013 13:35 | My Wallet | Receive | completed | 0.31317683 | 0.00512211 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a789196b075e32390007ff |
| 12/10/2013 15:00 | My Wallet | Receive | completed | 0.31829454 | 0.00511771 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52a79d2110d28f0aa5000528 |
| 12/10/2013 18:22 | My Wallet | Receive | completed | 0.32341607 | 0.00512153 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52a7cc48b40eb5f3d90000c7 |

| Date | Account | Type | Status | Amount | Fee | Email | Description | Price | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2013 11:10 | My Wallet | Receive | completed | 0.32912442 | 0.00570835 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.06 | 52a8b88b3459560a22000736 |
| 12/11/2013 16:35 | My Wallet | Receive | completed | 0.3347758 | 0.00565138 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52a904cd057438a6f9000292 |
| 12/12/2013 11:27 | My Wallet | Receive | completed | 0.34058638 | 0.00581058 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52aa0e16f082a2bdfa00008f |
| 12/12/2013 12:23 | My Wallet | Receive | completed | 0.34639331 | 0.00580693 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52aa1b48236d766404000153 |
| 12/13/2013 16:01 | My Wallet | Receive | completed | 0.35203678 | 0.00564347 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.96 | 52ab9fcecb5ccdf5770011df |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/13/2013 18:19 | My Wallet | Receive | completed | 0.35776134 | 0.00572456 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 52abc01cabee7dea8a000274 |
| 12/15/2013 11:43 | My Wallet | Receive | completed | 0.36354202 | 0.00578068 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52ae06483a6bdb790900042b |
| 12/16/2013 9:04 | My Wallet | Receive | completed | 0.3701026 | 0.00656058 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 52af329aa6de30c5350005d7 |
| 12/16/2013 10:27 | My Wallet | Receive | completed | 0.377028 | 0.0069254 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.77 | 52af462556d00661c30005d8 |
| 12/16/2013 19:02 | My Wallet | Receive | completed | 0.38494096 | 0.00791296 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.92 | 52afbeb7a3ce21ee2a00096c |

| Date | Wallet | Type | Status | Amount | Fee | Email | Notes | USD | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 19:39 | My Wallet | Receive | completed | 0.39268733 | 0.00774637 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.13 | 52afc76e38572e3b99000c5c |
| 12/16/2013 23:39 | My Wallet | Receive | completed | 0.39947655 | 0.00678922 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.07 | 52afffcfd5655c3f2e000089 |
| 12/17/2013 16:07 | My Wallet | Receive | completed | 0.40680366 | 0.00732711 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.95 | 52b0e7245efb4a160500000c |
| 12/17/2013 21:52 | My Wallet | Receive | completed | 0.41534187 | 0.00853821 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.03 | 52b13814307725555b000a94 |
| 12/18/2013 0:07 | My Wallet | Receive | completed | 0.42436942 | 0.00902755 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.83 | 52b157c51a3a64b34e00001c |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Email | Notes | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2013 0:51 | My Wallet | Receive | completed | 0.43433959 | 0.00997017 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52b1621d1a3a64afb0000542 | |
| 12/18/2013 9:33 | My Wallet | Receive | completed | 20.43433959 | 20 | | | 12002.4 | 52b1dc6472101706a8008465 | 5e556102713f6ea20d2ea7db87de5c03f7a538ede078be5cfa75319e7a2b2cf3 |
| 12/18/2013 10:31 | My Wallet | Receive | completed | 20.4430075 | 0.00866791 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52b1e9f4ae4569529300000e | |
| 12/19/2013 4:20 | My Wallet | Send | completed | 10.4430075 | -10 | transfers@coinbase.com | Sold 10.00 BTC for for $6,657.70.Payment will be sent to TD Bank ******2307 by Tuesday Dec 24, 2013. | -6,657.70 | 52b2e4a3c6feb0c86b000011 | |
| 12/19/2013 6:52 | My Wallet | Send | completed | 0.0030075 | -10.44 | transfers@coinbase.com | Sold 10.44 BTC for for $6,927.80.Payment will be sent to TD Bank ******2307 by Tuesday Dec 24, 2013. | -6,927.80 | 52b3083ad4d1c85fc300003c | |
| 12/19/2013 23:10 | My Wallet | Receive | completed | 0.00995689 | 0.00694939 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 52b3ed613070a2f96b00053f | |
| 12/20/2013 0:42 | My Wallet | Receive | completed | 0.017037 | 0.00708011 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52b402dd9fddec7d4d00027e | |
| 12/21/2013 17:03 | My Wallet | Receive | completed | 50.016537 | 49.9995 | | | 29917.2 | 52b63a7e6223ba6c99003eb6 | a60238cba60f15fc666ef2f1a9dd668feea20b06d5da7f5750f184572d313bdb |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2013 17:19 | My Wallet | Send | completed | 0.016537 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $29,466.21.Payment will be sent to TD Bank ******2307 by Friday Dec 27, 2013. | -29,466.21 | 52b63e28a6707c412d000085 | 7e93eea82011b4b71dc3ba7a6869b432fdc 9fec1b24f83d5b75dadd4327e49bb |
| 12/23/2013 9:42 | My Wallet | Receive | completed | 0.02437075 | 0.00783375 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/acc ount/referrals page. | 4.98 | 52b87602e1a2deed7b000814 | |
| 12/24/2013 2:25 | My Wallet | Receive | completed | 10.02437075 | 10 | paulevernon@yahoo.com | Bought 10.00 BTC for $5,118.12.  Paid for with TD Bank ******2307. Your bitcoin will arrive by the end of day on Tuesday Dec 24, 2013. | 5,118.12 | 52b961198c990af33e000096 | |
| 12/24/2013 6:08 | My Wallet | Send | completed | 0.02437075 | -10 | transfers@coinbase.com | Sold 10.00 BTC for for $6,386.64.Payment will be sent to TD Bank ******2307 by Monday Dec 30, 2013. | -6,386.64 | 52b99544d5092f8177000008 | |
| 12/24/2013 19:07 | My Wallet | Receive | completed | 0.03210982 | 0.00773907 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/acc ount/referrals page. | 5.02 | 52ba4bf56cc888cfc30005d2 | |
| 12/25/2013 15:22 | My Wallet | Receive | completed | 0.0394793 | 0.00736948 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/acc ount/referrals page. | 4.99 | 52bb68a8a906596a610003c1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/25/2013 18:56 | My Wallet | Receive | completed | 0.0466499 | 0.0071706 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52bb9ad2295d9301760002d6 |
| 12/25/2013 21:15 | My Wallet | Receive | completed | 0.0539259 | 0.007276 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52bbbb8af1fac82db000041d |
| 12/27/2013 19:53 | My Wallet | Receive | completed | 0.06083145 | 0.00690555 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52be4b3da254d1bde7000576 |
| 12/28/2013 21:47 | My Wallet | Receive | completed | 0.0678552 | 0.00702375 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52bfb7809b281ce3280000b8 |
| 12/29/2013 18:59 | My Wallet | Receive | completed | 0.0746599 | 0.0068047 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52c0e1aaaf04724f0e000653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/30/2013 20:50 | My Wallet | Receive | completed | 0.08155657 | 0.00689667 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.97 | 52c24d2e88c84a3e35000767 |
| 1/1/2014 10:54 | My Wallet | Receive | completed | 0.08825189 | 0.00669532 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52c46478c9403cfd1f00017f |
| 1/1/2014 16:33 | My Wallet | Receive | completed | 0.0949128 | 0.00666091 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52c4b3ecdeab5b06a700010c |
| 1/2/2014 12:14 | My Wallet | Receive | completed | 0.10135162 | 0.00643882 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52c5c888c9f5e2f345000057 |
| 1/2/2014 18:38 | My Wallet | Receive | completed | 0.10779843 | 0.00644681 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52c62293381b4ad8400002e0 |

| Date | Wallet | Type | Status | Amount | Fee | Email | Notes | Price | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2014 13:48 | My Wallet | Receive | completed | 0.11405551 | 0.00625708 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52c730108f6cb1b01d000161 |
| 1/3/2014 15:43 | My Wallet | Receive | completed | 0.12024553 | 0.00619002 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52c74b0639996129d0000272 |
| 1/4/2014 12:33 | My Wallet | Receive | completed | 0.12626701 | 0.00602148 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52c870256a5fe704bb00019b |
| 1/6/2014 12:41 | My Wallet | Receive | completed | 0.13163626 | 0.00536925 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52cb15145ca3f70f85000314 |
| 1/6/2014 14:24 | My Wallet | Receive | completed | 0.13702261 | 0.00538635 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52cb2d00956791948a0000e8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2014 12:01 | My Wallet | Receive | completed | 0.14295084 | 0.00592823 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52cc5d00b48b96de210001aa |
| 1/7/2014 12:37 | My Wallet | Receive | completed | 0.1488168 | 0.00586596 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.04 | 52cc659c5c7349942800000e |
| 1/13/2014 6:13 | My Wallet | Receive | completed | 0.15509193 | 0.00627513 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 52d3f47a2599dd9e1000001b |
| 1/13/2014 13:50 | My Wallet | Receive | completed | 0.16118325 | 0.00609132 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 52d45fa843b3820e39000373 |
| 1/15/2014 17:56 | My Wallet | Receive | completed | 0.16711255 | 0.0059293 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52d73c3ebd27a9475400011f |

| Date | Account | Type | Status | Amount | Fee | Email | Note | Balance | ID |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2014 21:56 | My Wallet | Receive | completed | 0.17304459 | 0.00593204 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52d77483e8e17e5ee80007b2 |
| 1/16/2014 15:20 | My Wallet | Receive | completed | 0.17917942 | 0.00613483 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52d86937ed277fa0d30005ad |
| 1/18/2014 6:31 | My Wallet | Receive | completed | 0.18530762 | 0.0061282 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52da902dcf14aeaefd00017e |
| 1/20/2014 15:48 | My Wallet | Receive | completed | 0.19133898 | 0.00603136 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.95 | 52ddb5e1548bfb3ccc000298 |
| 1/26/2014 22:48 | My Wallet | Receive | completed | 0.19746106 | 0.00612208 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52e60146a735ea5db50001ac |

| Date | Account | Type | Status | Amount | Balance | Email | Notes | Value | Hash | TxID |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2014 7:16 | My Wallet | Receive | completed | 0.20381603 | 0.00635497 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52ea6ce1fd0c43bcd2000552 | |
| 2/2/2014 13:26 | My Wallet | Receive | completed | 0.20993736 | 0.00612133 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 52eeb7ea75e81df3a30003d9 | |
| 2/2/2014 13:30 | My Wallet | Send | completed | 0 | -0.20993736 | 1oFmWzZRF6b2kTiTrkSJ7CQZ2JnB351oH | | -171.11 | 52eeb8e71128a034e8000105 | ac76e36ac225815a3594d95ab169c83c867e94f0c5b0c0592abde651e7e95bb2 |
| 2/6/2014 15:24 | My Wallet | Receive | completed | 0.00654364 | 0.00654364 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 52f4199f468d330de90006ab | |
| 2/7/2014 5:58 | My Wallet | Receive | completed | 0.01345456 | 0.00691092 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 52f4e685355ae7f902000883 | |
| 2/14/2014 2:37 | My Wallet | Receive | completed | 0.02123789 | 0.00778333 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.06 | 52fdf1e1ff43585593000702 | |

| Date | Wallet | Type | Status | Amount | Fee | Email | Note | Value | Transaction ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2014 15:31 | My Wallet | Receive | completed | 0.02867309 | 0.0074352 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.98 | 52fea74a9dc5c3fb8d0003eb |
| 2/17/2014 11:24 | My Wallet | Receive | completed | 0.03650858 | 0.00783549 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 530261ebbd9cc9ff9f00017e |
| 2/17/2014 15:20 | My Wallet | Receive | completed | 0.04441322 | 0.00790464 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 530299253f6e92087f000091 |
| 2/19/2014 18:02 | My Wallet | Receive | completed | 0.05237852 | 0.0079653 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5 | 5305623cca56c02072000a3a |
| 2/26/2014 2:40 | My Wallet | Receive | completed | 0.06080519 | 0.00842667 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 530dc4bae6d9362b460001a5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2014 20:44 | My Wallet | Receive | completed | 0.06945786 | 0.00865267 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 4.99 | 531014179877d0a45100045c |
| 3/8/2014 14:41 | My Wallet | Receive | completed | 0.07748776 | 0.0080299 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.01 | 531b9ca664a0bb86fa000211 |
| 3/20/2014 14:57 | My Wallet | Receive | completed | 0.08598247 | 0.00849471 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 532b644bdac7868db6000848 |
| 3/22/2014 6:42 | My Wallet | Receive | completed | 150.0859825 | 150 | | | 83949 | 532d934d8cb52639d700e993 7d64f7e4d1efe2fbb683b02ab192a3a2457c3724243be68f9aa9b8d7fb0728cb |
| 3/27/2014 9:27 | My Wallet | Receive | completed | 150.0955052 | 0.00952276 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/account/referrals page. | 5.02 | 5334516b9e63031f72002359 |
| 3/27/2014 16:24 | My Wallet | Receive | completed | 236.0955052 | 86 | paulevernon@yahoo.com | Bought 86.00 BTC for $49,819.57.  Paid for with TD Bank ******2307.  Your bitcoin will arrive by the end of day on Thursday Mar 27, 2014. | 49,819.57 | 5334b32a8e9fb47bd10004bf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2014 4:22 | My Wallet | Receive | completed | 281.0955052 | 45 | paulevernon@yahoo.com | Bought 45.00 BTC for $25,488.51.  Paid for with TD Bank ******2307.  Your bitcoin will arrive by the end of day on Friday Mar 28, 2014. | 25,488.51 | 53355b82a50228b6ed000726 |
| 3/28/2014 17:22 | My Wallet | Receive | completed | 321.0955052 | 40 | paulevernon@yahoo.com | Bought 40.00 BTC for $22,263.78.  Paid for with TD Bank ******2307.  Your bitcoin will arrive by the end of day on Friday Mar 28, 2014. | 22,263.78 | 53361253c83ab8fda0000164 |
| 3/31/2014 11:08 | My Wallet | Receive | completed | 321.1063543 | 0.0108491 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.99 | 5339af37837db61ca300202b |
| 4/2/2014 11:21 | My Wallet | Receive | completed | 416.1063543 | 95 | paulevernon@yahoo.com | Bought 95.00 BTC for $49,648.52.  Paid for with TD Bank ******2307.  Your bitcoin will arrive by the end of day on Wednesday Apr  2, 2014. | 49,648.52 | 533c5538e143c27de100340c |
| 4/4/2014 16:25 | My Wallet | Receive | completed | 517.1063543 | 101 | paulevernon@yahoo.com | Bought 101.00 BTC for $49,909.56.  Paid for with TD Bank ******2307.  Your bitcoin will arrive by the end of day on Friday Apr  4, 2014. | 49,909.56 | 533f3f57be09b60a1d0002b7 |
| 4/10/2014 14:56 | My Wallet | Receive | completed | 517.1193427 | 0.01298836 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5.05 | 5347138a60821df8a800021c |

| Date | Wallet | Type | Status | Balance | Amount | Counterparty | Notes | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2014 8:30 | My Wallet | Send | completed | 398.1193427 | -119 | transfers@coinbase.com | Sold 119.00 BTC for for $49,388.16.Payment will be sent to TD Bank ******2307 by Wednesday Apr 16, 2014. | -49,388.16 | 53480a9584a9f5b301000056 | |
| 4/15/2014 9:41 | My Wallet | Send | completed | 299.1193427 | -99 | transfers@coinbase.com | Sold 99.00 BTC for for $48,729.44.Payment will be sent to TD Bank ******2307 by Friday Apr 18, 2014. | -48,729.44 | 534d613a9706a292ed00002d | |
| 4/16/2014 11:41 | My Wallet | Send | completed | 202.1193427 | -97 | transfers@coinbase.com | Sold 97.00 BTC for for $48,567.02.Payment will be sent to TD Bank ******2307 by Monday Apr 21, 2014. | -48,567.02 | 534ecec2874d65287200002e | |
| 4/16/2014 12:23 | My Wallet | Receive | completed | 327.1193427 | 125 | paulevernon@yahoo.com | Bought 125.00 BTC for $49,587.36.  Paid for with TD Bank ******2307. Your bitcoin will arrive by the end of day on Wednesday Apr 16, 2014. | 49,587.36 | 534ed8af0063315bab0002e6 | |
| 4/17/2014 19:35 | My Wallet | Send | completed | 227.1193427 | -100 | transfers@coinbase.com | Sold 100.00 BTC for for $49,103.85.Payment will be sent to TD Bank ******2307 by Tuesday Apr 22, 2014. | -49,103.85 | 53508f6215efc2ad2a000024 | |
| 4/18/2014 20:18 | My Wallet | Send | completed | 127.1193427 | -100 | 6989440268 | Sold 100.00 BTC for for $47,484.21.Payment will be sent to TD Bank ******2307 by Wednesday Apr 23, 2014. | -47,484.21 | 5351eb16182f68d8c0000064 | |
| 4/24/2014 17:15 | My Wallet | Receive | completed | 427.1188427 | 299.9995 | | | 150794.74 | 5359a9328d2f57b9f40030ff | 5662e5d320aaf57e39f98c0823e54179785f 1461a85e327cbac8e4e54861aa0a |
| 4/24/2014 17:24 | My Wallet | Sell | completed | 328.1188427 | -99 | 6989440268 | Sold 99.00 BTC for for $48,905.86.Payment will be sent to TD Bank ******2307 by Tuesday Apr 29, 2014. | -48,905.86 | 5359ab39559ca463c300002b | |
| 4/28/2014 6:55 | My Wallet | Receive | completed | 328.1302475 | 0.01140482 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.98 | 535e5db85e283b59e2000508 | |

| Date | Account | Type | Status | Amount 1 | Amount 2 | Email | Note | Value | Hash |
|------|---------|------|--------|----------|----------|-------|------|-------|------|
| 4/30/2014 12:51 | My Wallet | Receive | completed | 328.1414499 | 0.01120235 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5.02 | 536154502075d73855000760 |
| 5/6/2014 7:18 | My Wallet | Sell | completed | 228.1414499 | -100 | 5083a5425b4a5b0200000001 | Sold 100.00 BTC for for $42,521.34.Payment will be sent to TD Bank ******2307 by Friday May  9, 2014. | -42,521.34 | 5368ef2bc222971cbe000041 |
| 5/7/2014 6:05 | My Wallet | Sell | completed | 128.1414499 | -100 | 5083a5425b4a5b0200000001 | Sold 100.00 BTC for for $43,353.93.Payment will be sent to TD Bank ******2307 by Monday May 12, 2014. | -43,353.93 | 536a2fb4b44c83cfac000014 |
| 5/9/2014 9:56 | My Wallet | Sell | completed | 16.21957265 | -111.9218772 | 5083a5425b4a5b0200000001 | Sold 111.92187721 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Wednesday May 14, 2014. | -50,000.00 | 536d08bccde583583e000024 |
| 5/21/2014 13:38 | My Wallet | Receive | completed | 16.22969261 | 0.01011996 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.99 | 537d0ed98581a70b1c000139 |
| 5/25/2014 8:16 | My Wallet | Sell | completed | 0 | -16.22969261 | 5083a5425b4a5b0200000001 | Sold 16.22969261 BTC for for $9,247.76.Payment will be sent to TD Bank ******2307 by Friday May 30, 2014. | -9,247.76 | 5382092f6511a8ee1f000014 |
| 5/26/2014 14:47 | My Wallet | Receive | completed | 0.00856318 | 0.00856318 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5 | 5383b657e161a89d3e002455 |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2014 8:38 | My Wallet | Receive | completed | 0.01679918 | 0.008236 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.97 | 5388a60dc243d54a7a0025fe | |
| 5/31/2014 15:49 | My Wallet | Receive | completed | 0.02475908 | 0.0079599 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.99 | 538a5c6434869c05a4002865 | |
| 6/11/2014 14:22 | My Wallet | Receive | completed | 0.03266126 | 0.00790218 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5 | 5398c895e8d38065500004b1 | |
| 6/12/2014 8:47 | My Wallet | Receive | completed | 0.04072338 | 0.00806212 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5 | 5399cb82bfa95927b80004a7 | |
| 7/14/2014 14:21 | My Wallet | Receive | completed | 10.28072338 | 10.24 | | | 6385.86 | 53c449ea56642013ae000d4e | 109d283235968eec98befbdca896694c44fc4de3e785dc9d5ac77591d5b7ec3a |
| 7/14/2014 14:22 | My Wallet | Sell | completed | 0 | -10.28072338 | 5083a5425b4a5b0200000001 | Sold 10.28072338 BTC for for $6,341.91.Payment will be sent to TD Bank ******2307 by Thursday Jul 17, 2014. | -6,341.91 | 53c44a1d80d7e4170e000011 | e5df3efad841e5bcbc770fef7415acb4b1f02dd995133a38d9f8821571224736 |

| Date | Wallet | Type | Status | Amount | Amount | Address/Email | Note | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2014 7:13 | My Wallet | Receive | completed | 0.00803836 | 0.00803836 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5.02 | 53c5371daecb162908000341 | |
| 8/1/2014 10:35 | My Wallet | Receive | completed | 0.01634801 | 0.00830965 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5 | 53dbcffea3fddc5e99001b60 | |
| 8/5/2014 18:51 | My Wallet | Receive | completed | 0.02490763 | 0.00855962 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5 | 53e18a1b0c5be3e72b000af1 | |
| 8/6/2014 14:51 | My Wallet | Receive | completed | 50.02490763 | 50 | | | 29100 | 53e2a3575ea05133b4000e31 | ffa49ae772fe270eb892ecc8a67b3d862a8a41ceb074c9a3492231141a3dc409 |
| 8/8/2014 13:56 | My Wallet | Send | completed | 0.02490763 | -50 | 1EzK7T326C3eU3pi4MWFDzUptg143vV4K5 | | -29580 | 53e539748bfc4e7c63000002 | 3275df4ff4e8247b0aeed20c85bdc96d222c4f4f23dabad2dc8618f6cd6d4bf0 |
| 8/9/2014 15:21 | My Wallet | Receive | completed | 20.9781935 | 20.95328587 | | | 12375.42 | 53e69ecd5dd450c774000243 | 705ebeffeef79f6d46d324b22d4fb717abfc2dfdcd522fa6a5ba0bce4852241e |
| 8/10/2014 7:51 | My Wallet | Receive | completed | 32.15129485 | 11.17310135 | | | 6624.97 | 53e7870a8a70a0ced7004b22 | 06a4f51190b868c4618fdd5aaf983e3e440e1a7fd9ba95e6223f2bc8c4248cab |
| 8/10/2014 18:41 | My Wallet | Receive | completed | 46.66982676 | 14.51853191 | | | 8576.53 | 53e81f31891e38a0d700156f | 1a20aefa6b6feb27011d2b281b98fe42a51060b552a1339a23868ee58cffa9be |
| 8/10/2014 18:45 | My Wallet | Receive | completed | 63.52835006 | 16.8585233 | | | 9958.83 | 53e82056ac571f996c002881 | a7a52f7e26712fe604f67ba06763b4b18970394d2c73c2b112e6380be4abe6de |
| 8/10/2014 20:09 | My Wallet | Sell | completed | 0 | -63.52835006 | 5083a5425b4a5b0200000001 | Sold 63.52835006 BTC for for $36,996.07.Payment will be sent to TD Bank ******2307 by Thursday Aug 14, 2014. | -36,996.07 | 53e833d3c5885b7e8e000008 | |
| 8/18/2014 10:52 | My Wallet | Receive | completed | 20.60395655 | 20.60395655 | | | 9446.08 | 53f23d428fbc5ba77600ced4 | 75b2dd24584d00614c498700374f8023b4ea14f71210472e16cc4042faf81139 |

| Date | Account | Type | Status | Amount 1 | Amount 2 | Email | Note | Balance | Hash 1 | Hash 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2014 18:46 | My Wallet | Receive | completed | 20.6138825 | 0.00992595 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 4.99 | 53f943f12ac88fd6eb000471 | |
| 8/26/2014 20:06 | My Wallet | Receive | completed | 20.62359234 | 0.00970984 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5.01 | 53fd4b259328d52ee4001015 | |
| 8/27/2014 3:57 | My Wallet | Receive | completed | 95.62359234 | 75 | | | 39081.75 | 53fdb98b4b23a91f72004bf4 | 8cf0b289c0db4269acf4c93a98c501aaf7397ed5c3cade566cc0cf9e7a3465be |
| 8/27/2014 6:44 | My Wallet | Sell | completed | 0 | -95.62359234 | 5083a5425b4a5b0200000001 | Sold 95.62359234 BTC for for $48,581.25.Payment will be sent to TD Bank ******2307 by Tuesday Sep  2, 2014. | -48,581.25 | 53fde0c8b7c58c8027000007 | |
| 9/5/2014 18:21 | My Wallet | Receive | completed | 104.35 | 104.35 | | | 50093.21 | 540a617d8be77e192e0058c1 | 53a2964e54bf1fd69d5c8103d8767e48e7160108b44d24aa50f47c077b96639f |
| 9/5/2014 19:17 | My Wallet | Sell | completed | 0 | -104.35 | 5083a5425b4a5b0200000001 | Sold 104.35 BTC for for $49,402.05.Payment will be sent to TD Bank ******2307 by Wednesday Sep 10, 2014. | -49,402.05 | 540a6eb8f134a33651000008 | |
| 9/18/2014 6:58 | My Wallet | Receive | completed | 50 | 50 | 519be0bcfd877a618600003e | Bought 50.00 BTC for $22,000.47.Paid for with TD Bank ******2307. Your bitcoin will arrive by the end of day on Wednesday Sep 24, 2014. | 22,000.47 | 5422a9964c14a48644000a78 | |
| 9/19/2014 4:00 | My Wallet | Receive | completed | 50.01294838 | 0.01294838 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://coinbase.com/settings/referrals page. | 5.08 | 541c0cc99921357b9a003f23 | |

| Date | Wallet | Type | Status | Amount | Amount | Note | Description | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2014 3:54 | My Wallet | Receive | completed | 200.0129484 | 150 | | | 59749.5 | 5421515560ad93376500718c | ab1b248744a7d64bf756944c0681696a33f1 c689ec77af04ca4e39f6ffd39df4 |
| 9/23/2014 8:51 | My Wallet | Sell | completed | 72.9300279 | -127.0829205 | 5083a5425b4a5b0200000001 | Sold 127.08292048 BTC for $50,000.00.Payment will be sent to TD Bank ******2307 by Friday Sep 26, 2014. | -50,000.00 | 542196f02782e3d2e400000a | |
| 9/24/2014 13:41 | My Wallet | Receive | completed | 172.9300279 | 100 | | | 42703 | 54232c908d5f975bad001765 | 0b2cc0b3ac9d520482ffdb1bde6149f5e2a6 17688d1b1f14fcdee763cf1131f3 |
| 9/24/2014 14:58 | My Wallet | Sell | completed | 54.0574047 | -118.8726232 | 5083a5425b4a5b0200000001 | Sold 118.8726232 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Monday Sep 29, 2014. | -50,000.00 | 54233e9e089b47bd38000022 | |
| 9/27/2014 8:29 | My Wallet | Receive | completed | 204.0574047 | 150 | | | 60157.5 | 5426d7e64760a18aca000d3d | 9c9b76713867ec047484e6eca603f3b0729c f3e8b392da6fc906d7e785d5a063 |
| 9/28/2014 11:51 | My Wallet | Receive | completed | 254.0574047 | 50 | 519be0bcfd877a618600003e | Bought 50.00 BTC for $19,237.62.Paid for with TD Bank ******2307. Your bitcoin will arrive by the end of day on Friday Oct 3, 2014. | 19,237.62 | 542ecd3918945e89f4002f6d | |
| 9/30/2014 14:20 | My Wallet | Receive | completed | 254.0702817 | 0.01287701 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/settings/referrals page. | 5 | 542b1e8a050d5adc66000a22 | |
| 10/3/2014 7:03 | My Wallet | Sell | completed | 115.0339087 | -139.0363073 | 5083a5425b4a5b0200000001 | Sold 139.03637304 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Wednesday Oct 8, 2014. | -50,000.00 | 542eac9c1b0b01bc4f000008 | |
| 10/7/2014 14:59 | My Wallet | Receive | completed | 165.0339087 | 50 | | | 16518 | 54346226115bcbf92f001879 | 7c27e939f4aa80b186df48c83384320e4c98 ae952de6dd5f26c467eca5b61a89 |
| 10/7/2014 15:05 | My Wallet | Receive | completed | 215.0339087 | 50 | | | 16606 | 543463a5a4ca5df0c7001745 | bc3d8916bbd392dfc9c87059c9ac5e65ad55 6b1f9f7f32e86b1ab3b207a2ca02 |
| 10/8/2014 2:04 | My Wallet | Sell | completed | 65.03138674 | -150.0025219 | 5083a5425b4a5b0200000001 | Sold 150.00252193 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Wednesday Oct 15, 2014. | -50,000.00 | 5434fe170c47aa51e6000006 | |

| Date | Wallet | Type | Status | Balance | Amount | Account / Notes | Description | Value | Hash | Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2014 6:27 | My Wallet | Receive | completed | 65.04615219 | 0.01476545 | paulevernon@yahoo.com | Congrats! You received a bonus for referring a new user to Coinbase. The new user received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/settings/referrals page. | 5.01 | 54353bd348a4fdfbe20019f2 | |
| 10/8/2014 16:00 | My Wallet | Sell | completed | 0.04615219 | -65 | 5083a5425b4a5b0200000001 | Sold 65.00 BTC for for $22,486.31.Payment will be sent to TD Bank ******2307 by Wednesday Oct 15, 2014. | -22,486.31 | 5435c1f8d5b30885d5000006 | |
| 10/9/2014 10:47 | My Wallet | Receive | completed | 50.04615219 | 50 | | | 18560 | 5436ca18c8d32d50b7004424 | 0150f87f4a9771ca21df81f6cae2e917a88cd530d272529e2a23f76be113ca9a |
| 10/10/2014 11:08 | My Wallet | Sell | completed | 0.04615219 | -50 | 5083a5425b4a5b0200000001 | Sold 50.00 BTC for for $17,647.59.Payment will be sent to TD Bank ******2307 by Friday Oct 17, 2014. | -17,647.59 | 54382087ccd521458300001e | |
| 10/12/2014 14:50 | My Wallet | Receive | completed | 149.0461522 | 149 | | | 55657.46 | 543af7a23ed7ed0b880233d7 | 74cfcbb29193885d69f3d1625d24723eead0cc06bc9824f43d2ecc1c0fc1107d |
| 10/13/2014 3:41 | My Wallet | Sell | completed | 15.10336026 | -133.9427919 | 5083a5425b4a5b0200000001 | Sold 133.94279193 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Monday Oct 20, 2014. | -50,000.00 | 543bac6607d7361689000006 | |
| 10/13/2014 14:34 | My Wallet | Receive | completed | 165.1033603 | 150 | | | 59026.5 | 543c457c6c6adc991c000066 | 79b5acc1e60828b5b5c684aa2c7c88ba9f08d51218d33ac952f2239624c29953 |
| 10/13/2014 18:06 | My Wallet | Sell | completed | 88.12327855 | -76.98008171 | 5083a5425b4a5b0200000001 | Sold 76.98008171 BTC for for $30,014.00.Payment will be sent to TD Bank ******2307 by Monday Oct 20, 2014. | -30,014.00 | 543c770fb2f670f59e000007 | |
| 10/14/2014 6:18 | My Wallet | Sell | completed | 24.22330509 | -63.89997346 | 5083a5425b4a5b0200000001 | Sold 63.89997346 BTC for for $25,422.00.Payment will be sent to TD Bank ******2307 by Monday Oct 20, 2014. | -25,422.00 | 543d22a4ae974d3180000012 | |
| 10/14/2014 17:25 | My Wallet | Sell | completed | 0 | -24.22330509 | 5083a5425b4a5b0200000001 | Sold 24.22330509 BTC for for $9,666.14.Payment will be sent to TD Bank ******2307 by Monday Oct 20, 2014. | -9,666.14 | 543dbef5206e2e1657000009 | |

| Date/Time | Wallet | Type | Status | Amount | Balance | Address/Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2014 17:10 | My Wallet | Receive | completed | 200 | 200 | | | 79046 | 543f0d12b19e77b353000958 | deaa7bfa68a156ed3448af14d943aaa167e8fab0abb953ba782af4e42cff36f81a1b5ea6d271decf2077af00cc6ad88ebdd7 |
| 10/22/2014 10:46 | My Wallet | Receive | completed | 500 | 300 | | | 115164 | 5447ed5aeae2ffa6d5003afc | a90326aed5f69ab95ec88c1c535b |
| 10/22/2014 11:05 | My Wallet | Sell | completed | 368.3036362 | -131.6963638 | Sold 131.69636378 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Monday Oct 27, 2014. 5083a5425b4a5b0200000001 | -50,000.00 | 5447f1cf1d3a7bc274000006 | |
| 10/24/2014 12:49 | My Wallet | Send | completed | 68.30363622 | -300 | 1EzK7T326C3eU3pi4MWFDzUptg143vV4K5 | -107553 | 544aad2ecbc1ddfd74000002 | 6a75fc7929757d9021ecc970b391e9cef695495301ed1505a953dc350828eeb5893f2fb61e59466861b1e31c0fdc5fb78d6a |
| 10/24/2014 15:00 | My Wallet | Send | completed | 0.00363622 | -68.3 | 1EzK7T326C3eU3pi4MWFDzUptg143vV4K5 | -24372.85 | 544acc07ac55dab582000002 | 58339a4a87dc7ba749a67598ba4d9e48c5e4da3fb3b2756b068859cb0d710c82 |
| 11/3/2014 17:46 | My Wallet | Receive | completed | 112.1736362 | 112.17 | | 36798.49 | 54582fdf194584205500048b | 9b47f008751c7af80a2f203f77b5a |
| 11/3/2014 19:03 | My Wallet | Sell | completed | 0 | -112.1736362 | Sold 112.17363622 BTC for for $36,313.82.Payment will be sent to TD Bank ******2307 by Thursday Nov 6, 2014. 5083a5425b4a5b0200000001 | -36,313.82 | 545841f0f68c5c60f400004a | |
| 11/4/2014 18:28 | My Wallet | Receive | completed | 47.49 | 47.49 | | 15911.04 | 54598b33d0102057f70048a8 | a328617c5129513eb9fd0cacb9d6c412fde0dc648d46e906b401774d060eda99 |
| 11/4/2014 19:16 | My Wallet | Sell | completed | 0 | -47.49 | Sold 47.49 BTC for for $15,667.63.Payment will be sent to TD Bank ******2307 by Friday Nov 7, 2014. 5083a5425b4a5b0200000001 | -15,667.63 | 54599674aee37fdf1e000009 | |
| 11/5/2014 17:34 | My Wallet | Receive | completed | 50 | 50 | | 16968 | 545ad0102b8143a8a2001755 | 5c209acf83475d33e1166915c31b6a1457c191d890ce0b9bfa395857c9900a1b |
| 11/5/2014 19:02 | My Wallet | Sell | completed | 0 | -50 | Sold 50.00 BTC for for $16,774.91.Payment will be sent to TD Bank ******2307 by Monday Nov 10, 2014. 5083a5425b4a5b0200000001 | -16,774.91 | 545a4cf5223983ab200000ee | |
| 11/6/2014 17:27 | My Wallet | Receive | completed | 21.9994 | 21.9994 | | 7654.91 | 545c1fe6ac7f4fc657007ddd | bb13c872427dc5b41154a258dfae84664359d98d60d2219e02159f96b7f79564 |
| 11/6/2014 18:52 | My Wallet | Sell | completed | 0 | -21.9994 | Sold 21.9994 BTC for for $7,575.38.Payment will be sent to TD Bank ******2307 by Wednesday Nov 12, 2014. 5083a5425b4a5b0200000001 | -7,575.38 | 545c340682a3dbf3cc000011 | |
| 11/7/2014 6:49 | My Wallet | Receive | completed | 17.9994 | 17.9994 | | 6236.61 | 545cdc067c2378c51800e7a7 | 0915999073afa411ae16dfb93d594cac728f6d2a986dc0b43dfb6223f2513944 |
| 11/7/2014 14:28 | My Wallet | Receive | completed | 27.9988 | 9.9994 | | 3427.49 | 545d478b848c418546000787 | 38b7116e84e7196c7bc60f9948a93e8ede56c85043472aeb06ecbbae677a43c0 |
| 11/7/2014 17:40 | My Wallet | Receive | completed | 49.9982 | 21.9994 | | 7546.67 | 545d7487a2cea4b7d3000128 | 3673431d14ee91d32a907d028a48042cfbd4e1190c9eaf01c2a814e4f5e02ada |

| Date | Wallet | Type | Status | Amount | Net | Address | Note | Balance | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2014 17:45 | My Wallet | Receive | completed | 54.92555579 | 4.92735579 | | | 1690.28 | 545d75a413e24c64b6000d3d | 7a055141c7e3cdf8fbb477530fb7f59e5c73f dd62178e92c71ec25db0b403fcc |
| 11/7/2014 18:44 | My Wallet | Sell | completed | 0 | -54.92555579 | 5083a5425b4a5b0200000001 | Sold 54.92555579 BTC for for $18,639.50.Payment will be sent to TD Bank ******2307 by Thursday Nov 13, 2014. | -18,639.50 | 545d8383a300b23d7a00000f | |
| 11/8/2014 11:18 | My Wallet | Receive | completed | 17.9994 | 17.9994 | | | 6216.99 | 545e6c70b8d74e427500268c | 2c75ae743f9f6d2eff1c9612e262f2c963d1a 618e2455b251cf1a456e03a6819 |
| 11/8/2014 12:11 | My Wallet | Receive | completed | 24.56579167 | 6.56639167 | | | 2260.61 | 545e78fdf62a89bac40081c2 | 16dbf342357c3a74e3514de3bce6f791790a 917629726a540c8131347cf52a3f |
| 11/9/2014 6:51 | My Wallet | Receive | completed | 54.56519167 | 29.9994 | | | 10688.18 | 545f7f64c0e7edaeda0074b0 | 5864578fcdfb89b3793c6b47b2c54390cbb2 648149a4ac62514968e336b70c1f |
| 11/9/2014 9:14 | My Wallet | Receive | completed | 75.56519167 | 21 | | | 7478.52 | 545fa0f75eafe9d9ee002357 | 513672eb056af0efe0165c17cca8cfa4c2bb2 88a7ec5531584d17df42b375082 |
| 11/9/2014 10:19 | My Wallet | Sell | completed | 0 | -75.56519167 | 5083a5425b4a5b0200000001 | Sold 75.56519167 BTC for for $26,640.27.Payment will be sent to TD Bank ******2307 by Friday Nov 14, 2014. | -26,640.27 | 545fb030378fde6e00000006 | |
| 11/9/2014 14:01 | My Wallet | Receive | completed | 19.9994 | 19.9994 | | | 7175.18 | 545fe445ea411dd559002af9 | b147e8becfb7979cbf22e912629a31ed206c dc50459ef901c281e72053c99a5f |
| 11/9/2014 15:14 | My Wallet | Receive | completed | 43.9994 | 24 | | | 8644.08 | 545ff53e0f131b8380000316 | 4c489ebb4b71abde320e4372e74b2087f15 6f510399b9bc084d27575907e53bf |
| 11/10/2014 5:43 | My Wallet | Receive | completed | 86.9994 | 43 | | | 16012.34 | 5460c0e30f131b8380002cb0 | 394c76dd678c593a37008e28a24b89040d9 16de7146e02e88288b20ef5e17c73 |
| 11/10/2014 6:53 | My Wallet | Receive | completed | 116.9988 | 29.9994 | | | 11188.87 | 5460d185f5cd29ea11006d7e | 2f8d8efa1193fa1167b1b40c482f89dc490e dd91365264498b9539b17574fd22 |
| 11/10/2014 7:49 | My Wallet | Sell | completed | 0 | -116.9988 | 5083a5425b4a5b0200000001 | Sold 116.9988 BTC for for $43,303.61.Payment will be sent to TD Bank ******2307 by Friday Nov 14, 2014. | -43,303.61 | 5460de799bdbaf25a0000019 | |
| 11/11/2014 9:55 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 10988.78 | 54624d8e09149aa14400ae65 | c4647bc72bace87b7d10043a026a54c5309 1407f5a3c35c29cef499b9635f029 |
| 11/11/2014 13:46 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | | 7345.37 | 546283acc16c79362a00068c | 34cffbe14338d195efef1d0bed4680e98903 31b3e903bf09bc7dac59dec9ac8d |
| 11/11/2014 14:20 | My Wallet | Receive | completed | 79.9988 | 30 | | | 11067 | 54628b97bf0d5c7f8f001f7e | fc1ae2b032a79f513d2a59b86eb1cee12ef8 02454b6201215e0cdbec7a306a2e |
| 11/11/2014 17:45 | My Wallet | Receive | completed | 84.42977595 | 4.43097595 | | | 1648.27 | 5462bbd59998ca749d00375f | c9166c8760aaf6a11a5a4fbfa89368842e48 e2a7c048672efbf5295261246387 |
| 11/11/2014 19:18 | My Wallet | Sell | completed | 0 | -84.42977595 | 5083a5425b4a5b0200000001 | Sold 84.42977595 BTC for for $31,694.63.Payment will be sent to TD Bank ******2307 by Monday Nov 17, 2014. | -31,694.63 | 5462d197610a3c8c4a000016 | |
| 11/12/2014 7:55 | My Wallet | Receive | completed | 17 | 17 | | | 6833.66 | 546382f86c0fcf97f0002057 | b05a6732d1ec1d28c65bb2bfb0ea6521e40 7d7a8aa0504565f80110a61864fc1 |

| Date | Account | Type | Status | Amount | Amount2 | Notes/Email | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2014 10:52 | My Wallet | Receive | completed | 46.9994 | 29.9994 | | 12420.65 | 5463ac5b85a60489ba018c55 | 4c5b0f8be27ef3af7e5258be647304ab4b5d e06a0430dfcbcb79544fa2735f69 b968811857eb5587c9488d4c08ef7d9c89b |
| 11/12/2014 14:10 | My Wallet | Receive | completed | 66.9988 | 19.9994 | | 8557.94 | 5463dae452835b81ee006f8e | e5d46658d23be4eec71c55fd4ee92 |
| 11/12/2014 16:00 | My Wallet | Sell | completed | 19.9994 | -46.9994 | Sold 46.9994 BTC for for $19,724.13.Payment will be sent to TD Bank ******2307 by Monday Nov 17, 2014. 5083a5425b4a5b0200000001 | -19,724.13 | 5463f4a0baa1e499d0000008 | |
| 11/13/2014 12:51 | My Wallet | Receive | completed | 49.9988 | 29.9994 | | 12393.95 | 546519d68cc4c2ae8c00738b | d079efa50b57563fe332d19b5772ee50de6 bf45e40689f5a204d5c4ad3c5fed8 e30e359005e35e75deb413aa4d2f5d75261 |
| 11/13/2014 12:55 | My Wallet | Receive | completed | 58.22291244 | 8.22411244 | | 3397.7 | 54651ad70ca9c7bcbb002aab | 5f71ef816325d074f123211cbc71e 2be1ce7e0824cf5ef3fb844f2d89b5032e1e |
| 11/13/2014 15:06 | My Wallet | Receive | completed | 78.22231244 | 19.9994 | | 8390.14 | 5465395f0ca9c7bcbb005716 | 2a22c72eabe9f758db1355a97883 |
| 11/13/2014 16:10 | My Wallet | Sell | completed | 0 | -78.22231244 | Sold 78.22231244 BTC for for $32,258.30.Payment will be sent to TD Bank ******2307 by Tuesday Nov 18, 2014. 5083a5425b4a5b0200000001 | -32,258.30 | 54654877699f061197000007 | |
| 11/14/2014 12:54 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | 11873.76 | 54666be9a9145375530226d2 | 67ab2d813b7307499203854a8f42b4ac3b7 8f6045e7ada059c8c78c256b7cde9 d4beb72db3af6d2debdcbe4ad676c72ca3df |
| 11/14/2014 12:59 | My Wallet | Receive | completed | 40.82126875 | 10.82186875 | | 4272.36 | 54666d30f91bf456fa002109 | 8aa2f69908ad609adfd93c00a246 230c22470140b869366041caed62eb80ee9 |
| 11/14/2014 17:44 | My Wallet | Receive | completed | 60.82066875 | 19.9994 | | 7946.96 | 5466b010a914537553029a87 | d27fba63f997f82c062fdc4cd076d de6ef20dde88c536d57c9dfa31ee8d57a01c |
| 11/14/2014 17:51 | My Wallet | Receive | completed | 65.95036808 | 5.12969933 | | 2045.1 | 5466b1bcf91bf456fa003ca9 | a364cb1762dfdd87ff29776efba8 b79fa7a359b50cb37fdbadb1b77ce96306f5 |
| 11/15/2014 14:00 | My Wallet | Receive | completed | 95.94976808 | 29.9994 | | 11378.77 | 5467cce30f0c62941d01b1a1 | c3bc6bf0054917c18445d5eca84 5d1a8aa788651ceaf4925382cd1f6936183b |
| 11/15/2014 14:15 | My Wallet | Receive | completed | 107.8286993 | 11.87893125 | | 4514.46 | 5467d08f28c37c5fcb00739b | f4256c7b2e70858ec344ca851edd aa203dc7c3b2a6c35af80d108b58bc7ac16c |
| 11/15/2014 17:53 | My Wallet | Receive | completed | 127.8280993 | 19.9994 | | 7551.57 | 546803ade07d73fa25013421 | e1bd88c8f36ea9e03312b42fbf12 |
| 11/15/2014 20:50 | My Wallet | Receive | completed | 127.8412795 | 0.01318016 | paulevernon@yahoo.com Congrats! You received a bonus for referring a new user to Coinbase.  The new user received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/settings/referrals page. | 5.01 | 54682d1cc992e927df006665 | |
| 11/16/2014 14:47 | My Wallet | Receive | completed | 157.8406795 | 29.9994 | | 11647.56 | 54692998681f64a681003e53 | 6573bcce0afed04f7a76edfd7a3c545d1534 b8daff98e73b462ac47e69366dfc dea0d7b9fa6e08087b759e3be82d551ae59 |
| 11/16/2014 15:21 | My Wallet | Receive | completed | 161.0078938 | 3.16721432 | | 1225.83 | 5469316a219644629c03ebc9 | 913132b0df02476862df2a6aab601 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Note | Address | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2014 17:28 | My Wallet | Sell | completed | 33.15704474 | -127.8508491 | Sold 127.85084907 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Thursday Nov 20, 2014. | 5083a5425b4a5b0200000001 | -50,000.00 | 54694f444ac61518e2000009 | |
| 11/16/2014 22:24 | My Wallet | Receive | completed | 47.15644474 | 13.9994 | | | 5644.69 | 546994816fbc2fddec004469 | 4b3a30676869dfc720c1355b22e8b1abe42 a4b3a91c60f9208bdf84c848b11ba |
| 11/17/2014 18:15 | My Wallet | Sell | completed | 0 | -47.15644474 | Sold 47.15644474 BTC for for $18,175.68.Payment will be sent to TD Bank ******2307 by Thursday Nov 20, 2014. | 5083a5425b4a5b0200000001 | -18,175.68 | 546aabdd138f36e56c000007 | |
| 11/26/2014 7:31 | My Wallet | Receive | completed | 14.9994 | 14.9994 | | | 5605.87 | 5475f24ea22cb50cd3009a2b | eacdb8a672d310272593c0eeb0e3cac7402 9a49424587d41581c365591e098c0 |
| 11/26/2014 13:19 | My Wallet | Receive | completed | 29.9988 | 14.9994 | | | 5460.38 | 547643eac752ae18a2002255 | 4eca02a7afa045f90956ce7cb8a900e39f7a1 357c1b7bf11a7eb29ce89411276 |
| 11/26/2014 13:47 | My Wallet | Receive | completed | 49.9982 | 19.9994 | | | 7338.37 | 54764a6468efff9524001108 | cbe094f79bc876a71efc9298ec222043569a 77a5d4c0687e2e63b6dcc5c26eb8 |
| 11/26/2014 14:51 | My Wallet | Sell | completed | 0 | -49.9982 | Sold 49.9982 BTC for for $18,063.38.Payment will be sent to TD Bank ******2307 by Tuesday Dec 2, 2014. | 5083a5425b4a5b0200000001 | -18,063.38 | 54765976ec4d0394fe000008 | |
| 11/27/2014 8:25 | My Wallet | Receive | completed | 14.9994 | 14.9994 | | | 5544.52 | 5477506e372b41c062002370 | 2a56f423a2ec89677d959bbb0bf37f739f73 5df441932b465e7cd93ee265ffd5 |
| 11/27/2014 10:12 | My Wallet | Receive | completed | 98.9994 | 84 | | | 31272.36 | 5477697809d944392102bec6 | 848a47ebc3b3f101b20aa6aa4ff0c7f5dad10 c9cb35fe1d9f3109fd94507667c |
| 11/27/2014 11:09 | My Wallet | Sell | completed | 0 | -98.9994 | Sold 98.9994 BTC for for $36,104.71.Payment will be sent to TD Bank ******2307 by Wednesday Dec 3, 2014. | 5083a5425b4a5b0200000001 | -36,104.71 | 547776d2689976abaa00000a | |
| 11/27/2014 16:22 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 11096.47 | 5477c049b6bd982094001d08 | a45f7f1868f9f87a450880ce5c9ecab108640 e1ba7cf6302f69aa06e187eef0a |
| 11/28/2014 9:10 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | | 7550.37 | 5478ac729084c3b546004e19 | 7ef0e491295123ddf70a787a6dcb9414b36 8b268d37fd5fddaeac5b5ccb0319b |
| 11/28/2014 9:33 | My Wallet | Receive | completed | 82.9988 | 33 | | | 12465.75 | 5478b1f700151275ac000052 | fec2343b38c77e5c562910188335553541e 1e6697b87fd73d5647b68af71771b |
| 11/28/2014 10:52 | My Wallet | Sell | completed | 0 | -82.9988 | Sold 82.9988 BTC for for $30,789.48.Payment will be sent to TD Bank ******2307 by Wednesday Dec 3, 2014. | 5083a5425b4a5b0200000001 | -30,789.48 | 5478c4890fd0e997a9000007 | |
| 11/29/2014 6:39 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 11437.87 | 5479da84057345b3bd004b14 | ba0e772f2e04caa52b18d30d5db3d93dc16 50438a86de5939197fcef9656955f |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Note | Value | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2014 8:51 | My Wallet | Sell | completed | 0 | -29.9994 | Sold 29.9994 BTC for for $11,312.50.Payment will be sent to TD Bank ******2307 by Thursday Dec  4, 2014. | -11,312.50 | 5083a5425b4a5b0200000001 | 5479f97cb5f26e3999000008 |
| 11/29/2014 13:13 | My Wallet | Receive | completed | 19.9994 | 19.9994 | | 7535.77 | 547a36f461a3af900a000095 | 7720654ca2e3ccc9aaed04eb598f398af054 6ec4023f18a38ae45413b43a7c42 5883be731998b6d8aa1aa4a5b9540c04d79 |
| 11/30/2014 15:01 | My Wallet | Receive | completed | 49.9988 | 29.9994 | | 11326.57 | 547ba1e220028a2913018059 | 2e589fee4ec9f34dadf419d1bc330 c8aa72eb8095566fff9e7d9393c2616f58ac1 |
| 11/30/2014 15:01 | My Wallet | Receive | completed | 69.9982 | 19.9994 | | 7550.97 | 547ba1e3d514158d69014aa1 | 91910e655f27c1d878710ec0e1d |
| 11/30/2014 16:15 | My Wallet | Sell | completed | 0 | -69.9982 | Sold 69.9982 BTC for for $25,950.11.Payment will be sent to TD Bank ******2307 by Thursday Dec  4, 2014. | -25,950.11 | 5083a5425b4a5b0200000001 | 547bb338983edfc3e6000008 |
| 12/1/2014 15:04 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | 11360.17 | 547cf3fdef21445b970016a2 | 176a798063a5ec6f527c76a028013ef5ac9a 7c4f114c4ccc0d5d8a85d8307d86 daac6e594eacf99ee1067459cb050fbb66d0 |
| 12/1/2014 15:04 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | 7573.37 | 547cf3fdf277f3f297000c3a | 4d5d12dc54741d0d4d30882bdbcd |
| 12/1/2014 17:34 | My Wallet | Sell | completed | 0 | -49.9988 | Sold 49.9988 BTC for for $18,601.65.Payment will be sent to TD Bank ******2307 by Dec  4, 2014. | -18,601.65 | 5083a5425b4a5b0200000001 | 547d172b69d8111e2800023e |
| 12/2/2014 15:34 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | 11378.77 | 547e4c797bdb1985c901de94 | 334e3a6fad4ded7c1f3395ae8f3ba2a2d729 a285f1c2bc7f358ebc14a4eedc9f 46f6b887f5a8cc12aedaae8e16f87cb1cd46c |
| 12/2/2014 15:34 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | 7585.77 | 547e4c7a7bdb1985c901de9b | 54f89214b825b33619274ed8930 |
| 12/2/2014 17:13 | My Wallet | Sell | completed | 0 | -49.9988 | Sold 49.9988 BTC for for $18,746.69.Payment will be sent to TD Bank ******2307 by Friday Dec  5, 2014. | -18,746.69 | 5083a5425b4a5b0200000001 | 547e63ab1a04f51753000029 |
| 12/4/2014 13:46 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | 11172.07 | 5480d62f2dabd7fd5b000f4e | 9fefa8807d34caff5f148f7cfb67b9cd0fa1cea 3b647a757d89d868865904911 26000b6389e7e3256e2e6fc13a17ff4eec9f5 |
| 12/4/2014 13:46 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | 7447.97 | 5480d6305184dd0db1003355 | 410aad6511dceaea9792381e563 |
| 12/4/2014 15:33 | My Wallet | Sell | completed | 0 | -49.9988 | Sold 49.9988 BTC for for $18,014.10.Payment will be sent to TD Bank ******2307 by Tuesday Dec  9, 2014. | -18,014.10 | 5080ef2ec895916a920000b1 | |
| 12/9/2014 8:19 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | 10584.98 | 5487211a0f64aaf506003760 | bcabb0b924112790148f07ad492f5b360b1 249f307270972b86ecc737d663447 0403ab0126a7929f2af9488948c02fd28b24 |
| 12/9/2014 8:47 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | 7095.78 | 548727898b7c1b5dd500b421 | 611d6e89617186d96b41c3c97218 |
| 12/10/2014 13:33 | My Wallet | Receive | completed | 79.9982 | 29.9994 | | 10516.88 | 5488bc1f39f9d0057b000194 | a3ffea734be5730644ead128feb9d1232b92 0ab6d08c73b59bb06004a8712f2c 12fb3eb467e541c14b747c3a043f79758337 |
| 12/10/2014 13:33 | My Wallet | Receive | completed | 99.9976 | 19.9994 | | 7011.18 | 5488bc2039f9d0057b00019e | a8e641faf60127ce4d6cc8dc399e |

| Date | Wallet | Type | Status | Amount | Amount2 | Note | ID | Balance | Ref | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2014 14:05 | My Wallet | Receive | completed | 129.997 | 29.9994 | | | | 10499.79 | 548a15112bf9ca1c09003fc5 | f3daeb10e29b8584e9f1b88622d443e23c7c 22a72eac390243beed1b55a48d5a |
| 12/11/2014 14:26 | My Wallet | Receive | completed | 149.9964 | 19.9994 | | | | 6992.39 | 548a19fe359beef20900169d | f2d0c5352a244237b03770e35b6ea1041fdc 4a4ee73082bdef070b55bf275937 |
| 12/11/2014 15:18 | My Wallet | Sell | completed | 4.46075739 | -145.5356426 | Sold 145.53564261 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Tuesday Dec 16, 2014. | 5083a5425b4a5b0200000001 | -50,000.00 | | 548a265fb5f40ee76d00017b | |
| 12/12/2014 12:15 | My Wallet | Receive | completed | 59.87429982 | 55.41354243 | | | | 19772.66 | 548b4cff90cad510fd0033f6 | 61589f9290244864a672c13650def937502f c6b7f36b933d6c17af9df1a9c2f7 |
| 12/12/2014 15:01 | My Wallet | Receive | completed | 89.87369982 | 29.9994 | | | | 10673.78 | 548b73d12a5cc1fed600009e | d605953982094cd33d2545fa3da318ba2b6 18344e2d48604955f326843bf2752 |
| 12/12/2014 15:01 | My Wallet | Receive | completed | 109.8730998 | 19.9994 | | | | 7115.78 | 548b73d2327b833af80002d7 | 6b559012876a282445f3df44d21016441df 6ffc879e807c453e27346efa9e9f |
| 12/12/2014 17:27 | My Wallet | Receive | completed | 152.0831435 | 42.21004366 | | | | 14827.96 | 548b95e8a538fec000000835 | 5e6185816cde316c4c9f6aeea99c68e1ed68 04b73b401ffaa82b0355c9f11943 |
| 12/12/2014 18:48 | My Wallet | Sell | completed | 8.03193689 | -144.0512066 | Sold 144.05120659 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Wednesday Dec 17, 2014. | 5083a5425b4a5b0200000001 | -50,000.00 | | 548ba8f085a8faae660001c6 | |
| 12/13/2014 17:46 | My Wallet | Receive | completed | 38.03133689 | 29.9994 | | | | 10500.08 | 548cec0c22e10acf9e00be02 | f39bcc74c343bcfa47173d5c1abaaa209e51 2f4cb272e8dc3f56e5a201433e3b |
| 12/13/2014 17:46 | My Wallet | Receive | completed | 58.03073689 | 19.9994 | | | | 6999.98 | 548cec0e22e10acf9e00be0e | ff894ff04cd5fb1caecc77300a8148914607a 57923e72ce90b08ceb03e06c82 |
| 12/13/2014 17:47 | My Wallet | Receive | completed | 93.63299981 | 35.60226292 | | | | 12461.14 | 548cec183054324eef003a78 | 9396489e2bbbfc034d6d236d8cdbb526cc1 55ce9970cd75b576a8048ae765d2a |
| 12/13/2014 17:48 | My Wallet | Receive | completed | 138.3646914 | 44.73169156 | | | | 15656.53 | 548cec83094ef914d300dd45 | e3eac19b72f34dc8bb8cf303721cfc34262f9 791175934b288f0273a54f949ea |
| 12/13/2014 18:14 | My Wallet | Receive | completed | 147.3427034 | 8.978012 | | | | 3147.15 | 548cf29f3054324eef003b9f | ee950a1912c68af2dfd53655fd89fc8ebaae4 e1c975364a5e7edfd991689d00b |
| 12/13/2014 19:07 | My Wallet | Sell | completed | 2.18653236 | -145.156171 | Sold 145.15617101 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Thursday Dec 18, 2014. | 5083a5425b4a5b0200000001 | -50,000.00 | | 548cff069210b3f71a000039 | |
| 12/14/2014 16:49 | My Wallet | Receive | completed | 15.37019994 | 13.18366758 | | | | 4700.9 | 548e30021c080210ce00cb91 | 7904710dcf79932439e32a17966bfaee8a0c c1282c63fd54eb62ffe6c9f00804 |
| 12/14/2014 17:49 | My Wallet | Receive | completed | 35.36959994 | 19.9994 | | | | 7076.38 | 548e3e3461526cfc5801a929 | 8016ad78bcfb4c85c1ad81fab441fcc2aba31 0897578b5439682763fd319ff86 |
| 12/14/2014 17:49 | My Wallet | Receive | completed | 65.36899994 | 29.9994 | | | | 10614.68 | 548e3e353e1efbb5e900bc88 | c331401ee5b67be6596c03767b485230fdc ec6caee094c68a5e980986aa9bec0 |
| 12/14/2014 18:10 | My Wallet | Receive | completed | 71.03817164 | 5.6691717 | | | | 2001.16 | 548e4303e2c00d2dde0245d0 | f47a2e1fd9d25b848f8e39002541f11f63558 98ebfa6f739690aaea5615574e3 |
| 12/14/2014 18:11 | My Wallet | Receive | completed | 81.13175226 | 10.09358062 | | | | 3562.93 | 548e433861526cfc5801ae68 | 03dde32800cbf1b531e05563cdbd6a8ca7ac 276ea2c82b1b85fb5a2fd2de0ba2 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Note | Value | TxID | Hash |
|------|--------|------|--------|---------|---------|------|-------|------|------|
| 12/14/2014 19:01 | My Wallet | Sell | completed | 0 | -81.13175226 | Sold 81.13175226 BTC for for $28,325.00.Payment will be sent to TD Bank ******2307 by Thursday Dec 18, 2014. | -28,325.00 | 5083a5425b4a5b0200000001 | 548e4eef1175c86aa100011d |
| 12/15/2014 17:29 | My Wallet | Receive | completed | 26.15531922 | 26.15531922 | | 9070.66 | 548f8b10a392bc91c0000340 | 260f51f7c94a1b98cb3accc2c7f55ad84d732 0f4adae35ad7b60dc3e662f1655 2c9868f558240e61749f207bc9cd3e79e832 |
| 12/15/2014 18:14 | My Wallet | Receive | completed | 34.21531444 | 8.05999522 | | 2802.37 | 548f956d6b0170066e00122d | 2af20b4d47138d649e915b5c01ac 623af880f34390212ba2b74b9c88a75f15f0 |
| 12/15/2014 18:16 | My Wallet | Receive | completed | 64.21471444 | 29.9994 | | 10430.49 | 548f960456fbfba06d0003d2 | d16d374f25a45de18430e6c6ee6d 7f5468ec709b34dcebb4251e65f6a71cdce9 |
| 12/15/2014 18:16 | My Wallet | Receive | completed | 84.21411444 | 19.9994 | | 6953.59 | 548f9607cd68090a4a000a1e | e61a6d0940bbfc287c51c81c5ef6 |
| 12/15/2014 19:07 | My Wallet | Sell | completed | 0 | -84.21411444 | Sold 84.21411444 BTC for for $28,363.98.Payment will be sent to TD Bank ******2307 by Thursday Dec 18, 2014. | -28,363.98 | 5083a5425b4a5b0200000001 | 548fa1ef273cc18d0500012c |
| 12/16/2014 18:07 | My Wallet | Receive | completed | 7.47292399 | 7.47292399 | | 2497.22 | 5490e54cc2521121180136f6 | a968f4b5fad332481cc0c99b59d8dd799e49 c8d2e01b87875de1bd7a7668c243 b7d847e3a62912c741e0cdca2ad1a79a9bc |
| 12/16/2014 18:09 | My Wallet | Receive | completed | 12.7008526 | 5.22792861 | | 1747.01 | 5490e5bfcdae64006a002d9d | c16dcf1965bae0d9850272d92e54f 214a861c83702f8fd879450299f9e964fd45 |
| 12/16/2014 18:27 | My Wallet | Receive | completed | 42.7002526 | 29.9994 | | 9975.7 | 5490e9f685fa5ceb34007666 | d4dc4d39269a25086d41985f6b93 7e97d28ee6ea3a63111f51119fb597e31c99 |
| 12/16/2014 18:27 | My Wallet | Receive | completed | 61.6392526 | 18.939 | | 6297.78 | 5490e9f7096251969400871c | be1c63adc62fb09d735f337eb527 |
| 12/16/2014 19:30 | My Wallet | Sell | completed | 0 | -61.6392526 | Sold 61.6392526 BTC for for $20,253.49.Payment will be sent to TD Bank ******2307 by Friday Dec 19, 2014. | -20,253.49 | 5083a5425b4a5b0200000001 | 5490f8ee19520c7227000105 |
| 12/17/2014 18:35 | My Wallet | Receive | completed | 30.75593266 | 30.75593266 | | 9941.24 | 54923d7309a7c8ded300093f | 6127bf5ca651dfa50d88b3abd284502cc885 9d0426e2279cb95b444b53d3788d 9440f9b9955339d2619ad90472783dd936a |
| 12/17/2014 18:37 | My Wallet | Receive | completed | 60.75533266 | 29.9994 | | 9717.4 | 54923dd12f8ad083db0006b4 | 11775413be9a11c22c2e47e8f188b 7515a4ade5185e0de15786d6a0746e571ae |
| 12/17/2014 18:37 | My Wallet | Receive | completed | 80.75473266 | 19.9994 | | 6478.2 | 54923dd2dbc1bbf1d300148b | 2ba9d6fbf8a02b69e139c7d6ccd28 |
| 12/17/2014 19:52 | My Wallet | Sell | completed | 0 | -80.75473266 | Sold 80.75473266 BTC for for $25,459.18.Payment will be sent to TD Bank ******2307 by Monday Dec 22, 2014. | -25,459.18 | 5083a5425b4a5b0200000001 | 54924f936c6b78f7c80000b6 |
| 12/18/2014 16:19 | My Wallet | Receive | completed | 73.54448178 | 73.54448178 | | 22887.77 | 54936f2ce0cc99e0e30004c4 | eab122eb34c0221660b8cb019bd8e01f475 54a999bf6376b74ac1a6e76378c78 d82ce048c5e902a827568906c50a2680a23 |
| 12/18/2014 19:17 | My Wallet | Receive | completed | 103.5438818 | 29.9994 | | 9325.01 | 549398d2ed1e5b1f2000776 | ddf26e878c68c5f560a31d9faa918 07c66404f6b267f59d5d2331203a6bc1f3b9 |
| 12/18/2014 19:17 | My Wallet | Receive | completed | 123.5432818 | 19.9994 | | 6216.61 | 549398d2f26046816e001340 | 1f0bc11e72565b9393399ce7e856 |

| Date | Wallet | Type | Status | Amount | Amount | Address | Note | Value | Hash | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2014 17:51 | My Wallet | Receive | completed | 153.5426818 | 29.9994 | | | 9908.2 | 5496279e1c27bf9eea004825 | 1b8140363f53c2f6aa8cc366c5a5cce02d3cb1598d6aead806161e07a0c673ec |
| 12/20/2014 19:14 | My Wallet | Sell | completed | 0 | -153.5426818 | 5083a5425b4a5b0200000001 | Sold 153.54268178 BTC for for $49,691.17.Payment will be sent to TD Bank ******2307 by Friday Dec 26, 2014. | -49,691.17 | 54963b07b66efcdc45000009 | |
| 12/20/2014 19:15 | My Wallet | Receive | completed | 15.9994 | 15.9994 | | | 5239.48 | 54963b35c755dcfe2b0017dc | 21210666c360b93bd9cf206a75f74d2e7275a7c7acd29a57046d3ac0cf68cf6cef5ac304dacca5a4206fdf0af6b764498be21 |
| 12/21/2014 17:56 | My Wallet | Receive | completed | 43.9988 | 27.9994 | | | 9038.76 | 54977a37373b4f88ef00c6d8 | 1e0d6819a26615c74a20e6d0f954ee7c3f6a92485cdf203d36292024a2ded98 |
| 12/21/2014 19:03 | My Wallet | Receive | completed | 77.9988 | 34 | | | 10952.76 | 54978a14373b4f88ef00fbce | 296f1c8eb0623b9de488213b5862 |
| 12/21/2014 20:23 | My Wallet | Sell | completed | 0 | -77.9988 | 5083a5425b4a5b0200000001 | Sold 77.9988 BTC for for $24,793.41.Payment will be sent to TD Bank ******2307 by Friday Dec 26, 2014. | -24,793.41 | 54979cdc13878b5ea1000119 | |
| 12/22/2014 21:30 | My Wallet | Receive | completed | 15.9994 | 15.9994 | | | 5347.15 | 5498fe0471e9c233fc000d79 | 690c3745adf970beef83f473a82b8b601ff396e8debafefecd3fa54bf8940c40 |
| 12/23/2014 10:59 | My Wallet | Receive | completed | 45.9988 | 29.9994 | | | 10109.79 | 5499bb85515af347fd027524 | 60b8b051b89795a9a696882419c530dea61 |
| 12/24/2014 8:05 | My Wallet | Receive | completed | 65.9982 | 19.9994 | | | 6586.6 | 549ae42d80aeec1d2000312d | 62faf0f6b64766a7db661d37bbd5a8163672b130b18718bdef053978e9661f59 |
| 12/24/2014 11:58 | My Wallet | Send | completed | 64.9982 | -1 | 12NoZxsC6TdF6mf33ojy8LF3Sc2TE1t3Pc | | -324.7 | 549b1ad91492477472000049 | b49783bf3b45c4d8a7fd67f576290265e96bdcec825123c1f30a5ae53a11ee0a6 |
| 12/25/2014 8:47 | My Wallet | Receive | completed | 94.9976 | 29.9994 | | | 9568.6 | 549c3f854e85e9f95500c614 | a4006a35d44b5e0101202add0710c18ab70a3e778bc0cd8c16754c099da23f8e |
| 12/25/2014 8:47 | My Wallet | Receive | completed | 114.997 | 19.9994 | | | 6379 | 549c3f87b229bb089101b8b3 | 82520720a19c3ffae5fbed3c43ab24a6ca27aecacfea9f719e435602f2b68b8f4 |
| 12/25/2014 12:55 | My Wallet | Receive | completed | 173.997 | 59 | | | 18810.97 | 549c79b6b6fec15758008dad | a0baafad5429a2c5d057290a1fe0f654b69ee2b1b5a049977 0f44ff45348dc9a9cc2c7f60a69792a4ccb442742e |
| 12/25/2014 19:38 | My Wallet | Receive | completed | 173.997006 | 6.00E-06 | | | 0 | 549cd821b943a82eb30026c2 | 7b6da4e09dca43c762edb40e5c68f5ec84e765342c9f29704476bcfb4f8aa0d7 |
| 12/26/2014 15:24 | My Wallet | Receive | completed | 203.996406 | 29.9994 | | | 9894.7 | 549dee22a37fe80ba30005d9 | 09d6394059ab294acdbe37761ba7297315fa9ad6529e1634be859360664e4692 |
| 12/26/2014 15:35 | My Wallet | Receive | completed | 223.995806 | 19.9994 | | | 6603.2 | 549df0c88b11ca7ba10001c1 | a9b215519fefdaceada6ee88d7082b287875bb1db26e8f537da0b2a5e74e1283 |
| 12/28/2014 7:10 | My Wallet | Receive | completed | 253.995206 | 29.9994 | | | 9480.41 | 54a01d7e86ead4667a006df8 | 8f5d4b0e853f0806a368de20e28e3473386ac6e0c77ce07e6c15dcc643cd39ec |
| 12/28/2014 8:15 | My Wallet | Receive | completed | 273.994606 | 19.9994 | | | 6341.2 | 54a02ca8c0afd0f118009067 | b1e2720af16ba69fa2b9ddad834806ed5d30e177877a81e6ceda8de89ba2dd01 |
| 12/28/2014 17:50 | My Wallet | Receive | completed | 373.994606 | 100 | | | 32015 | 54a0b34a7fef3228800013c7 | 183a3a134de2222a05b0bc5b451fc7b38d8d333c43718483e8217b64dad4e640 |
| 12/28/2014 17:57 | My Wallet | Receive | completed | 473.994606 | 100 | | | 31928 | 54a0b50df7f18e6e2c004534 | b0564c626d4a2a50cef6bdfaecff43f4ae84965379ad5d893683d3605a958ec8 |
| 12/28/2014 18:04 | My Wallet | Receive | completed | 573.994606 | 100 | | | 31928 | 54a0b6b8f7f18e6e2c004789 | 96d2767d864f31337ba7372b35fa8bfe537b8d4e760f922e83083e92d009e6f4 |
| 12/29/2014 15:06 | My Wallet | Receive | completed | 673.994606 | 100 | | | 31327 | 54a1de4f0dc947122000e6c3 | 6b8e393e07f9dcea90c0ee0e6e3717f01215dd826ffc705a99a5b60c8ae611be |

| Date/Time | Wallet | Type | Status | Balance | Amount | Address | Notes | USD | Txn ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2014 5:14 | My Wallet | Receive | completed | 773.994606 | 100 | | | 31194 | 54a2a54c25e97cf43800327c | 15c470520a9a7c10b252b935df3773166a9 800ebfec77d340078fe5853b0b16a |
| 12/30/2014 19:16 | My Wallet | Receive | completed | 776.258606 | 2.264 | | | 706.36 | 54a36a804af07a1cbe001781 | 8527610f6241baf4ea49d0d12f42f8030e34 3b236281dd0e279d9d7776489303 |
| 12/30/2014 20:50 | My Wallet | Receive | completed | 777.258606 | 1 | | | 313.01 | 54a380a47b7dd066c500141e | 6e26be8b873dd71d73bbfedfd183030b052 d45c473918dbe40c6e770cf6cb809 |
| 1/1/2015 6:41 | My Wallet | Sell | completed | 616.2765922 | -160.9820138 | 5083a5425b4a5b0200000001 | Sold 160.98201383 BTC for for $50,000.00.Payment will be sent to TD Bank ******2307 by Wednesday Jan 7, 2015. | -50,000.00 | 54a55c7f7310b6b7a6000095 | |
| 1/2/2015 8:25 | My Wallet | Sell | completed | 457.2765922 | -159 | 5083a5425b4a5b0200000001 | Sold 159.00 BTC for for $49,491.28.Payment will be sent to TD Bank ******2307 by Wednesday Jan 7, 2015. | -49,491.28 | 54a6c6644fc72508100001c7 | |
| 1/3/2015 10:33 | My Wallet | Sell | completed | 292.2765922 | -165 | 5083a5425b4a5b0200000001 | Sold 165.00 BTC for for $49,021.34.Payment will be sent to TD Bank ******2307 by Thursday Jan 8, 2015. | -49,021.34 | 54a8360b383bdf45fb000183 | |
| 1/3/2015 18:59 | My Wallet | Receive | completed | 292.2801042 | 0.003512 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Justin Kettle to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.99 | 54a8ac85525de18a9300052d | |
| 1/4/2015 20:53 | My Wallet | Sell | completed | 105.4083535 | -186.8717506 | 5083a5425b4a5b0200000001 | Sold 186.87175063 BTC for $50,000.00 USD.Payment will be sent to TD Bank ******2307} by Thursday Jan 8, 2015. | -50,000.00 | 54aa18d4aae1826b42000088 | |
| 1/7/2015 10:01 | My Wallet | Sell | completed | 0.00835354 | -105.4 | 5083a5425b4a5b0200000001 | Sold 105.40 BTC for $30,440.86 USD.Payment will be sent to TD Bank ******2307 by Monday Jan 12, 2015. | -30,440.86 | 54ad746637e0011be70000e2 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address/Email | Notes | Value | Hash | Extra Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2015 13:05 | My Wallet | Receive | completed | 0.01325254 | 0.004899 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend yexwuz to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54b82b9b2e5680034600446f | |
| 1/20/2015 7:06 | My Wallet | Receive | completed | 0.01796254 | 0.00471 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend andrew wohlmuth to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54be6ef3969729d3fb002f88 | |
| 1/22/2015 20:05 | My Wallet | Receive | completed | 350.0179625 | 350 | | | 79523.5 | 54c1c89bf6bf23d5fd001e3d | 61bff18300fe9fa37be9c8b68d52b063f2cc042f71577e5cba2c6967f96751b6 |
| 1/23/2015 6:20 | My Wallet | Sell | completed | 131.8028724 | -218.2150901 | 5083a5425b4a5b0200000001 | Sold 218.21509014 BTC for $50,000.00 USD.Payment will be sent to TD Bank ******2307 by Monday Jan 26, 2015. | -50,000.00 | 54c258a9fc074915d50000a1 | |
| 1/23/2015 17:52 | My Wallet | Sell | completed | 26.83125371 | -104.9716187 | 5083a5425b4a5b0200000001 | Sold 104.97161869 BTC for $24,014.00 USD.Payment will be sent to TD Bank ******2307 by Tuesday Jan 27, 2015. | -24,014.00 | 54c2facf846f79818b0000bf | |
| 1/25/2015 5:35 | My Wallet | Receive | completed | 126.8312537 | 100 | | | 24521 | 54c4f1174ae053fa92007b44 | d704d42cc1f21735e3db7e59858046f9d07180dd1af62aab482f683c1cb646df |
| 1/25/2015 6:59 | My Wallet | Sell | completed | 0.00125371 | -126.83 | 5083a5425b4a5b0200000001 | Sold 126.83 BTC for $31,156.88 USD.Payment will be sent to TD Bank ******2307 by Tuesday Jan 27, 2015. | -31,156.88 | 54c504e7cb023fca7c00006c | |
| 1/25/2015 12:53 | My Wallet | Receive | completed | 50.00125371 | 50 | | | 12501.5 | 54c557b86ebcc5106500025d | 122d6df96b12c192a81628899d1bc089db5947174b0a78e0227f67f5eb8ac9a9 |
| 1/25/2015 13:16 | My Wallet | Send | completed | 30.40125371 | -19.6 | 52d6f4713547ddb1cc000083 | | -4899.41 | 54c55d1b6dad13514b0000de | |
| 1/26/2015 6:47 | My Wallet | Send | completed | 16.23746671 | -14.163787 | 1HGUMpUp7PCUM2r1WgZxEFm53bb3wwmfqh | | -3950.13 | 54c6536bfa1457f9050000f6 | 674ca1f4ac687b8f4452b043bf4677da47bced6c5adc1cf2ffe064881949b263 |

| Date | Wallet | Type | Status | Amount | Amount | Email/Address | Notes | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 7:05 | My Wallet | Receive | completed | 16.24102371 | 0.003557 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend ar26k to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54c657d291674872a50001a8 | |
| 1/27/2015 18:15 | My Wallet | Receive | completed | 16.24491471 | 0.003891 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Terry Fesenmeyer to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1.02 | 54c84624f303f2d252001ad4 | |
| 1/29/2015 8:48 | My Wallet | Send | completed | 15.06406471 | -1.18085 | marshall.long@me.com | | -274.58 | 54ca645a144560ce37000009 | |
| 1/29/2015 9:16 | My Wallet | Receive | completed | 16.99341771 | 1.929353 | paulevernon@yahoo.com | For Server Shipping | 446.33 | 54ca6b06b3e2ada8bb0000e8 | |
| 2/2/2015 5:27 | My Wallet | Sell | completed | 0 | -16.99341771 | 5083a5425b4a5b0200000001 | Sold 16.99341771 BTC for $3,818.60 USD.Payment will be sent to TD Bank ******2307 by Tuesday Feb  3, 2015. | -3,818.60 | 54cf7b5e914f76cbc8000052 | |
| 2/2/2015 5:51 | My Wallet | Receive | completed | 100 | 100 | | | 22710 | 54cf80fe10e0e91e290027b8 | a9e5b11eef7adbe7215a40216e21e85332a47d92b2e038b9ea93489b8ad2b99b |
| 2/2/2015 6:03 | My Wallet | Receive | completed | 150 | 50 | | | 11351 | 54cf839a9fd74ee8f1006e93 | 13d735daeafe3bc241eb8cc412c1b473e8a9e8f1311de17cf2a65af257ebeffa |
| 2/2/2015 6:07 | My Wallet | Receive | completed | 200 | 50 | | | 11351 | 54cf848810e0e91e29002b19 | ac2f523798848df9e99cfbcd5555bfb8d5e8f5743a1ceefa911904e95e16b69e |
| 2/2/2015 7:59 | My Wallet | Sell | completed | 0 | -200 | 5083a5425b4a5b0200000001 | Sold 200.00 BTC for $43,874.82 USD.Payment will be sent to TD Bank ******2307 by Tuesday Feb  3, 2015. | -43,874.82 | 54cf9ed13811409581000009 | |
| 2/5/2015 19:52 | My Wallet | Receive | completed | 0.005209 | 0.005209 | paulevernon@yahoo.com | Congrats! You just earned a 3‰å1 bonus for inviting your friend Benjamin Nickl to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1.14 | 54d43a8955a90315d7000584 | |

| Date | Account | Type | Status | Amount | BTC | Notes/Email | USD | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2015 19:27 | My Wallet | Receive | completed | 100.005209 | 100 | | 22486 | 54d586073c0498ba6d0011a0 | ed04e92706a0d7aa635dc2a363ffcb3fae7ce8267f2b166ab047a13f6366e5b6 |
| 2/6/2015 20:10 | My Wallet | Sell | completed | 0 | -100.005209 | 5083a5425b4a5b0200000001 | Sold 100.005209 BTC for $22,216.76 USD.Payment will be sent to TD Bank ******2307 by Tuesday Feb 10, 2015. | -22,216.76 | 54d590424cec3836a00001d5 |
| 2/7/2015 0:47 | My Wallet | Receive | completed | 0.00445 | 0.00445 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Dylan Rodriguez to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54d5d11c76e75fdab60018cb |
| 2/14/2015 17:49 | My Wallet | Receive | completed | 0.00828 | 0.00383 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Ervin Kristian Gonzales to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.99 | 54dffb3d31a90ea40a0022e5 |
| 2/19/2015 9:32 | My Wallet | Receive | completed | 1.46638 | 1.4581 | paulevernon@yahoo.com | gas money for hotshot | 350.19 | 54e61e17ba76560464000007 |
| 2/20/2015 10:46 | My Wallet | Receive | completed | 51.46618 | 49.9998 | | | 12191.45 | 54e780eb2417ab29be01e253 | b20c8d04de456b2ee5c3813e6967210e6166992db6cd1467ed0575234aa51c04 |
| 2/20/2015 10:52 | My Wallet | Receive | completed | 89.73802619 | 38.27184619 | | | 9323.4 | 54e7826a9b09041b39006fa8 | f079562b3355e1b7200bad6ab04dec45d40c9b72148f9b3d62ef1fd0a80f7efe |
| 2/20/2015 11:28 | My Wallet | Sell | completed | 2.62E-05 | -89.738 | 5083a5425b4a5b0200000001 | Sold 89.738 BTC for $21,528.75 USD.Payment will be sent to TD Bank ******2307 by Monday Feb 23, 2015. | -21,528.75 | 54e78af93db0b08c470001cb |
| 2/21/2015 22:32 | My Wallet | Receive | completed | 43.01432932 | 43.01430313 | | | 10621.95 | 54e978120215c0b5e10046d6 | 7636b0cdabddfc6e2b242eec89577fe74263535a3a6e939cc4a8c928195dc57d |
| 2/22/2015 9:26 | My Wallet | Receive | completed | 70.87914678 | 27.86481746 | | | 6662.75 | 54ea114f7e8d236b730086bd | 12b8a2799d22607b0bae3820f0676581af9dcb506921bbf05c2fc1abc7bba223 |
| 2/22/2015 9:54 | My Wallet | Sell | completed | 0.00014678 | -70.879 | 5083a5425b4a5b0200000001 | Sold 70.879 BTC for $16,581.93 USD.Payment will be sent to TD Bank ******2307 by Tuesday Feb 24, 2015. | -16,581.93 | 54ea17e5a3ce099f040000ed |
| 2/22/2015 19:59 | My Wallet | Receive | completed | 19.99994678 | 19.9998 | | | 4748.55 | 54eaa5a1ca61404c6f002b21 | 03f5e1aa5d8a9ab25a3c0d72b1820806d7bfb4f7769d435ac90256e9aae26edd |

| Date | Account | Type | Status | Amount BTC | Amount BTC 2 | Reference | Note | USD | Hash | Hash 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2015 21:12 | My Wallet | Receive | completed | 33.85232602 | 13.85237924 | | | 3292.71 | 54eab6a7779de7d4130013bc | e43b9924a107eb33eb16f48407228788d36 27c3b7b9eca5744807297e117ec77 |
| 2/22/2015 21:48 | My Wallet | Sell | completed | 0.00032602 | -33.852 | 5083a5425b4a5b0200000001 | Sold 33.852 BTC for $7,956.43 USD.Payment will be sent to TD Bank ******2307 by Tuesday Feb 24, 2015. | -7,956.43 | 54eabf4066dac9f03b000017 | |
| 2/24/2015 18:03 | My Wallet | Receive | completed | 25.00012602 | 24.9998 | | | 6005.7 | 54ed2d70659950f2cd001eba | 716d83b9bd5326c6a3519dc748ab38efbf6e ad50f9db3be3f912b3602b4f42d |
| 2/24/2015 18:54 | My Wallet | Receive | completed | 49.99992602 | 24.9998 | | | 6011.7 | 54ed394f659950f2cd005167 | 43eb73a35705bfbe43ec3463f8c7cb7291e4 acb5e9abff634b9bd977ea61fc02 |
| 2/24/2015 21:09 | My Wallet | Sell | completed | 0.99992602 | -49 | 5083a5425b4a5b0200000001 | Sold 49.00 BTC for $11,622.51 USD.Payment will be sent to TD Bank ******2307 by Thursday Feb 26, 2015. | -11,622.51 | 54ed58fa96890d421c000118 | |
| 2/24/2015 21:18 | My Wallet | Receive | completed | 34.05897423 | 33.05904821 | | | 7939.13 | 54ed5b14840791190a0007f6 | cb7e833823df8f8603aa26622faf157c2c005 0c2d10c2205c5b179761630fd35 |
| 2/24/2015 21:51 | My Wallet | Receive | completed | 34.06314023 | 0.004166 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Hua Xie to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.co m/tools/referrals.page. | 0.99 | 54ed62dc2e24142bd60011a7 | |
| 2/25/2015 5:46 | My Wallet | Receive | completed | 63.34877951 | 29.28563928 | | | 6986.96 | 54edd23d659950f2cd01e941 | 84e69a22f45532d970c6374e751b7062936 366b0e3ba04ac482567145a4be36d |
| 2/25/2015 7:07 | My Wallet | Sell | completed | 0.34877951 | -63 | 5083a5425b4a5b0200000001 | Sold 63.00 BTC for $14,859.03 USD.Payment will be sent to TD Bank ******2307 by Thursday Feb 26, 2015. | -14,859.03 | 54ede52baf22ac19490000f8 | |
| 2/26/2015 5:33 | My Wallet | Receive | completed | 36.90198148 | 36.55320197 | | | 8640.44 | 54ef208cc4cc32d0e0000bf6 | 22e0148825f0227a110bae949f8f672c8158 7c0cef9b6fc1ba45706861bc5260 |
| 2/26/2015 14:48 | My Wallet | Receive | completed | 74.54668007 | 37.64469859 | | | 8933.46 | 54efa2af00b16f7b3b0023ab | 18abde4f639e8d3bf4aeb4e48277803e233 31058becba2d8d0e95ac57d4e65b0 |
| 2/26/2015 21:36 | My Wallet | Receive | completed | 103.9394709 | 29.3927908 | | | 7467.23 | 54f00276a91e9a9378000aeb | 4a0f504a8892bb4de57246dbb5bc8cec93d e0df46ddf87645c09653a0448a0a6 |
| 2/26/2015 22:08 | My Wallet | Sell | completed | 0.00947087 | -103.93 | 5083a5425b4a5b0200000001 | Sold 103.93 BTC for $26,084.85 USD.Payment will be sent to TD Bank ******2307 by Monday Mar  2, 2015. | -26,084.85 | 54f009d00bb20e69eb000115 | |

| Date | Wallet | Type | Status | Amount BTC | Amount | Email | Note | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2015 21:13 | My Wallet | Receive | completed | 0.01343387 | 0.003963 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Austin Stratton to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54f14e772404c5508e001119 | |
| 2/28/2015 8:59 | My Wallet | Receive | completed | 0.02333214 | 0.00989827 | | | 2.51 | 54f1f3e55ad949141e0055dc | 905628df49d26b4919b62e4c0a3f6386344 446b3b2787d2fb6023a7b6a0a877a |
| 3/1/2015 8:59 | My Wallet | Receive | completed | 0.04110463 | 0.01777249 | | | 4.39 | 54f3457759b28fc4ab023edf | fa564695df58faaff056c563fa26d39bfbfd1b 7f7e9542565af26ec95e565e84 |
| 3/2/2015 9:01 | My Wallet | Receive | completed | 0.06293041 | 0.02182578 | | | 5.75 | 54f4974652606b80c6016982 | fd8c3b5a18d4cc797e817c612eace0f6e446 d8adaae2c4095002d7282ab50078 |
| 3/2/2015 10:45 | My Wallet | Receive | completed | 0.06671241 | 0.003782 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend mojo423 to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.99 | 54f4afb28d46a7ded9002a48 | |
| 3/3/2015 9:02 | My Wallet | Receive | completed | 0.07282047 | 0.00610806 | | | 1.64 | 54f5e90e71302a26b2006688 | 5fd62dac1b82a9e5989f84dd4ca56e9895d5 f7273319cdcf68f52fb77e3bc3da |
| 3/5/2015 10:33 | My Wallet | Receive | completed | 0.07655647 | 0.003736 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Amber to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54f8a18330142d1af70031e3 | |
| 3/5/2015 14:25 | My Wallet | Receive | completed | 80.61655647 | 80.54 | | | 22454.55 | 54f8d7e3bc698f752c0001ba | 8dcb014641342b4f6bacf6a5f4eda56e7af9e dda09e843ef6d299e2ef07ab7ff |
| 3/5/2015 15:13 | My Wallet | Sell | completed | 0 | -80.61655647 | 5083a5425b4a5b0200000001 | Sold 80.61655647 BTC for $22,018.10 USD.Payment will be sent to TD Bank ******2307 by Monday Mar  9, 2015. | -22,018.10 | 54f8e316ed7b892c1900007f | |

| Date/Time | Account | Type | Status | Amount | Balance | Email | Note | USD | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2015 6:27 | My Wallet | Receive | completed | 0.003665 | 0.003665 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Craig to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 54f9b96530e88f1450004226 | |
| 3/8/2015 16:09 | My Wallet | Receive | completed | 0.01117063 | 0.00750563 | | | 2.06 | 54fcd6ab7409cb5a5d0081d5 | ac745c76c827f148f0f5275ae413d2380cbd19cc122fb7fffd013734714f17f2 |
| 3/9/2015 16:09 | My Wallet | Receive | completed | 0.021491 | 0.01032037 | | | 2.99 | 54fe282aa94ca04667000c3a | a0c2a183d4f061bf1265da494e98e1537e464e7ff2655377381eaadc2ec5942e59b206bd291baaa526fe416affe11bd616ca |
| 3/10/2015 12:58 | My Wallet | Receive | completed | 13.021291 | 12.9998 | | | 3867.83 | 54ff4cfbb7cd5f35cb00056b | ede2acb874e2961f661192d2c651 |
| 3/10/2015 14:00 | My Wallet | Sell | completed | 0 | -13.021291 | 5083a5425b4a5b0200000001 | Sold 13.021291 BTC for $3,822.85 USD.Payment will be sent to TD Bank ******2307 by Wednesday Mar 11, 2015. | -3,822.85 | 54ff5b646dd5a4d8c800002e | 15c8b25eef3ea79d5d3876729299b6b663c7c4ab09ec2c1971d5d633805d448d |
| 3/10/2015 20:12 | My Wallet | Receive | completed | 25.13579231 | 25.13579231 | | | 7381.87 | 54ffb2a79f2bba7325001f8f | 25240f673a13637dc3cb35d4bee73cd0b04e6a5e92b1d31198ea3235fdad07ed |
| 3/11/2015 4:05 | My Wallet | Sell | completed | 0 | -25.13579231 | 5083a5425b4a5b0200000001 | Sold 25.13579231 BTC for $7,308.31 USD.Payment will be sent to TD Bank ******2307 by Thursday Mar 12, 2015. | -7,308.31 | 5500217caab304b864000123 | |
| 3/11/2015 6:27 | My Wallet | Receive | completed | 19.9998 | 19.9998 | | | 5897.14 | 550042c7b5d12182a301137c | 78af8160642f8fe3d88965fa3a902f8e927e1c3ea9b8492ba359969657af993f |
| 3/11/2015 9:41 | My Wallet | Receive | completed | 36.34772396 | 16.34792396 | | | 4847.64 | 550702da742526aea00337f | 0c4e129dd97762d3bb60aa4b2778fb64b6ef7b18bbf1a997b0226a2882806553 |
| 3/11/2015 10:11 | My Wallet | Receive | completed | 36.35211407 | 0.00439011 | | | 1.3 | 5500771b06112dd92d004536 | df6318e6229402adad1dba520c37d94b5b633bc663b0114da93874a13faf7e89 |
| 3/11/2015 10:34 | My Wallet | Sell | completed | 0 | -36.35211407 | 5083a5425b4a5b0200000001 | Sold 36.35211407 BTC for $10,679.97 USD.Payment will be sent to TD Bank ******2307 by Thursday Mar 12, 2015. | -10,679.97 | 55007cb5239f1299de0000ce | 4c5a9ff113844d29e77dc315d5a171f4f6f42c155548c498587bcd64381e863d |
| 3/12/2015 7:14 | My Wallet | Receive | completed | 25.52202356 | 25.52202356 | | | 7542.26 | 55019f3efa7f60852e005e3b | ed7ba1c1b74e0e226cb21ebd542506b3da769040d45bedc966bf74a502a657a4 |
| 3/12/2015 8:43 | My Wallet | Sell | completed | 0.00202356 | -25.52 | 5083a5425b4a5b0200000001 | Sold 25.52 BTC for $7,482.68 USD.Payment will be sent to TD Bank ******2307 by Friday Mar 13, 2015. | -7,482.68 | 5501b40ad9054b88570000af | |
| 3/12/2015 10:12 | My Wallet | Receive | completed | 0.00604237 | 0.00401881 | | | 1.19 | 5501c8fbc0c9c7304100043a | 1119501e1c5f75306a8a9c4dd2142d9cbfb8f86aede5a460d083b0e4241eaa71 |

| Date | Wallet | Type | Status | Amount | Amount | Note | Address | Amount | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2015 6:42 | My Wallet | Receive | completed | 21.04295348 | 21.03691111 | | | 6167.6 | 5502e939a2c052022700327c | cc32abe803e1a22c0edc099e02eecddece66 c9da8dcbe1da39c7dd0969d00fd5 cec226b7f7576239ccdffca613f33f7dd2925 |
| 3/13/2015 10:13 | My Wallet | Receive | completed | 21.04688041 | 0.00392693 | | | 1.14 | 55031ab18f3bf62af8003007 | 5b3bf45bd0d348a7801e9cc0a8e |
| 3/13/2015 11:09 | My Wallet | Sell | completed | 0.00688041 | -21.04 | Sold 21.04 BTC for $6,048.92 USD.Payment will be sent to TD Bank ******2307 by Monday Mar 16, 2015. | 5083a5425b4a5b0200000001 | -6,048.92 | 550327da86faa97947000040 | |
| 3/14/2015 10:01 | My Wallet | Receive | completed | 0.00914512 | 0.00226471 | | | 0.65 | 5504696cfa340b2475009f58 | b45479de009521bbf5b21aaf4f7b7e8ed769 abc0b058e3060b48b3c98cd60d21 |
| 3/14/2015 10:03 | My Wallet | Receive | completed | 24.84758777 | 24.83844265 | | | 7154.96 | 550469fc2ddcf8c96a008f59 | 5d35a96b12841ccc0865281a5b4596f3ed5c d36af676ab13e7aa87e44b128b96 |
| 3/14/2015 11:44 | My Wallet | Sell | completed | 0.00758777 | -24.84 | Sold 24.84 BTC for $6,998.53 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 17, 2015. | 5083a5425b4a5b0200000001 | -6,998.53 | 550481995936cdd03500009c | |
| 3/15/2015 19:50 | My Wallet | Receive | completed | 20.00758777 | 20 | | | 5865.4 | 550644e8587588d8f100768f | 8d4497e13aac272c5f6ea0cf70f0f11e70507 f357a0a55d216e8e64006603575 |
| 3/15/2015 20:16 | My Wallet | Sell | completed | 0 | -20.00758777 | Sold 20.00758777 BTC for $5,798.45 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 17, 2015. | 5083a5425b4a5b0200000001 | -5,798.45 | 55064b22da633412af0000d0 | |
| 3/16/2015 10:02 | My Wallet | Receive | completed | 0.0097718 | 0.0097718 | | | 2.85 | 55070c9b6ec2ecbb750014f9 | cb777afeb4370df6998d628fa966afa825ca7 aed3300be07bbd286a44eea5539 |
| 3/16/2015 13:41 | My Wallet | Receive | completed | 25.0097718 | 25 | | | 7310.75 | 55073fe621728019b40059bc | 678964841a2e79049ca0b39c394fc62ae3a fd60231ca0b0c283645c87094276 |
| 3/16/2015 17:36 | My Wallet | Sell | completed | 0.0097718 | -25 | Sold 25.00 BTC for $7,199.78 USD.Payment will be sent to TD Bank ******2307 by Wednesday Mar 18, 2015. | 5083a5425b4a5b0200000001 | -7,199.78 | 550776f7b9f5db771800003a | |
| 3/17/2015 16:30 | My Wallet | Receive | completed | 20.0097718 | 20 | | | 5730.4 | 5508b91cb26598a4e3008b83 | 1099ca8a4b1cf5b0a920f673842fc7a13fac7 781727e2a027e2773138ad9e8d3 |
| 3/17/2015 17:49 | My Wallet | Sell | completed | 0.0097718 | -20 | Sold 20.00 BTC for $5,656.66 USD.Payment will be sent to TD Bank ******2307 by Thursday Mar 19, 2015. | 5083a5425b4a5b0200000001 | -5,656.66 | 5508cb8e7c85bccb6600006d | |
| 3/18/2015 10:06 | My Wallet | Receive | completed | 0.01518069 | 0.00540889 | | | 1.47 | 5509b090b0bbd01039003d7f | ef4ae1a5189fb964c71c1c58a56fac4f91073 add55c2c4e6b917e55dbadd6966 |
| 3/18/2015 21:25 | My Wallet | Receive | completed | 25.01518069 | 25 | | | 6412.75 | 550a4fa600085dc9990041d4 | f725700bf3eafa2a7aff2f76d170550e60cc4 194da5cf56ae6d30773ffc9df5d |
| 3/19/2015 13:34 | My Wallet | Receive | completed | 50.01518069 | 25 | | | 6381.5 | 550b32c320903e869900581a | 18f6a9ac61547e18b254b8f7314d9e8e6516 ed93602cb9d90306942b74133a50 |

| Date | Wallet | Type | Status | | | ID | | | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2015 13:59 | My Wallet | Sell | completed | 0 | -50.01518069 | 5083a5425b4a5b0200000001 | Sold 50.01518069 BTC for $12,723.88 USD.Payment will be sent to TD Bank ******2307 by Friday Mar 20, 2015. | -12,723.88 | 550b389dd005d427bc000062 | b9d66cc0b4a469e1de4174da221a93376c3 1e19d2cd42904810c0bb1a872adb5 |
| 3/20/2015 9:26 | My Wallet | Receive | completed | 100 | 100 | | | 26245 | 550c4a13689b40a77a022432 | 993f613cf07560b54519f78b9d5a9dd1325c 17cab93966c684de844f1db1423a |
| 3/20/2015 9:54 | My Wallet | Sell | completed | 0 | -100 | 5083a5425b4a5b0200000001 | Sold 100.00 BTC for $25,892.46 USD.Payment will be sent to TD Bank ******2307 by Monday Mar 23, 2015. | -25,892.46 | 550c50bf0b22733b37000034 | |
| 3/20/2015 10:02 | My Wallet | Receive | completed | 0.00986909 | 0.00986909 | | | 2.58 | 550c52b63b47f2df300178d1 | 86708c0520b9a3280922318ac6ac0adf3316 5ec90a07a5b1234b21a820b70536 |
| 3/21/2015 10:01 | My Wallet | Receive | completed | 0.01246569 | 0.0025966 | | | 0.67 | 550da3dcbeb4c18549001750 | aae180924d76228ca6d3b55c291d5949798 380b674a5642ca131a1a2c4a9c4db |
| 3/21/2015 10:13 | My Wallet | Receive | completed | 25.01246569 | 25 | | | 6529.25 | 550da69cd70fb6a92102ae49 | dd22d9690f0779ccdf2ef693b43938e087a5 2dff474d3c0fcaa2a5c6f90e87a7 |
| 3/21/2015 10:48 | My Wallet | Sell | completed | 0 | -25.01246569 | 5083a5425b4a5b0200000001 | Sold 25.01246569 BTC for $6,468.67 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 24, 2015. | -6,468.67 | 550daf039d9eb3b0a20000a7 | |
| 3/21/2015 20:09 | My Wallet | Receive | completed | 25 | 25 | | | 6529.25 | 550e327db81928d0c3002519 | eefa862055cf7fac1cf1927e2df8b7310dc21 5b66afcddd90eb5f5c828ce027e |
| 3/22/2015 8:07 | My Wallet | Sell | completed | 0 | -25 | 5083a5425b4a5b0200000001 | Sold 25.00 BTC for $6,493.16 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 24, 2015. | -6,493.16 | 550eda949c78ad3913000159 | |
| 3/22/2015 10:01 | My Wallet | Receive | completed | 0.00409714 | 0.00409714 | | | 1.07 | 550ef556ed312709f501df4c | 5a6c3d8ae37f075141c1d26772cfba61a4f9 5a68d29a3c4823b6d8f4a35c04fc |
| 3/22/2015 18:36 | My Wallet | Receive | completed | 25.00409714 | 25 | | | 6752.5 | 550f6e1fed312709f502f9c9 | d324dc1faea7eda45cc1e3d9738466ae8cce 4aaba644dd6e0646e07b77d2ef4c |
| 3/22/2015 19:41 | My Wallet | Sell | completed | 0 | -25.00409714 | 5083a5425b4a5b0200000001 | Sold 25.00409714 BTC for $6,685.08 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 24, 2015. | -6,685.08 | 550f7d472786711f8a000030 | |
| 3/23/2015 10:03 | My Wallet | Receive | completed | 0.00552618 | 0.00552618 | | | 1.47 | 5510476a5ea2065d8b0116bb | f6471bc9109d77fdeb41312610b73a5bbfc0 770b36744dc705fc522bcdcbfb63 |
| 3/23/2015 20:50 | My Wallet | Receive | completed | 10.00552618 | 10 | | | 2630 | 5510defea71e91df0a004df8 | 1c8c2f3ebc4770915b949c642c0aed1cc2ce 58f13a9c607436762c0d6177645a |
| 3/23/2015 20:50 | My Wallet | Receive | completed | 25.00552618 | 15 | | | 3945 | 5510deffa71e91df0a004e03 | 6d6211cd53b3ca83e7d472e68af7886f4497 a66d57ee8a3d004bad96b48acd5e |

| Date | Wallet | Type | Status | | | Account | Notes | | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2015 21:23 | My Wallet | Sell | completed | 0 | -25.00552618 | 5083a5425b4a5b0200000001 | Sold 25.00552618 BTC for $6,628.03 USD.Payment will be sent to TD Bank ******2307 by Wednesday Mar 25, 2015. | -6,628.03 | 5510e6d1c31e5ccd810000bd | 5327b640b42305a5126abc4e69fbc1d5165 843f804ed6985c385c7231245adfc |
| 3/24/2015 17:26 | My Wallet | Receive | completed | 25 | 25 | | | 6190.5 | 551200b37fe08c7469001cf1 | 0923af37603d76aece209c0045f8e6ed7f20 892bf3163ccfc1d9d3dd7c969c97 |
| 3/24/2015 18:00 | My Wallet | Sell | completed | 0 | -25 | 5083a5425b4a5b0200000001 | Sold 25.00 BTC for $6,097.66 USD.Payment will be sent to TD Bank ******2307 by Thursday Mar 26, 2015. | -6,097.66 | 55120896b946b422c400011a | |
| 3/26/2015 10:07 | My Wallet | Receive | completed | 0.00582769 | 0.00582769 | | | 1.46 | 55143cb5ebf1624045010ac6 | 217d8a8510f0e19d561bb56f67847915440 b1569bc24d66ad12fab053b57c028 |
| 3/27/2015 10:08 | My Wallet | Receive | completed | 0.01464352 | 0.00881583 | | | 2.19 | 55158e78cedf02f2cd0074af | 7692e9ddee8cbd8026c79975e615ad3e866 0d41e3b7696924b1c4834ff0e57d4 |
| 3/28/2015 10:01 | My Wallet | Receive | completed | 0.03952832 | 0.0248848 | | | 6.3 | 5516de583071d822d8005d2e | 194a62b988d69f28d13073d07c2b5f2c96e4 3588c63145c3442d80475c7018df |
| 3/28/2015 14:52 | My Wallet | Receive | completed | 0.04346632 | 0.003938 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend dupee419 to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1 | 551722ad0b71e6ff20000da8 | |
| 3/29/2015 8:13 | My Wallet | Receive | completed | 100.0434663 | 100 | | | 24561 | 5518168dae888f417b004b3b | 52b75a5aa7b6eb79573bc03eda92e3d47ad 55dbe1750cbe2a2954771a945a226 |
| 3/29/2015 8:31 | My Wallet | Sell | completed | 0.00346632 | -100.04 | 5083a5425b4a5b0200000001 | Sold 100.0400 BTC for $24,277.58 USD.Payment will be sent to TD Bank ******2307 by Tuesday Mar 31, 2015. | -24,277.58 | 55181ae4eadce19b7a0000e8 | 1e4aa45a6abb37cb7e43994708c725c1e6c 7c39f8cd296757ab9f1685a31d5a9 |
| 3/29/2015 10:01 | My Wallet | Receive | completed | 0.01144591 | 0.00797959 | | | 1.95 | 55182ffc4ab8897eac029a38 | 823aef456cdff4dcdc1b32a903bbf63da1d0a 7b9a00ba59a95745752e7f35bec |
| 3/30/2015 10:02 | My Wallet | Receive | completed | 0.034646 | 0.02320009 | | | 5.73 | 551981ba2cd6675d3c006b49 | b316dc309bb15cb363a74b1102082725f3d 54270911997e5ce4a13dfed3cbcde |
| 3/31/2015 10:03 | My Wallet | Receive | completed | 0.04178082 | 0.00713482 | | | 1.75 | 551ad369578bb754c600083a | e5110d313793681a2b4778910f208aac018 ed9db5f69c13c4299769adcd62bf9 |
| 4/1/2015 9:06 | My Wallet | Receive | completed | 100.0417808 | 100 | | | 24424 | 551c176be4b4d241c2002857 | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Email/Address | Notes | USD | TxID1 | TxID2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2015 9:50 | My Wallet | Sell | completed | 0.00078082 | -100.041 | 5083a5425b4a5b0200000001 | Sold 100.0410 BTC for $24,179.77 USD.Payment will be sent to TD Bank ******2307 by Thursday Apr 2, 2015. | -24,179.77 | 551c21be75e09b8fba0000cf | |
| 4/1/2015 10:05 | My Wallet | Receive | completed | 0.01563537 | 0.01485455 | | | 3.62 | 551c256d0a38ef8bb400c501 | 1db3f9dc03fc4be4879a4de00f255cacc77ab cff5eb7a7edfb05e713a50bbbc5 |
| 4/2/2015 10:05 | My Wallet | Receive | completed | 0.02556253 | 0.00992716 | | | 2.49 | 551d76ec426f8bcf4a005bee | 2e0cbe0c0cf1460297b407db1712bdc3a10c ffe2ffd0a94d4f8aa85953cfb889 |
| 4/2/2015 21:10 | My Wallet | Receive | completed | 100.0255625 | 100 | | | 25379 | 551e12c04a61a6f31000332a | 501fc284c9e5a0ead6b53062eb731880afa0 0b169f52a2368987a45923a01b2a |
| 4/2/2015 21:55 | My Wallet | Sell | completed | 0.02556253 | -100 | 5083a5425b4a5b0200000001 | Sold 100.0000 BTC for $25,057.89 USD.Payment will be sent to TD Bank ******2307 by Monday Apr 6, 2015. | -25,057.89 | 551e1d265066aabe49000122 | |
| 4/4/2015 9:01 | My Wallet | Receive | completed | 0.03001306 | 0.00445053 | | | 1.12 | 55200ad5c8fa2b28de005300 | c9a08256928dc772be161140f1ffd0a7825b 420fe28cec73ab0da9c4f646501c |
| 4/4/2015 17:41 | My Wallet | Receive | completed | 43.03001306 | 43 | | | 10961.99 | 552084c1a4967446cd004110 | 6c64485e486612d12064827bd113b54ada1 eb2e4e64961a3f5723409497ce4c |
| 4/4/2015 18:07 | My Wallet | Receive | completed | 83.67039892 | 40.64038586 | | | 10314.93 | 55208aba3c48b7b0f00007af | 9cca8ab3f61c8ec4220f91a0721f36c4f14be dec66b1afe4c20c64573b962d93 |
| 4/4/2015 18:26 | My Wallet | Receive | completed | 105.5305784 | 21.86017947 | | | 5553.35 | 55208f5b3c48b7b0f00008b1 | d9297a39a55a6061cf59b19a27f26bf0cd10 436b95720c3c845f92e42645c8e6 |
| 4/4/2015 19:37 | My Wallet | Sell | completed | 0.00057839 | -105.53 | 5083a5425b4a5b0200000001 | Sold 105.5300 BTC for $26,434.19 USD.Payment will be sent to TD Bank ******2307 by Tuesday Apr 7, 2015. | -26,434.19 | 55209ff276f2a9139d000046 | |
| 4/5/2015 12:26 | My Wallet | Receive | completed | 0.00445339 | 0.003875 | paulevernon@yahoo.com | Congrats! You just earned a $1 bonus for inviting your friend Adam to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.99 | 55218c631d52a516a1003908 | |
| 4/7/2015 3:46 | My Wallet | Receive | completed | 133.0044534 | 133 | | | 33824.56 | 5523b598a6fb8944db000d2b | 5fea4977a7c520e723eb1a4e640d86206a8 6e905c2859a2c252c2005babca93d |
| 4/7/2015 5:03 | My Wallet | Sell | completed | 0.00045339 | -133.004 | 5083a5425b4a5b0200000001 | Sold 133.0040 BTC for $33,545.26 USD.Payment will be sent to TD Bank ******2307 by Wednesday Apr 8, 2015. | -33,545.26 | 5523c78a8176a90c41000171 | |

| Date/Time | Wallet | Type | Status | Amount BTC | Amount | Email | Notes | USD | Ref | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2015 12:41 | My Wallet | Receive | completed | 0.00479639 | 0.004343 | paulevernon@yahoo.com | Congrats! You just earned a ą‰â1 bonus for inviting your friend Bertrand Hurst to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1.06 | 5526d5e541a42223a0000cf6 | |
| 4/11/2015 9:01 | My Wallet | Receive | completed | 0.00783382 | 0.00303743 | | | 0.72 | 5529454186ada72a56021303 | 0941603bc1a959954ef488a2b6019cbbf6e6 496223e8eef42d453264c0037368 |
| 4/14/2015 11:23 | My Wallet | Receive | completed | 0.01271682 | 0.004883 | paulevernon@yahoo.com | Congrats! You just earned a ą‰â1 bonus for inviting your friend Botto Romain to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 1.06 | 552d5b12d6a95d2425000816 | |
| 4/25/2015 9:01 | My Wallet | Receive | completed | 0.02515648 | 0.01243966 | | | 2.85 | 553bba5ec17c190193030637 | b00ee482e953a669ef9a8264e1980d6c868 c1216fa4cfd3d88b9d4a8ec36d8dc |
| 4/26/2015 9:02 | My Wallet | Receive | completed | 0.03256547 | 0.00740899 | | | 1.6 | 553d0bf9327bc2ecf300d556 | 5ecce02afad0b21065a87ed76dd6607446d cd2be406e26e7b4be0488f484af20 |
| 4/27/2015 9:03 | My Wallet | Receive | completed | 0.04054375 | 0.00797828 | | | 1.79 | 553e5dd267144ae21a0099c8 | 76a800fb14d17c2bf0d4652f11c8cf5df26b4 899c309cc4b3f6bee081692d4d3 |
| 4/28/2015 9:05 | My Wallet | Receive | completed | 0.04853431 | 0.00799056 | | | 1.8 | 553fafdc13b1335f6201c8e9 | 35b1f50c13b7d09b8f5f0be051efec52f9bf9 7134e2dd1830886e1cd10554d2e |
| 4/28/2015 13:53 | My Wallet | Receive | completed | 9.04853431 | 9 | | | 2021.22 | 553ff36c7545aa750000095 | 923e4e82302648c58586f2a07826bad4898f f053c84999b7b0d3ef02ee5eaead |
| 4/28/2015 13:53 | My Wallet | Receive | completed | 39.04833431 | 29.9998 | | | 6737.35 | 553ff33d650705d78a000046 | 8ac82997f42ce451b6048c5bd41f2c1f3e00 a65dc23202a1f302db5b31fe6539 |
| 4/28/2015 13:55 | My Wallet | Receive | completed | 69.04813431 | 29.9998 | | | 6737.35 | 553ff3c5dbbb33da540000c0 | 720e23fb4d7cbbdd6a398f2b41c33b9bc507 91b7cf0f58908092582864a7f637 |
| 4/28/2015 13:57 | My Wallet | Receive | completed | 99.04793431 | 29.9998 | | | 6737.35 | 553ff44b0920515d0300033e | d3acbb0f8058d6d2847e8efbb4832a3c651d 6e964e1da48184bb713df124610b |
| 4/28/2015 14:00 | My Wallet | Receive | completed | 129.0477343 | 29.9998 | | | 6746.35 | 553ff4d17e7b56b3b700087a | c246f6598ba496f8cc21c25ff5ae887886d38 673697a60aaaf9c9508bd8071ba |
| 4/28/2015 14:28 | My Wallet | Sell | completed | 3.43E-05 | -129.0477 | 5083a5425b4a5b0200000001 | Sold 129.0477 BTC for $28,698.10 USD.Payment will be sent to TD Bank ******2307 by Wednesday Apr 29, 2015. | -28,698.10 | 553ffb90a1b4b11a5700007a | |
| 4/29/2015 9:06 | My Wallet | Receive | completed | 0.0052975 | 0.00526319 | | | 1.18 | 55410163c850149e940120cf | 2f8a3387077f267b14b233c9d16545a5135 84e2dde2aad46874629685f95747d |
| 4/30/2015 9:08 | My Wallet | Receive | completed | 0.03284768 | 0.02755018 | | | 6.44 | 5542539110b848a7ef006c50 | 96f934c51e6c0bda3d5a74803444d0a9ab8 11f57e8d8776f0ad9f6633afa9602 |

| Date/Time | Wallet | Type | Status | Amount | Amount | Note/Email | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2015 9:10 | My Wallet | Receive | completed | 0.06060495 | 0.02775727 | | 6.55 | 5543a5647117b72cb403a802 | 6e837fef4c9615cfc200c7a973ef7d11b5408 0599b239412c385777bb86ce46d cfd448a76223f1c4545aa709242c33590c0 |
| 5/2/2015 9:03 | My Wallet | Receive | completed | 0.06511768 | 0.00451273 | | 1.06 | 5544f550a346cf4e2a000c2f | b416b33199a6aaa1cc542f3832f0 |
| 5/2/2015 15:37 | My Wallet | Receive | completed | 0.06985268 | 0.004735 | paulevernon@yahoo.com | 1.11 | 5545519a16b65e7060002be9 | Congrats! You just earned a ã‰â1 bonus for inviting your friend Van Meijeren to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. |
| 5/3/2015 3:18 | My Wallet | Receive | completed | 0.07401968 | 0.004167 | paulevernon@yahoo.com | 1 | 5545f6064d2e3282b80055fe | Congrats! You just earned a $1 bonus for inviting your friend Wesley Medford to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. |
| 5/3/2015 19:04 | My Wallet | Receive | completed | 55.64760459 | 55.57358491 | | 13344.32 | 5546d3c3894959c9880020d5 | 3aa7ec5a8f0efd4ce3020e6e69ad55766b92 be1401d962d0e9fb006e3437faa5 |
| 5/3/2015 19:26 | My Wallet | Sell | completed | 0 | -55.64760459 | 5083a5425b4a5b0200000001 | -13,245.01 | 5546d8ec9aa9b15a10000082 | Sold 55.6476 BTC for $13,245.01 USD.Payment will be sent to TD Bank ******2307 by Tuesday May 5, 2015. / 934825467c4f3d6a1ae369493e64341bb1e dee560cb5000d6bf21149920ed6e1 |
| 5/3/2015 19:38 | My Wallet | Receive | completed | 13.01127508 | 13.01127508 | | 3123.87 | 5546dbb28d5c4e8ec7000def | ecf5b8cf4ebcf363685336c29ebec523f5f0 7ab337833f20f30a0e245a10f0f |
| 5/4/2015 5:20 | My Wallet | Receive | completed | 43.54084485 | 30.52956977 | | 7382.35 | 554763f5894959c988010bf7 | 173b31ec87f9a854a63bd8de825e99f8dd5 7b403e535ebb251d8a9a29c7b325e |
| 5/4/2015 9:04 | My Wallet | Receive | completed | 43.57055211 | 0.02970726 | | 7.08 | 5547986c1178f1651a006197 | 61861502e0407108957f425cfba6426af9a0 ce942103083c552b58542044341c |
| 5/4/2015 11:05 | My Wallet | Sell | completed | 0 | -43.57055211 | 5083a5425b4a5b0200000001 | -10,355.82 | 5547b4f74f6a708941000018 | Sold 43.5706 BTC for $10,355.82 USD.Payment will be sent to TD Bank ******2307 by Tuesday May 5, 2015. / 9ba71ec7b224dcfe2984fae7b2d9affd51132 dad8b9baae09e8f8db9b6b85aee |
| 5/7/2015 17:35 | My Wallet | Receive | completed | 25 | 25 | | 5948 | 554c04e9c48af692a400211c | 762c6e4b1cd9486184339c82f9bdcd69387 3efa524d582adccb2bba243beb4f1 |
| 5/7/2015 17:39 | My Wallet | Receive | completed | 50 | 25 | | 5948 | 554c05bd7185c9652d003ea2 | d6aa16d731389ccf82744f8b1f3f633d5a3d 85634d51a906ee4d5aee486f4c34 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account | Note | USD | Hash1 | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2015 18:42 | My Wallet | Sell | completed | 0 | -50 | 5083a5425b4a5b0200000001 | Sold 50.0000 BTC for $11,770.11 USD.Payment will be sent to TD Bank ******2307 by Monday May 11, 2015. | -11,770.11 | 554c148e608fdc83390000ae | |
| 5/9/2015 9:01 | My Wallet | Receive | completed | 0.00107451 | 0.00107451 | | | 0.26 | 554e2f4a6ab541fd2701cd5f | 1406189e5a4a8b25687f0e499f135dbe78b9c73ad5e26e387b8c806265f7ea217ebd6d11046e21bbdc613689f4ce1fe02e76 |
| 5/13/2015 17:49 | My Wallet | Receive | completed | 30.00107451 | 30 | | | 7123.5 | 5553f11c99e505d806000034 | c2651dabcc6a2416917e1c410411 |
| 5/13/2015 17:53 | My Wallet | Receive | completed | 50.00107451 | 20 | | | 4749 | 5553f20d2ffa8b5aaa00010d | 75938ee2116819fc34bf29673af0af602d48705888af288b82d3234839f0498e |
| 5/14/2015 2:56 | My Wallet | Sell | completed | 0.00107451 | -50 | 5083a5425b4a5b0200000001 | Sold 50.0000 BTC for $11,754.27 USD.Payment will be sent to TD Bank ******2307 by Friday May 15, 2015. | -11,754.27 | 55547160f3fba407680000ec | |
| 5/15/2015 14:17 | My Wallet | Receive | completed | 20.00107451 | 20 | | | 4750 | 55566256f24dd780e5030fc6 | 55ac405d57674819f5c9b9f83f42f99aca631f0846e59c48ed6fe151d02af3c4 |
| 5/15/2015 14:19 | My Wallet | Receive | completed | 40.00107451 | 20 | | | 4750 | 555662f3f24dd780e503110c | b33b7c3a3c04937f642f73704b685ed514e1dbc4a492f53bfbd2e7a598ae1e07 |
| 5/15/2015 14:24 | My Wallet | Receive | completed | 50.00107451 | 10 | | | 2376.3 | 555664059e4d300a10005392 | 11a574477effc2d7a995382c43ab39b53a466ebfb3ed56d448d12bab0b51e931 |
| 5/15/2015 16:09 | My Wallet | Sell | completed | 0.00107451 | -50 | 5083a5425b4a5b0200000001 | Sold 50.0000 BTC for $11,765.16 USD.Payment will be sent to TD Bank ******2307 by Tuesday May 19, 2015. | -11,765.16 | 55567ca52328d8d84e00010c | |
| 5/18/2015 3:58 | My Wallet | Receive | completed | 20.00107451 | 20 | | | 4742 | 5559c5cffc6b71487e00716d | 9a2bdc6f930dccc67de6f6ad0bbbcdc5acfe86d7895bafa7e9a177aa2b6be79e |
| 5/18/2015 10:00 | My Wallet | Sell | completed | 7.45E-05 | -20.001 | 5083a5425b4a5b0200000001 | Sold 20.0010 BTC for $4,704.52 USD.Payment will be sent to TD Bank ******2307 by Tuesday May 19, 2015. | -4,704.52 | 555a1aaf00944dc6650000c9 | |
| 5/18/2015 15:41 | My Wallet | Receive | completed | 13.38081451 | 13.38074 | | | 3134.97 | 555a6a8b4e3d3b54f500b127 | 7fd89db933d5899eb3feeee0486fc3ef88ea7d2bcb902217e451dab329ca3d88 |
| 5/19/2015 3:51 | My Wallet | Sell | completed | 1.45E-05 | -13.3808 | 5083a5425b4a5b0200000001 | Sold 13.3808 BTC for $3,072.25 USD.Payment will be sent to TD Bank ******2307 by Wednesday May 20, 2015. | -3,072.25 | 555b15c8d21d960a7f0000bd | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address/Email | Note | USD | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2015 16:53 | My Wallet | Receive | completed | 0.02132451 | 0.02131 | paulevernon@yahoo.com | Congrats! You just earned a $5 bonus for inviting your friend Bradley Savino to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 4.99 | 555d1e842a7c39b4810000355 | |
| 5/22/2015 18:43 | My Wallet | Receive | completed | 50.02132451 | 50 | | | 11935.5 | 555fdb524d473887390012cc | fea9aab358b36510912c67760c0bf2a0ca1af58997aebcc634cb1f94d2ca6cc7 |
| 5/23/2015 19:56 | My Wallet | Sell | completed | 2.45E-05 | -50.0213 | 5083a5425b4a5b0200000001 | Sold 50.0213 BTC for $11,856.34 USD.Payment will be sent to TD Bank ******2307 by Wednesday May 27, 2015. | -11,856.34 | 55613c6aaf14a029d00000b | |
| 5/24/2015 19:23 | My Wallet | Receive | completed | 50.00002451 | 50 | | | 12036 | 556287969f07c5043300ef3e | 35e2d9664326908b780eff2a6f8c56e41fe5241e9cfda0cf250d47a7d47c6609 |
| 5/24/2015 20:39 | My Wallet | Sell | completed | 2.45E-05 | -50 | 5083a5425b4a5b0200000001 | Sold 50.0000 BTC for $11,904.75 USD.Payment will be sent to TD Bank ******2307 by Wednesday May 27, 2015. | -11,904.75 | 556299812b727ec9cd00005b | |
| 5/25/2015 20:11 | My Wallet | Receive | completed | 50.00002451 | 50 | | | 11911 | 5563e447da13c589c40048b4 | 6bcfb19a52420cfc3e0367c8001463a2e0920337f21bda6192390f0dfda696b3 |
| 5/25/2015 20:36 | My Wallet | Sell | completed | 2.45E-05 | -50 | 5083a5425b4a5b0200000001 | Sold 50.0000 BTC for $11,766.15 USD.Payment will be sent to TD Bank ******2307 by Wednesday May 27, 2015. | -11,766.15 | 5563ea39bf87db83a7000089 | |
| 5/26/2015 13:30 | My Wallet | Receive | completed | 50.00002451 | 50 | 1Naz8JLF8STQbZ9hqAVn8wej8pMKGW5v1x | | 11901.5 | 5564d7d88807d19c44000075 | 908d6db25ff4070581a5ea02b371ea2f834da80537e1b6e8afcca9aa1dc69b1 |
| 5/26/2015 13:34 | My Wallet | Receive | completed | 150.0000245 | 100 | | | 23808 | 5564d8c1a09024c372000828 | b7adbae4008d8a4f710a5b12ba72005a0f81036c841b80699d76f701be95ea76 |
| 5/26/2015 15:36 | My Wallet | Sell | completed | 2.45E-05 | -150 | 5083a5425b4a5b0200000001 | Sold 150.0000 BTC for $35,146.98 USD.Payment will be sent to TD Bank ******2307 by Thursday May 28, 2015. | -35,146.98 | 5564f58abbb13cdc4f0000c2 | |
| 5/26/2015 17:40 | My Wallet | Receive | completed | 200.0000245 | 200 | | | 47460 | 5565128ab570a6ef26007c61 | be2fbbcdb8a70af76da4f1eb29946ff26de4cbae1d1ea135064ee498d571c2d4 |
| 5/27/2015 7:26 | My Wallet | Receive | completed | 203.4898615 | 3.489837 | | | 830.54 | 5565d4000c792b58540052cc | f5574804229b1c01fed82ce1c050ef376bb41bd515f706a1ce5aeabb1443ecbf |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account/Email | Note | USD | Hash1 | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2015 7:31 | My Wallet | Sell | completed | 3.48986151 | -200 | 5083a5425b4a5b0200000001 | Sold 200.0000 BTC for $47,040.84 USD.Payment will be sent to TD Bank ******2307 by Thursday May 28, 2015. | -47,040.84 | 5565d55d8de51e9d5c0000cf | |
| 5/27/2015 13:38 | My Wallet | Receive | completed | 3.51090651 | 0.021045 | paulevernon@yahoo.com | Congrats! You just earned a $5 bonus for inviting your friend baronetta to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 4.99 | 55662b2abf859b1d470082d9 | |
| 5/27/2015 18:14 | My Wallet | Receive | completed | 203.5109065 | 200 | | | 47424 | 55666bee829538abc200043b | bc8c63954605347dd30c88e4032d3692f13b7d6dc5240fc88a3fbf79955b6c17 |
| 5/28/2015 5:44 | My Wallet | Sell | completed | 2.24770651 | -201.2632 | 5083a5425b4a5b0200000001 | Sold 201.2632 BTC for $47,226.37 USD.Payment will be sent to TD Bank ******2307 by Friday May 29, 2015. | -47,226.37 | 5567d0bbdc5b7c0f03a0000a5 | |
| 5/28/2015 17:22 | My Wallet | Receive | completed | 202.2477065 | 200 | | | 47468 | 5567b145a9dc56db25000f50 | afd52d5b976b02731337a22a4e90982b8e6f96c1e0133689ce8e58d77d39e74c |
| 5/28/2015 17:27 | My Wallet | Receive | completed | 402.2477065 | 200 | | | 47486 | 5567b241c75153c81d000d5c | c68588de26a8a156d6b3f717b054e51611ecdafb15def42aec48adf221a03f49 |
| 5/29/2015 5:09 | My Wallet | Sell | completed | 193.3862065 | -208.8615 | 5083a5425b4a5b0200000001 | Sold 208.8615 BTC for $48,781.86 USD.Payment will be sent to TD Bank ******2307 by Monday Jun 1, 2015. | -48,781.86 | 556856fc15527e0bbd0000d2 | |
| 5/30/2015 7:26 | My Wallet | Sell | completed | 6.51E-06 | -193.3862 | 5083a5425b4a5b0200000001 | Sold 193.3862 BTC for $44,562.44 USD.Payment will be sent to TD Bank ******2307 by Tuesday Jun 2, 2015. | -44,562.44 | 5569c886be9db9cf660000e2 | |
| 5/31/2015 14:01 | My Wallet | Receive | completed | 200.0000065 | 200 | | | 46402 | 556b76c4a7829fa45d00b5f6 | 202a4a5c2daf7e02c387c18959485c81f258cecae2b5448011c3a1273ca77767 |
| 5/31/2015 15:03 | My Wallet | Sell | completed | 6.51E-06 | -200 | 5083a5425b4a5b0200000001 | Sold 200.0000 BTC for $45,690.48 USD.Payment will be sent to TD Bank ******2307 by Tuesday Jun 2, 2015. | -45,690.48 | 556b85483c718843c2000107 | |
| 5/31/2015 19:12 | My Wallet | Receive | completed | 2.18280751 | 2.182801 | | | 503.96 | 556bbf90a7829fa45d019144 | cc606830bfb8b4b3f573bb7782427dbc815b99529d16ad350ac27eafd49b4c9a |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2015 7:21 | My Wallet | Receive | completed | 2.18290751 | 0.0001 | paulevernon@yahoo.com | Congrats! You just earned a 100 bits bonus for inviting your friend Morgan Kesler to Coinbase.After this user verifies their bank account, you will receive an additional $5 bonus.You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.02 | 55705eeb8c7020f7cb00281d |
| 6/5/2015 3:56 | My Wallet | Receive | completed | 102.1829075 | 100 | | | 22413 | 55718050de7217ce60011bfc |
| 6/5/2015 3:57 | My Wallet | Receive | completed | 202.1829075 | 100 | | | 22413 | 55718088de7217ce60011c4b |
| 6/5/2015 6:49 | My Wallet | Receive | completed | 204.1519595 | 1.969052 | | | 442.7 | 5571a8d7de7217ce600175b9 |
| 6/5/2015 7:31 | My Wallet | Sell | completed | 0.00095951 | -204.151 | 5083a5425b4a5b0200000001 | Sold 204.1510 BTC for $45,347.31 USD.Payment will be sent to TD Bank ******2307 by Monday Jun  8, 2015. | -45,347.31 | 5571b2c916eea2e84f000143 |
| 6/8/2015 13:05 | My Wallet | Receive | completed | 0.02269451 | 0.021735 | paulevernon@yahoo.com | Congrats! You just earned a $5 bonus for inviting your friend John Ballinger to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 4.99 | 5575f597e96ce2f821000948 |
| 6/8/2015 13:15 | My Wallet | Receive | completed | 0.04439951 | 0.021705 | paulevernon@yahoo.com | Congrats! You just earned a $5 bonus for inviting your friend Eric Loo to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 4.99 | 5575f7e6295457a43500028e |

36b919150f25df212c264b91ee4ee29908bd043bd666137f4183a77a26c86e004ab29c7d41f3aa66387c7b2454be4352217efa9f3a3c7bcf5ea2415e6b145230e3e3f502b2207bd6a3056cead47dc932f2dc86b7f0321669bd81f15117857b5e

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Notes | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2015 18:19 | My Wallet | Receive | completed | 0.04449951 | 0.0001 | paulevernon@yahoo.com | Congrats! You just earned a 100 bits bonus for inviting your friend Keith Morency to Coinbase.After this user verifies their bank account, you will receive an additional $5 bonus.You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.02 | 5578e2357d4ef9d8f6011d52 | |
| 6/12/2015 6:01 | My Wallet | Receive | completed | 200.0444995 | 200 | | | 45992 | 557ad8346c208c33e1008961 | 160a06f224020856c5b354e5dd0c6bb210d516cda4177ee33de99b689b064a8e |
| 6/12/2015 16:51 | My Wallet | Sell | completed | 0.00049951 | -200.044 | 5083a5425b4a5b0200000001 | Sold 200.0440 BTC for $45,385.64 USD.Payment will be sent to TD Bank ******2307 by Tuesday Jun 16, 2015. | -45,385.64 | 557b7098c4ab3b94d00000a0 | |
| 6/16/2015 12:40 | My Wallet | Receive | completed | 0.00059951 | 0.0001 | paulevernon@yahoo.com | Congrats! You just earned a 100 bits bonus for inviting your friend Tom Murphy to Coinbase.After this user verifies their bank account, you will receive an additional ä‰å5 bonus.You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 0.02 | 55807bc06333380003002598 | |
| 6/18/2015 11:19 | My Wallet | Receive | completed | 25.00059951 | 25 | | | 6254.75 | 55830b8c3730660003005b1d | b69a4d8a13e5033951e29297999ca8258cf2b96c081fe0a507991f1f7cb04959 |
| 6/18/2015 11:21 | My Wallet | Receive | completed | 45.00059951 | 20 | | | 5013.8 | 55830c116537610003005bf4 | ed302b12bd4d2e97f28c5ff184c070c39e536de1b3e4634cb6acf2bb4cf1bef4 |
| 6/18/2015 11:44 | My Wallet | Receive | completed | 55.00059951 | 10 | | | 2501 | 5583118c6563610003005ce48 | 7fceec09baa49b146d6515630b139b6f883b4f8eaf4bb9a5d439e55d15324bb1 |
| 6/18/2015 11:59 | My Wallet | Receive | completed | 65.00059951 | 10 | | | 2496.7 | 5583151c656361000300719f | 0c25e340bb194d3f30264c6f27b8e44ad640d5141ba9dc7758155254421e1156 |
| 6/18/2015 12:12 | My Wallet | Receive | completed | 75.00059951 | 10 | | | 2499.2 | 5583180d376564000300c5b4 | 2e1af4a97bcc9a92846733ee350d63611af266984a3d031084da01fc880ae5fa |
| 6/18/2015 12:25 | My Wallet | Receive | completed | 80.00059951 | 5 | | | 1251.65 | 55831b16656361000300926b | ed36c9e937cf0ef36f59fabde58a0ce970df5e77c604d166513c57a3e15dd176 |
| 6/18/2015 12:26 | My Wallet | Receive | completed | 85.00059951 | 5 | | | 1251.65 | 55831b6465361000300093c4 | b03c9a273bb074a9d69afe5c28bd6b5ad98071d1ca4aec6f81e49bdf36d11d24 |
| 6/18/2015 12:30 | My Wallet | Receive | completed | 90.00059951 | 5 | | | 1251.65 | 55831c266563610003009686 | ffa7bf2f9225086ed1b9253412e6a3e53aa3b90fa69a612398aa2fe1b4c41594 |

| Date | Wallet | Type | Status | Amount | Qty | Address / Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2015 12:32 | My Wallet | Receive | completed | 140.0005995 | 50 | | | 12501 | 55831ccf6563610003009a48 | 8c8c3cc9685da38befd49ec240d80143c42cf80f0de9f0d4825dc4861b8d1670 |
| 6/18/2015 12:35 | My Wallet | Receive | completed | 190.0005995 | 50 | | | 12501 | 55831d9c6563610003009b13 | de19ac8800cc2b35a485c81b856c508364067cfe79cc2f36b7b8370205133a17 |
| 6/18/2015 12:38 | My Wallet | Receive | completed | 200.0005995 | 10 | | | 2500.2 | 55831e3936306400030088 85 | 9a1f68c48f0495db31cf752aee4b7e35271b74cf9c6f8377580a473fde05301a |
| 6/18/2015 13:47 | My Wallet | Sell | completed | 0.00059951 | -200 | 5083a5425b4a5b0200000001 | Sold 200.0000 BTC for $49,397.04 USD.Payment will be sent to TD Bank ******2307 by Friday Jun 19, 2015. | -49,397.04 | 55832e7e393230005a000031 | |
| 6/24/2015 11:44 | My Wallet | Receive | completed | 100.0005995 | 100 | | | 24133 | 558afa9935376600030008c0 | d26e798659321251f95ef1b4094073e8fdab2f105786fc655c52e3eb34caacfd |
| 6/24/2015 15:53 | My Wallet | Sell | completed | 0.00059951 | -100 | 5083a5425b4a5b0200000001 | Sold 100.0000 BTC for $23,820.39 USD.Payment will be sent to TD Bank ******2307 by Friday Jun 26, 2015. | -23,820.39 | 558b34e466386300cd0000be | |
| 6/29/2015 19:34 | My Wallet | Receive | completed | 100.0005995 | 100 | | | 25791 | 559200363364600030000 82e | aa0a389670f2f1a6ba1cf1487d1c4071d8cd2f5203338c27a9161b1e38a9cd2c |
| 6/30/2015 1:23 | My Wallet | Send | completed | 0.00059951 | -100 | 14waMeURrPVZqPVtZwRJQF1EcxgjgXPsHb | | -26492 | 559252143832656f3200003e | c024c4793412531742c1d266821db1185f731041a349a79df006c33726afc236 |
| 6/30/2015 4:06 | My Wallet | Receive | completed | 55.93496251 | 55.934363 | | | 14721.36 | 5.59E+23 | 7c02695dadf8152102f8a95f52f13e7593421abbc33a1c863b12e886ad60ccb9 |
| 7/1/2015 5:35 | My Wallet | Receive | completed | 55.95436251 | 0.0194 | paulevernon@yahoo.com | Congrats! You just earned a $5 bonus for inviting your friend Seth Mott to Coinbase. They received the same bonus. You can refer more friends at any time from the https://www.coinbase.com/tools/referrals page. | 4.99 | 5593de853735630003002030 | |
| 7/7/2015 22:21 | My Wallet | Send | completed | 0.00436251 | -55.95 | 17UFQvsFyq7z2tUHHWhAkGsLTYEaCZZp4S | | -14870.39 | 559cb369396137670c000091 | 74149355d13109416d53b71f953a635725789fa34528baf00a5bef8878b9d12f |
| 7/16/2015 18:24 | My Wallet | Receive | completed | 21.21752951 | 21.213167 | | | 5925.68 | 55a859473064660010036ca | bb91912e7a12935561d189b5c456e71a4e59283405f8aa1a7680377846a7524f |
| 7/16/2015 21:41 | My Wallet | Send | completed | 13.65487951 | -7.56265 | 16XJmBS7dqK7zphTtHyhytSnWG9efoWM1F | | -2111.87 | 55a8878369702d6ff2000044 | db2b87009b83af0ea13c2fb96429110cf24e09364c40282b062a9d4dfeb1c7a0 |
| 7/20/2015 8:27 | My Wallet | Send | completed | 1.65487951 | -12 | 1EzK7T326C3eU3pi4MWFDzUptg143vV4K5 | | -3342 | 55ad134869702d0f0a0001ae | d5fc2b224ec604ccb9e38d18191f0d916e69e26ba0bfdb49d0488200d6886056 |
| 7/26/2015 20:59 | My Wallet | Receive | completed | 44.32586122 | 42.67098171 | | | 12491.07 | 55b5ac9f653234000101a31a | d4936a4d8cd02c71cda18088db4d4bc879ff4b56095b3c4d2ae298b765d580d6 |
| 7/26/2015 21:15 | My Wallet | Receive | completed | 56.02606951 | 11.70020829 | | | 3425.82 | 55b5b06764636500001017b19 | 67e491fb4d3470c59ce9efb7c73441a8c761318554eae9e66f7c40d4668c3490 |
| 7/27/2015 1:48 | My Wallet | Receive | completed | 70.42663791 | 14.4005684 | | | 4153.84 | 55b5f068386660000102d7d4 | e6e69c291bb43c1790836c676f99a3ea89b4f474141b45e0f450f21b8b45500f |

| Date | Wallet | Type | Status | Amount | Balance Change | Account | Memo | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2015 20:41 | My Wallet | Sell | completed | 0 | -70.42663791 | 5083a5425b4a5b0200000001 | Sold 70.4266 BTC for $20,677.57 USD.Payment will be sent to TD Bank ******2307 by Wednesday Jul 29, 2015. | -20,677.57 | 55b6f9de69702d008b00012a | |
| 8/28/2015 17:54 | My Wallet | Receive | completed | 0.3231 | 0.3231 | paulevernon@yahoo.com | Congrats! You just earned a $75 bonus for inviting your friend Satoshi Nakamoto to Coinbase. Earn more by inviting your friends with this link: https://www.coinbase.com/join/519be0ae4d00525e4a00002c | 75.04 | 55e102d0a9f7150001000103 | |
| 8/31/2015 19:35 | My Wallet | Receive | completed | 0.648825 | 0.325725 | paulevernon@yahoo.com | Congrats! You just earned a $75 bonus for inviting your friend Joshua Smith to Coinbase. Earn more by inviting your friends with this link: https://www.coinbase.com/join/519be0ae4d00525e4a00002c | 75.06 | 55e50eebfe8c4c000100130f | |
| 9/5/2015 9:30 | My Wallet | Receive | completed | 1.0032 | 0.354375 | paulevernon@yahoo.com | Congrats! You just earned a à‰à75 bonus for inviting your friend Jean Benoit Kauffmann to Coinbase. Earn more by inviting your friends with this link: https://www.coinbase.com/join/519be0ae4d00525e4a00002c | 83.55 | 55eb1890421fd90001007fa9 | |
| 9/13/2015 18:42 | My Wallet | Receive | completed | 23.31828315 | 22.31508315 | | | 5171.74 | 55f626141337220001068cc7 | 88a2f5c1ff3637ce390092db611dc39289b96800e82bfd2af345fdba340848b8 |
| 9/13/2015 20:10 | My Wallet | Sell | completed | 0 | -23.31828315 | 5083a5425b4a5b0200000001 | Sold 23.31828315 BTC for $5,313.73 USD.Payment will be sent to TD Bank ******2307 by Tuesday Sep 15, 2015. | -5,313.73 | 55f63aa51f38244a160000ee | |
| 9/21/2015 5:55 | My Wallet | Receive | completed | 10 | 10 | | | 2285.9 | 55fffe33867ccd0001001ce2 | c24f2ede8a53d2ff540c3908a081e993d219e979ded48e16a7683bf840abde22 |
| 9/21/2015 7:35 | My Wallet | Sell | completed | 0 | -10 | 5083a5425b4a5b0200000001 | Sold 10.0000 BTC for $2,270.27 USD.Payment will be sent to TD Bank ******2307 by Tuesday Sep 22, 2015. | -2,270.27 | 560015c106c0563eba0000fb | |

| Date | Wallet | Type | Status | Amount | Balance | Email/Notes | Note | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2015 6:52 | My Wallet | Receive | completed | 12.57861198 | 12.57861198 | | | 2997.35 | 560e8c278377ed0001004ce2 | cfa8a1ab2838e89dc70c00c26309c6510abed33876355f0bc1a434e023ef9b13 |
| 10/2/2015 7:03 | My Wallet | Sell | completed | 0 | -12.57861198 | 5083a5425b4a5b0200000001 | Sold 12.57861198 BTC for $2,975.98 USD.Payment will be sent to TD Bank ******2307 by Monday Oct  5, 2015. | -2,975.98 | 560e8eb5f38aba338f000026 | 82eccfc89fbfaa4bcf46eed35b89e9c1203a8976eef7d71a87875e8df19b4617 |
| 11/26/2015 13:55 | My Wallet | Receive | completed | 0.03033 | 0.03033 | paulevernon@yahoo.com | Congrats! You just earned a å‰å10 bonus for inviting your friend Michel Mutsaers to Coinbase. They received the same bonus. Earn more by inviting your friends with this link: https://www.coinbase.com/join/519be0ae4d00525e4a00002c | 10.6 | 56577fca9e70240001006dba | |
| 12/4/2015 18:56 | My Wallet | Receive | completed | 0.05744 | 0.02711 | paulevernon@yahoo.com | Congrats! You just earned a $10 bonus for inviting your friend Pablo Aura-Langer to Coinbase. They received the same bonus. Earn more by inviting your friends with this link: https://www.coinbase.com/join/519be0ae4d00525e4a00002c | 10 | 56625249cf9df20001002e57 | |

Crypsy:

| TIMESTAMP | ACCOUNT NAM | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/13 5:20 | My Wallet | Receive | completed | 8.89474619 | 2.3 | | | 287.77 | 519e097152a3251c5e007454 | 5c21e48a6863fc9520903ba7aada1d07f1d4338017879c6fe8e73a1de958fe5a | Crypsy Slot Hot Wallet |
| 5/24/13 8:19 | My Wallet | Receive | completed | 1.21377139 | 1.21377139 | | | 156.97 | 519f84e5c173baa33d00aad5 | c444360e366c8af19ebeb244e6b078ce7600a8839e8b0166c0d28d5d2f8f015a | Crypsy Slot Hot Wallet |
| 5/24/13 9:15 | My Wallet | Receive | completed | 4.53812338 | 3.32435199 | | | 430.5 | 519f92329b2511b8900307e | 41a0d0bb0d5fcdd31fc92cceda95988069375934f2469f0573830c14bd1f053 | Crypsy Slot Hot Wallet |
| 5/27/13 11:37 | My Wallet | Receive | completed | 2.75465476 | 2.75465476 | | | 864.15 | 4ba47e5e84d7382e90ed290e236c07d3eb8b39b90e4fbfae25a0f9ba5ec49 | Crypsy Slot Hot Wallet |
| 5/27/13 11:56 | My Wallet | Receive | completed | 6.65465476 | 3.9 | | | 507 | 51a3ac64182344573003f56 | 1be2656fbeee6973218846ff8e9b6438ff81299c7e7448c8c770b668bb7be7ae3 | Crypsy Slot Hot Wallet |
| 5/28/13 15:27 | My Wallet | Receive | completed | 3.44517312 | 3.44517312 | | | 445.46 | 51a526c2270f3150700256c | 42f2b51748d5e6aae071d7c80ba1135d00e02b2fc047cd1d9d9fc4bff13ec | Crypsy Slot Hot Wallet |
| 5/29/13 12:17 | My Wallet | Receive | completed | 1.86979513 | 1.86979513 | | | 244.02 | 51a6d1f0daf92579b4000e4 | 324fa02da0047ea382c5a83be25ac6589d5f0926e74ce973370173dc46bed157 | Crypsy Slot Hot Wallet |
| 5/29/13 21:15 | My Wallet | Receive | completed | 2.97225927 | 1.10246414 | | | 143.88 | 51a6d24c0af62578b400bc78 | 453dc7b800a8e0c063d7c3ca1ceec7a006aa77bdf710f72e6f67d176f15934e | Crypsy Slot Hot Wallet |
| 5/31/13 18:51 | My Wallet | Receive | completed | 6.025206 | 6.025206 | | | 779.34 | 51a9538ab01d2e04006077fad | e279221559c6a6074c3064400ef3076d1ec8e3fb07360fa90a995152a642f | Crypsy Slot Hot Wallet |
| 6/2/13 14:45 | My Wallet | Receive | completed | 2.22490647 | 2.22490647 | | | 266.98 | 51ad0cb4949a16d340051f6 | 3cf70d0c03d4dbd9f305a4c8c0e08e5e58c0fde40648de30abf8fb0d095256b63 | Crypsy Slot Hot Wallet |
| 6/5/13 9:41 | My Wallet | Receive | completed | 3.73607623 | 3.73607623 | | | 457.66 | be982c96e16164e1e93164bb51347dac69b80c5739bee8e9b0575065061 | 4ff32012345671d00a3ec1e51c71b4ce6 | Crypsy Slot Hot Wallet |
| 6/5/13 9:54 | My Wallet | Receive | completed | 6.20641361 | 2.47033738 | | | 303.15 | 51af6a03d3e31941000d5a36 | d5a7bffc3bd9b017f3af63e09571358bebc0004664a9fb05759d60636 | Crypsy Slot Hot Wallet |
| 6/6/13 13:29 | My Wallet | Receive | completed | 1.5524964 | 1.5524964 | | | 186.26 | 51b0f10f6a6941141400289b | a69476d80ad9b0d9b0dd68c6f639dae22a536f3202c9920323797703B2e3e39eae | Crypsy Slot Hot Wallet |
| 6/6/13 13:29 | My Wallet | Receive | completed | 3.44753409 | 1.89528445 | | | 227.43 | 51b0f110ba69141314002089b | 292a34f57a2990f3d260deeeb8fda47ece79053dc7161b812fc3977bcca09fdf | Crypsy Slot Hot Wallet |
| 6/7/13 13:16 | My Wallet | Receive | completed | 1.26469722 | 1.26469722 | | | 140.33 | 51b23fa8a322e469c800207f | 1e7eb7cedc2e88b058dfd442a342c83855a04854892288b80a6fb5e3199907 | Crypsy Slot Hot Wallet |
| 6/7/13 13:23 | My Wallet | Receive | completed | 2.38821044 | 1.12351322 | | | 124.26 | 51b2412822e469c8002626c | 16aab1334296b3e62b0d2bd8d41590d1e1bb0f830927e3c7a259c20c2d9b7e9 | Crypsy Slot Hot Wallet |
| 6/11/13 10:39 | My Wallet | Receive | completed | 3.79957728 | 3.79957728 | | | 412.29 | 51b760d2957a179f1008388 | bb1d32f1b998e33b590e6d22f456b5ad49d800798bb06274da3b1060d0c28e | Crypsy Slot Hot Wallet |
| 6/11/13 10:45 | My Wallet | Receive | completed | 5.48139711 | 1.68181983 | | | 182.49 | 51b762169571a178f1008968 | dffa1b1dc779cb6c76d9ced58e19d6a23bb39c45441d8b1c856ededdb3bd673 | Crypsy Slot Hot Wallet |
| 6/12/13 15:50 | My Wallet | Receive | completed | 22 | 22 | | | 2383.92 | 51b8fb1eBc22ee2bf3000d88 | b87f1ccf2775e3740cd0c3bbc50ee4aa5b3e3f025eb04adf2ee29c0bec21141da4678 | Crypsy Slot Hot Wallet |
| 6/16/13 17:31 | My Wallet | Receive | completed | 2.46127782 | 2.46127782 | | | 243.66 | 51be58c8c489fbaa9a0001f | 58b935c50f9501d0405dfee6fb9e0c529a4d3d8527482509bc4b07e23d0cd5 | Crypsy Slot Hot Wallet |
| 6/16/13 17:31 | My Wallet | Receive | completed | 6.94701915 | 4.48574133 | | | 444.08 | 51be5fffaa6ae5fcbb8002da9 | 21bf1a4593fce849b7915cd50974abd475cfe8c31c17da5a6a5a54ef959dd77 | Crypsy Slot Hot Wallet |
| 6/18/13 6:02 | My Wallet | Receive | completed | 8.02667892 | 1.07965977 | | | 115.62 | 51c05a643f9bc8fd010d6364 | 8491918e17e0c6864144441bbce02ff2b8062c2a34c9c5d96be02f068d0f7b7017c2fa6202 | Crypsy Slot Hot Wallet |
| 6/18/13 6:07 | My Wallet | Receive | completed | 9.31353553 | 1.28685661 | | | 137.8 | 51c05a743f9bc8fd0100670e | e39d370032c68018459e58c26e7b4eb97a6f9e907a1bf8878ec3a31d1c3 | Crypsy Slot Hot Wallet |
| 6/20/13 8:17 | My Wallet | Receive | completed | 1.46993757 | 1.46993757 | | | 166.58 | 51c31c5e85c3bc96005a40 | 83625d3cfd2ba3e6f7d7490973bbf5773250e060e23f88b3b1127ba73a475843b | Crypsy Slot Hot Wallet |
| 6/20/13 12:51 | My Wallet | Receive | completed | 2.68802401 | 1.21808644 | | | 136.99 | 51c35d4032de1c8e0173eb | 23258088f48dd7f6ff35d797a315ba45bb3248fe0f989ee2 df7068d7f3857a0202 | Crypsy Slot Hot Wallet |
| 6/26/13 12:46 | My Wallet | Receive | completed | 28.0802401 | 25 | | | 2617.5 | 51cb4523bb868903200232e | 5d24160160dcb17e2f1321f3145a4f6728091ef19af0c64dd64ab6790c7caf88 | Crypsy Slot Hot Wallet |
| 7/2/13 6:04 | My Wallet | Receive | completed | 10.00802401 | 10 | | | 923 | 51d2c5cf2470f00180060da | 2e508248d6b425fb74c18e67b6c50af9ba909ffabac0ff7bf652adbce41e6a4 | Crypsy Slot Hot Wallet |
| 7/6/13 10:19 | My Wallet | Receive | completed | 35.00802401 | 35 | | | 2414.65 | 51d851854c0c39af1a004208 | 3e2720f7bc2eadced0374037e2a53dc0d63967864dcc5400030716335f7d30629e | Crypsy Slot Hot Wallet |
| 7/9/13 19:34 | My Wallet | Receive | completed | 40.00802401 | 5 | | | 334.05 | 51d8d188dc81182f10006677 | 12b16010108c04217b1c495eb302cdde754103c91d47c1ef50e3f9f0de87f990 | Crypsy Slot Hot Wallet |
| 7/7/13 18:37 | My Wallet | Receive | completed | 10.00802401 | 10 | | | 760.2 | 51da17bc2020b0407007404d4 | cb69f97e75a51a134cfd7aef4ccc10a7ef739c18f200d4def9665371decddb | Crypsy Slot Hot Wallet |
| 7/10/13 12:45 | My Wallet | Receive | completed | 6.00802401 | 6 | | | 496.2 | 51ddc6c5200a4106004204 | 598f52e2c824029c3bf0551210590eb8fd63eba85268efb5c507bb96af5f93 | Crypsy Slot Hot Wallet |
| 7/10/13 12:13 | My Wallet | Receive | completed | 8.00802401 | 2 | | | 165.4 | 51dd8fffeee764105c08063c | 40f4b378f51e640a356d1b7f53a7d47f3b27a9e0fe5f5500040e0de65 | Crypsy Slot Hot Wallet |
| 7/12/13 7:43 | My Wallet | Receive | completed | 6.50802401 | 6.5 | | | 646.94 | 51e010053e68e4369b002a3b | 17010d187063b37ff2835f7b6fbca35a3e8ab9f58cfd31d3af65bd33d6a66f | Crypsy Slot Hot Wallet |
| 7/13/13 9:54 | My Wallet | Receive | completed | 2.88802401 | 2.88 | | | 274.78 | 51e186329d97607607bd1e0c | 16c01f0aac9f45b042a5f13b6e412671f1 5b90fa666cda4e4f2 4b2e6c5c2 | Crypsy Slot Hot Wallet |
| 7/13/13 9:54 | My Wallet | Receive | completed | 7.88802401 | 5 | | | 477.05 | 51e186330d97607607070c20 | 5d61984146fdd8d9e81d5eb5eac02f153e33320cdba33740a8d735fb22a7f2c4 | Crypsy Slot Hot Wallet |
| 7/15/13 8:58 | My Wallet | Receive | completed | 4.6802401 | 4.63 | | | 453.87 | 51e41c4791cf1c04009079d3 | 7e18ee3d439fff238f7cdf0f8e19e22efbff8f37b9e51000aafd6c2c42b | Crypsy Slot Hot Wallet |
| 7/16/13 8:24 | My Wallet | Receive | completed | 2.71802401 | 2.71 | | | 264.82 | 51e565cfd14c31a2e4000d90 | a6042164f073cac6d84dac177bb1398b84fe6d6be70e9737112d36d99410d4eb2 | Crypsy Slot Hot Wallet |
| 7/16/13 13:52 | My Wallet | Receive | completed | 10.71802401 | 8 | | | 782.64 | 51e57c9241aebe9f3c001959 | 5ae254366203dd553c88f53b915ff6538a33bcd9d347eda3a7ad22ef32c43c6 | Crypsy Slot Hot Wallet |
| 7/17/13 13:50 | My Wallet | Receive | completed | 7.82802401 | 7.81 | | | 760.77 | 51e7039588db2f5b70021f7 | 6440ecef19b4cf740219321757b08e98f6dba5d24baac8c7f6e3fcf0a1d4f | Crypsy Slot Hot Wallet |
| 7/17/13 13:50 | My Wallet | Receive | completed | 10.82802401 | 3 | | | 292.23 | 51e7039608b42f810b70019c39 | a2caa2bfe6ded0198936a723020018b20528abe7a866a4341fbd25bfcef0fbcc | Crypsy Slot Hot Wallet |
| 7/18/13 13:13 | My Wallet | Receive | completed | 12.70802401 | 12.69 | | | 1167.35 | 51e9c804cbfab5717093013b7 | f36de510f087203c5a0ce507b32a110b0eb9f17ff71eca1f1e1fb9804934e8829f | Crypsy Slot Hot Wallet |
| 7/19/13 16:33 | My Wallet | Receive | completed | 17.34802401 | 4.64 | | | 423.77 | 51e9ccd62580b42c003e25 | 2745ac14c285f3a5d1c060bc9e9dd4402e0b52f05f1c06560b6e5d6db6b1080 | Crypsy Slot Hot Wallet |
| 7/21/13 17:45 | My Wallet | Receive | completed | 26.39802401 | 9 | | | 819 | 51ec8091c320296887001762 | 7c13d7eb5d53d4da4e8e0fee6e9819990f4834750e8215509f3d3e917c5ac33 | Crypsy Slot Hot Wallet |
| 7/21/13 17:47 | My Wallet | Receive | completed | 43.39802401 | 17 | | | 1547 | 51ec810fc320296887001975 | 2a771f25b7f943f34b3a20ad26429607ca10e34278611d14ffc2826cc7c7891c4 | Crypsy Slot Hot Wallet |
| 7/23/13 10:01 | My Wallet | Receive | completed | 9.0282401 | 9 | | | 855.72 | 51eebd294cbc16314003000 | de154db24a74f9d8b99500a78c35eed747597cc2a61745b3ded7e6b1557ab0f | Crypsy Slot Hot Wallet |
| 7/23/13 10:05 | My Wallet | Receive | completed | 18.6882401 | 9.66 | | | 918.47 | 51eeb7c2f4e3e1631440035117 | 7af6889221203886392b3ac0eb34d0fe0f073a0d9d029fba41339ad026e7f3c8 | Crypsy Slot Hot Wallet |
| 7/28/13 15:30 | My Wallet | Receive | completed | 6.90802401 | 6.86 | | | 645.21 | 51f596efe64f770c08006e1c | ad264c10d590e1fdc4bf8b99c06e1c00f1a07adcdf0018b4d98b5d3ad6d6b | Crypsy Slot Hot Wallet |
| 7/29/13 16:23 | My Wallet | Receive | completed | 2.2982401 | 2.29 | | | 213.86 | 51f6f95a8842929c7d00027 | e134ad79dcc23ef5a6d74f4dbdf5fd5c03a4fc2635706c2b17f0441a4e9a7f4dc8d | Crypsy Slot Hot Wallet |
| 7/29/13 16:24 | My Wallet | Receive | completed | 5.3782401 | 3.08 | | | 287.64 | 51f6f9788d476c7600e253 | 4b7c2250b4179535fbe20e7187690d8c48e207f9f940d7 9eb8fec94705b | Crypsy Slot Hot Wallet |
| 7/30/13 19:45 | My Wallet | Receive | completed | 3.81215052 | 3.76212651 | | | 367.14 | 51f87a2a3c9142109004c2 | ce9e6d528bdf36ad7442c4cdd0d5fcee2fc0877a55b94a0f0399af9fc8dc4a | Crypsy Slot Hot Wallet |
| 8/1/13 13:08 | My Wallet | Receive | completed | 3.38215052 | 3.38 | | | 325.96 | 51fac0276aa60f29d00014 | 7a6afbe588be768d0f4340fc146eeb2c5c9f1b5a799bc5dadb9fcb6a1d086f2c | Crypsy Slot Hot Wallet |
| 8/2/13 15:21 | My Wallet | Receive | completed | 2.51215052 | 2.51 | | | 244.47 | 51fc30e7d6a264b9100f569 | 48dbc93bbb518972df2eab0c6536d5ef5e25cba1f586ef22f9f9e3c7ae787 | Crypsy Slot Hot Wallet |
| 8/4/13 9:03 | My Wallet | Receive | completed | 9.63215052 | 9.63 | | | 930.64 | 51fe7b364d8fc23b890cda0d | 30e5aa71f11e9d77cf78a05c0d28aed531b0c59a6ebb01dee30dda80e36b2 | Crypsy Slot Hot Wallet |
| 8/5/13 19:04 | My Wallet | Receive | completed | 3.72215052 | 3.71 | | | 364.54 | 520059970089ad7990000e6 | 5b2584e7a957c53f9a3f97392d156a31d8c6dbfb8e79d2577c044f604a6d | Crypsy Slot Hot Wallet |
| 8/6/13 20:29 | My Wallet | Receive | completed | 3.04215052 | 3.03 | | | 293.5 | 52018f031d7eb8c6211e008e | 7e62f3911f426b03177c57795459d17f6c71ecf92ca0e27e9f8ee36e64a2b | Crypsy Slot Hot Wallet |
| 8/7/13 20:01 | My Wallet | Receive | completed | 1.01215052 | 3 | | | 290.97 | 520304f94890bca6fe304c | 83be2b81aa18d5ba8d7f2c3d5bdab0b7b8ede1afbcbcf37cdf11f9aa1f5 | Crypsy Slot Hot Wallet |
| 8/10/13 20:25 | My Wallet | Receive | completed | 5.60215052 | 5.59 | | | 527.58 | 5207041146f1208a47005e0b | 28eb2138d9c9808a455ccdbfee809d242d07d8593a549e91f1ff50785f4a0b3 | Crypsy Slot Hot Wallet |
| 8/12/13 6:21 | My Wallet | Receive | completed | 4.4125052 | 4.4 | | | 416.02 | 5208e144a7bc456600a5e08 | df48010a0425bf909fde31e3f4e06c4e43a5eae5e9be93f4035ac0f50fe3d | Crypsy Slot Hot Wallet |
| 8/12/13 21:49 | My Wallet | Receive | completed | 3.08215052 | 3.07 | | | 292.57 | 5209bec321f8e4e0100cb0 | 52833ddaead90bd3c4ec46abb9e0da700a0b3caf3fa0df05b0b9b56 | Crypsy Slot Hot Wallet |
| 8/14/13 6:06 | My Wallet | Receive | completed | 3.19215052 | 3.18 | | | 317.96 | 520b8d00ddded31ed0c05d | f4e6167213d155e35e703424fddbefd49a20951d1a6e76b6062aaa141b4149 | Crypsy Slot Hot Wallet |
| 8/15/13 14:42 | My Wallet | Receive | completed | 5.36215052 | 5.35 | | | 525.31 | 520d44fe184fb7eda5001f5 | 900e30c9d14f86b6e9e89c5eaaf0af509f90f33a98b59e6f23aa79d7b14f | Crypsy Slot Hot Wallet |
| 8/17/13 14:49 | My Wallet | Receive | completed | 8.26215052 | 8.25 | | | 817.57 | 520f9f5c489e6ca0c9001be | 5cbd640703b8deed41a011bfc15b3af0ac04e38a935810a5430e543 | Crypsy Slot Hot Wallet |
| 9/2/13 8:45 | My Wallet | Receive | completed | 50.02113536 | 49.5 | | | 6488.55 | 52242e18f4717102299007f11 | 6b2d8c5b8627614a53556a3d98a0de54d | Crypsy Slot Hot Wallet |
| 10/7/13 5:37 | My Wallet | Receive | completed | 22.24578191 | 21.28 | | | 2618.92 | 52526ec9f47cfdd92a55801a4 | 57f50f63a3d62ae2dbfc4013722fbfcd9e | Crypsy Slot Hot Wallet |
| 10/22/13 16:56 | My Wallet | Receive | completed | 200.1485825 | 200 | | | 38060 | 52671fed2b3993e1e03600172 | 3200be04228b6a6a51b024242df3ce07a | Crypsy Slot Hot Wallet |
| 12/4/13 0:33 | My Wallet | Receive | completed | 20.43419959 | 20 | | | 19600 | 529ca4198d23ac70f8700a95 | 5e55061071393fc8ee2aa708f7bcf5c0 | Crypsy Slot Hot Wallet |
| 12/21/13 7:03 | My Wallet | Receive | completed | 50.001573 | 49.9995 | | | 29917.2 | 52b1bbf3b25e4ec090a00e8 | a60d26a2e97c39a3cd8ac2f0676d5a5 | Crypsy Slot Hot Wallet |
| 4/24/14 17:15 | My Wallet | Receive | completed | 427.1188427 | 299.9995 | | | 150794.74 | 5359a0d8d2adf07b1a3cb00a0 | 5662e5a5b1d87c2d796b7a35f6f4d2f9 | Crypsy Slot Hot Wallet |
| 10/9/14 14:05 | My Wallet | Receive | completed | 50.02490763 | 50 | | | 19500 | 5436b8ce7a9ba89c0005ca0e8 | f6ffa98a12e70a6bc53cea47b0aa3d6f | Crypsy Slot Hot Wallet |
| 10/9/14 14:09 | My Wallet | Receive | completed | 100.02389683 | 50 | | | 19518 | 5436b9a2e2b5a70e90000d4b | 7c27c09f0a1ec58dfce849b60a6f6c4b | Crypsy Slot Hot Wallet |
| 10/24/14 18:19 | My Wallet | Receive | completed | 50.22468907 | 50 | | | 16606 | 5429fd6c3dce0e87d100b12 | 4c3a53a4be48e9d6fb7de7a3d7c52da | Crypsy Slot Hot Wallet |
| 11/9/14 15:15 | My Wallet | Receive | completed | 50.04613219 | 50 | | | 18560 | 5448310fa5a4f60b62003e5 | bc9f0d1eb0d44cf019fa3c7a6b5a1bd | Crypsy Slot Hot Wallet |
| 11/9/14 15:14 | My Wallet | Receive | completed | 43.9994 | 24 | | | 8644.08 | 5459c11d02c84900f008e9 | 4c489eba3b71b0f14e69c8a5ce3 | Crypsy New Hot Wallet |
| 11/9/14 15:14 | My Wallet | Receive | completed | 86.9994 | 43 | | | 15484.36 | 3f946a6b79b5f3e370a005ec | 4c489eba3b71b0f14e6eeb79 | Crypsy New Hot Wallet |
| 11/21/14 7:55 | My Wallet | Receive | completed | 79.9988 | 30 | | | 11067 | 5462869f9f15e13992f6a0 | 94f55cb82b7e3a708900ea3 | Crypsy New Hot Wallet |
| 11/12/14 7:55 | My Wallet | Receive | completed | 8853.66 | 17 | | | 6133.24 | 5464cf6bcf9e84b42c5d1 | 94f55cb82b7e3a708900e | Crypsy New Hot Wallet |
| 11/27/14 10:12 | My Wallet | Receive | completed | 98.9994 | 84 | | | 31272.36 | 5477b9780eb7442621f6 | 0d3ea6a7c14a5b0e6e4 | Crypsy New Hot Wallet |
| 11/28/14 9:33 | My Wallet | Receive | completed | 82.9988 | 33 | | | 12465.75 | 5478b1f81b5eef9a0bc0 | fbd2546a1b3788e8da | Crypsy New Hot Wallet |
| 12/21/14 19:03 | My Wallet | Receive | completed | 77.9988 | 34 | | | 14952.79 | 5497a3643ed1f4ea0b8 | 4c6797a6a08d6c0b73 | Crypsy New Hot Wallet |
| 12/26/14 17:50 | My Wallet | Receive | completed | 173.997 | 59 | | | 18810.59 | 549cf85d2b10e0c0e4 | 0955a1d89e8b3c1c2a | Crypsy New Hot Wallet |
| 12/28/14 17:50 | My Wallet | Receive | completed | 373.994606 | 100 | | | 32015 | 549f60b5b4a770ae6ba0 | 183a3a8e46f7b0d3d | Crypsy New Hot Wallet |
| 12/28/14 17:57 | My Wallet | Receive | completed | 473.994606 | 100 | | | 33918 | 549f63237fba4c3d0c | 4e0605db6c32f50d | Crypsy New Hot Wallet |
| 12/28/14 18:04 | My Wallet | Receive | completed | 573.994606 | 100 | | | 34283 | 549f64f8e31a21fa00 | 4b2762ce8a09e0c3d | Crypsy New Hot Wallet |
| 12/29/14 15:06 | My Wallet | Receive | completed | 673.994606 | 100 | | | 34283 | 54a0d4e6f0c4739c0 | 9f0f3e3ca6a0d99c | Crypsy New Hot Wallet |
| 12/30/14 5:14 | My Wallet | Receive | completed | 573.99 | 200 | | | 60920 | 54a1ee3e8067e05d0b | a9e1cefea16a9c8e | Crypsy New Hot Wallet |
| 12/30/14 5:14 | My Wallet | Receive | completed | 773.99 | 100 | | | 31327 | 54a1eefa2d38e0e5c0 | f6d3a6d01b50b0d | Crypsy New Hot Wallet |
| 12/30/14 20:50 | My Wallet | Receive | completed | 777.258606 | 100 | | | 29876.44 | 54a2d6c0b8d24c50c0 | b5e05d5ae89e60c | Crypsy New Hot Wallet |
| 1/25/15 5:35 | My Wallet | Receive | completed | 1287.612217 | 100 | | | 24521 | 54c4153f6b9f2e07 | d0b8b0f9e05c6d | Crypsy New Hot Wallet |
| 2/1/15 5:51 | My Wallet | Receive | completed | 100 | 100 | | | 22710 | 54cd5b6f7eb0bf6 | b7e0c9d0e8bc | Crypsy New Hot Wallet |



EXHIBIT "B"

| TIMESTAMP | ACCOUNT NAM | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/15 6:03 | My Wallet | Receive | completed | 150 | 50 | | | 11351 | 54c7839a9fd74ee8f1006e93 | 13d735daeafe30e241e6dbc412c1b473e8a9e8f1311de17cf2a65af257ebeffa | Cryptsy New Hot Wallet |
| 2/2/15 6:07 | My Wallet | Receive | completed | 200 | 50 | | | 11351 | 54c98488d10e0e91e29002b19 | ac2f5237f8884bdf9e99cfbcd5555bfb8d5e4f5743a1cefe1dc190e95e16b69e | Cryptsy New Hot Wallet |
| 2/6/15 19:27 | My Wallet | Receive | completed | 100.005209 | 100 | | | 22486 | 54d58607c0498ba6ad001e0d | ed04e92708a00d7aa635dc2a363fcb3fae7ce82f670b166da047e139b566e566 | Cryptsy New Hot Wallet |
| 3/15/15 19:50 | My Wallet | Receive | completed | 20.00758777 | 20 | | | 5865.4 | 5504da4ea855a018000758df | 8d4497e13aae273c5f4aebcf70f0f11e705070557a0a556216e8e64d06603175 | Cryptsy New Hot Wallet |
| 3/16/15 13:41 | My Wallet | Receive | completed | 25.0097718 | 25 | | | 7310.75 | 5507ithd122728019b40059bc | 6789648412e790490ccaaf639c3f49f12ee1afd6023a1c80cb28365cd5709427d | Cryptsy New Hot Wallet |
| 3/17/15 16:30 | My Wallet | Receive | completed | 20.0097718 | 20 | | | 5730.4 | 5508b91cb2659ba4e300f8b43 | 1099ca8b4b1cf5bdfe9209873842fc7a13fac7781727e2e027e277313bad9e8d3 | Cryptsy New Hot Wallet |
| 3/18/15 22:25 | My Wallet | Receive | completed | 25.01518069 | 25 | | | 6412.75 | 550a4fa6000f8e5c99900414f | f7257000d5ea9a2a7af2f76d17053960cc41946d5cf56aeb63777ff5c9d5d | Cryptsy New Hot Wallet |
| 3/19/15 13:34 | My Wallet | Receive | completed | 50.01518069 | 25 | | | 6381.5 | 550b32c320903e6b9300f581a | 18f6afac6c1547e14825464f7314dfe8e6153eed936502ccb90030694d2b74133a50 | Cryptsy New Hot Wallet |
| 3/20/15 9:26 | My Wallet | Receive | completed | 100 | 100 | | | 26245 | 550c4e1368fb40e77a022432 | 9593b13cf07560b54519788d8c5a9dd1325c17cab9396e684de6e4f5db1423a | Cryptsy New Hot Wallet |
| 3/20/15 10:13 | My Wallet | Receive | completed | 25.01246569 | 25 | | | 6529.25 | 550da69cd70f6afd2102ae49 | dd22d960f877f9ccdf2e993bd36938e087a52df974d3c0fcea2a5cd90d547a7 | Cryptsy New Hot Wallet |
| 3/21/15 20:09 | My Wallet | Receive | completed | 25 | 25 | | | 6529.25 | 550e327dbb192b8dc30025f9 | eefa862055cf7fbac1cf1827e2d98b7310dc2159d6e4cddd90d65f5d29ce027e | Cryptsy New Hot Wallet |
| 3/22/15 18:36 | My Wallet | Receive | completed | 25.00409714 | 25 | | | 6752.5 | 550f6e1fed1270f9f502f9c9 | d324dc1faea7eda45cc1c3d9738464eabccee4aba6a64dd0e064bbe07b77d2ef4c | Cryptsy New Hot Wallet |
| 3/23/15 20:50 | My Wallet | Receive | completed | 10.00552618 | 10 | | | 2630 | 5510da04aef71ef05a004f8 | 1c8c2f3e0c477091509490c642cbaed1cc2ce58f13a9c607436762c0dd01776f5a | Cryptsy New Hot Wallet |
| 3/23/15 20:50 | My Wallet | Receive | completed | 25.00552618 | 15 | | | 3945 | 5510deffa71ef0d0a006ed3 | 6d6231cd53b3ca83e7d672e8d5af7884056fb8d8a7ec8a38f1049d64066ac85e | Cryptsy New Hot Wallet |
| 3/24/15 17:26 | My Wallet | Receive | completed | 25 | 25 | | | 6190.5 | 551200b37fed8c74690041cf1 | 09234b3760dfd76aece20fdc00d5f8e6ed7f20892bf3161ccfc1df63dd7c96fc97 | Cryptsy New Hot Wallet |
| 3/29/15 6:13 | My Wallet | Receive | completed | 100.0414663 | 100 | | | 24561 | 5516168dee8884170d04b3b | 52b75a5aa7bdeb79573bdc1bedab2e3d47ad55d6e1750cb2e3295477a9f45a226 | Cryptsy Hot Wallet Through 1Evu64Sq2w4nqNeLgD2aFyVWJgzqC365 1LQqEWFmLbV6Q9hkmQGsYbYqc42RmT9 |
| 4/1/15 9:06 | My Wallet | Receive | completed | 100.0417808 | 100 | | | 24424 | 551c176b4b6d1421c2002857 | e511301173368e6a2f477892cf20fbaa2018ed9f009bc13c42997df0ac0620f9 | Cryptsy Hot Wallet Through 1Evu64Sq2w4nqNeLgD2aFyVWJgzqC365 & 1QqEWFmLbV6f29hkmQGsYbYqc42RmT9 |
| 4/2/15 21:10 | My Wallet | Receive | completed | 100.0255625 | 100 | | | 25379 | 551e12c04a61a6f31000332a | 5035c284c9e5a0eed6b53062eb7318854fa00b169f52a236f987a45925a01b2a | Cryptsy Hot Wallet Through 1CHDNeyHFwrHETMfQDNbupa6ZBqdJEdSxt |
| 4/4/15 17:41 | My Wallet | Receive | completed | 43.03001306 | 43 | | | 10286.7 | 55208414a49674f4cc000110 | 0c6ba884bb08d12d1269a6827bcd11b1b5aae1becb0d6c87c2334205f491ad6 | Cryptsy Hot Wallet Through 1Giw6suGQT63eJ1RsHpfovkfcaG4ScpkR6 |
| 4/28/15 13:53 | My Wallet | Receive | completed | 9.04853431 | 9 | | | 2021.22 | 553ff336c7542aa7b0002095 | 923e4e82302c64b585865d2d92b8da44896f15f3c84991b7bdb1e95ee5caecad | Cryptsy Hot Wallet Through 1eel6L7wGrdnHC228fHHt7fVEQ1Ab4Ci9Yg |
| 5/3/15 19:38 | | Receive | completed | 13.01127928 | 13.01127928 | | | 3123.87 | 5546d662b6c4edec70006def | ecf5bSdc74ebe73663685338c29e4c233f05f07aeb37f1307f304e2d5a5a10f0f | Cryptsy old Wallet |
| 5/7/15 17:35 | My Wallet | Receive | completed | 25 | 25 | | | 5948 | 554c04a4c48a4f814002211c | 762c5e4b1cdf4481343c829696dbc13d85e87eea72bed8252bc3bba243beafe71 | Cryptsy New Hot Wallet |
| 5/7/15 17:39 | My Wallet | Receive | completed | 50 | 25 | | | 5948 | 554c05a70f185c9652d0005ea2 | d6aa16d73138f5c787f44ff8fb15f633d3a3d850451adf06ee4d05aeeb86f4c34 | Cryptsy New Hot Wallet |
| 5/13/15 17:49 | My Wallet | Receive | completed | 30.00107451 | 30 | | | 7123.5 | 5553f11c99e50580b6000034 | 7eb8d61298e2136edc613689f4cbe19d2e4c2651daba1c6a261491f2e1b4e29e1e10411 | Cryptsy New Hot Wallet |
| 5/13/15 17:53 | My Wallet | Receive | completed | 50.00107451 | 20 | | | 4749 | 5553f20af02fa8b5aae000104f | 759838ee2134819fc34bf2967d3b5c26d4a870c88ea20d8b82e332348395456e | Cryptsy New Hot Wallet |
| 5/15/15 14:17 | My Wallet | Receive | completed | 20.00107451 | 20 | | | 4750 | 55566256f24dd780e50103fc6 | 53ac405d576748193c5b8f8381299bacab310f864de5fc48edd4fe151d02af3c4 | Cryptsy New Hot Wallet |
| 5/15/15 14:19 | My Wallet | Receive | completed | 40.00107451 | 20 | | | 4750 | 55566273f2dd7806a5037fc1 | b33b7c3a3cb49378d42f731f04b6d85d514e1dbcbe495 2f85f38cd3e7a59fae1e07 | Cryptsy New Hot Wallet |
| 5/15/15 14:24 | My Wallet | Receive | completed | 50.00107451 | 10 | | | 2376.3 | 55564dd59e4d300a100053f2 | 11a574477effc2d7a9951825c63ab39b53a666ed9cbef0e46848e12bade851e931 | Cryptsy New Hot Wallet |
| 5/18/15 3:58 | My Wallet | Receive | completed | 20.00107451 | 20 | | | 4742 | 5559c5cffc6b71487e0071dd | 9a2bd6b93930ccbc70e6fbad0b8cdc5a fe8bd789f5ba6fa7e9a17faa26602e79e | Cryptsy New Hot Wallet |
| 5/22/15 18:43 | My Wallet | Receive | completed | 50.02132451 | 50 | | | 11935.5 | 5559bb52d44738873900112cc | fea9aeb358b3651001cb770dcb0f2e0c651af58979ebc6534c75e14f9442ca6cc7 | Cryptsy New Hot Wallet |
| 5/24/15 19:23 | My Wallet | Receive | completed | 50.00002451 | 50 | | | 12036 | 55628793f0f57c504330bef3e | 35e2d96643269083b8e80f2aa7f4e06e4fa54251efe3db4a5f25b47a7d47c6609 | Cryptsy New Hot Wallet |
| 5/25/15 20:11 | My Wallet | Receive | completed | 50.00002451 | 50 | | | 11911 | 5563e447da11c58fc40048b4 | 6bcfb16e52420c3c3e0367c8001463a3e092031f721bdad19230f0bfab4696b3 | Cryptsy New Hot Wallet |
| 5/26/15 13:34 | My Wallet | Receive | completed | 150.0000245 | 100 | | | 23808 | 5564d6c1e0902d4c372000828 | b7adbae400b8ea4f71le1b12ba7206f5a6081b9c841b8069507f0701e95e576 | Cryptsy New Hot Wallet |
| 5/26/15 17:40 | My Wallet | Receive | completed | 200.0000245 | 200 | | | 47460 | 5565128ab570aba1f2000763 | be39bc8a6a7bf7bd4f1eb294f3f40f26de4cae1d1ee135066ebf849d657c2b4 | Cryptsy New Hot Wallet |
| 5/27/15 18:14 | My Wallet | Receive | completed | 203.3100965 | 203 | | | 47424 | 55666bee829538d0c20004db | bc8c639549053473d30c88e42032636f2116b7d6dc5240fb8a38b9799550dc17 | Cryptsy New Hot Wallet |
| 5/28/15 17:22 | My Wallet | Receive | completed | 202.2477065 | 200 | | | 47468 | 5567b145d44c56b4b150007f5 | afd52d5d97d0d273133722a4a9098283eb3c0dee1cfe51e1ab5de58d77639e74c | Cryptsy New Hot Wallet |
| 5/28/15 17:27 | My Wallet | Receive | completed | 402.2477065 | 200 | | | 47486 | 5567b241c75115c814000d5c | c685888e26a8a156d6fb3f717b054e5161cec6cfdc53ef42a6c48ab81221a03f49 | Cryptsy New Hot Wallet |
| 6/4/15 14:01 | My Wallet | Receive | completed | 200.0000065 | 200 | | | 46402 | 5566764ca782f9f45d00b5f6 | 202e4a5c2daf7e02fc387c185934d5c6f33f5dccae2b5d6680fc21a1273ca77767 | Cryptsy New Hot Wallet |
| 6/5/15 3:56 | My Wallet | Receive | completed | 202.1829075 | 100 | | | 22413 | 55718058d71f7ce00011c2c | 36b915150025df21c264692e144e299086b043b0b66017047431a57a21c9500 | Cryptsy New Hot Wallet |
| 6/5/15 3:57 | My Wallet | Receive | completed | 202.1829075 | 100 | | | 22413 | 557180588e77c9ce00011c4b | 4ab29c7d41f3aab6387c27d245db435221f2e5dff3a7cfbc7ee2415eb6145230 | Cryptsy New Hot Wallet |
| 6/12/15 6:01 | My Wallet | Receive | completed | 200.0444995 | 200 | | | 45962 | 557ad6346c208c33e100896c1 | 160a06f224028056c5b1554e5db6bd210df16cda417ee13de99566890d6d4a8e | Cryptsy New Hot Wallet |
| 6/18/15 11:19 | My Wallet | Receive | completed | 25.00059951 | 25 | | | 6254.75 | 5583038c3730664004005b1d | b69ab4a8a13e50039512e2929791dcaf6fdaa726fd2f06c0819e83793afb30a3 | Cryptsy New Hot Wallet |
| 6/18/15 11:21 | My Wallet | Receive | completed | 45.00059951 | 20 | | | 5013.8 | 55830c11653671b100003056f4 | e8302b12bfe462e97f28e5f184c070c39e536de1b3e46be34b56acf2bb6cf8f4 | Cryptsy New Hot Wallet |
| 6/18/15 11:54 | My Wallet | Receive | completed | 55.00059951 | 10 | | | 2505 | 558318cd5636100300300e48 | 7fcee09ba44f0b146db515630b39b0f883fbe9ea01bb0a56a515f5d6511324661 | Cryptsy New Hot Wallet |
| 6/18/15 11:59 | My Wallet | Receive | completed | 65.00059951 | 10 | | | 2496.7 | 5583151dd5636100300073ff | 0c25e340bb19dd3f3326e6fc27b8c14a6b4a16db240b5e5ff0d75552521244235 | Cryptsy New Hot Wallet |
| 6/18/15 12:12 | My Wallet | Receive | completed | 75.00059951 | 10 | | | 2499.2 | 55831abd1765b6400300c5b4 | 2e1af4a97cc9d9f28461f33ee35bfb3611af208984a3d0918d4a86d1fd880e5fa | Cryptsy New Hot Wallet |
| 6/18/15 12:25 | My Wallet | Receive | completed | 85.00059951 | 5 | | | 1251.65 | 55831b6b5636100030092eb | ed16c9e937cfa93df59eabc58ab1ca970dfSa77cbd4d016651c3c7a3e15dd176 | Cryptsy New Hot Wallet |
| 6/18/15 12:26 | My Wallet | Receive | completed | 85.00059951 | 5 | | | 1251.65 | 55831b6665636100030096bb | 6015a9e273c8607b2e9dab5bdff98b57cef9398091bbc3cf39a8c298b14f9bef98 | Cryptsy New Hot Wallet |
| 6/18/15 12:30 | My Wallet | Receive | completed | 90.00059951 | 5 | | | 1251.65 | 55831c266536100300090b6 | ffa7bf2f925868eed1b62534e19e5e3aa3b90f3a69e61239b8da40e10e4c45594 | Cryptsy New Hot Wallet |
| 6/18/15 12:50 | My Wallet | Receive | completed | 140.0005995 | 50 | | | 12501 | 558312ca9530300300909b13 | dcr3ba38903cc25145af8a8c1b856ac5083649673c7e70c2f36b7f87202531b17 | Cryptsy New Hot Wallet |
| 6/18/15 12:55 | My Wallet | Receive | completed | 190.0005995 | 50 | | | 12501 | 5583221ba35308300300988b5 | da19a389049f50a5c731f2e4b0ae3cd9f6d4c9e7ff5caf79b72c1aaf9773f5d7a | Cryptsy New Hot Wallet |
| 6/18/15 12:38 | My Wallet | Receive | completed | 200.0005995 | 10 | | | 2500.2 | 5583e3936304003000085 | 9a3fdc498f49f43cbc2771aeee97a5ad7 3f185c39de7f6e50f11e56b937758ba47339eed3301a | Cryptsy New Hot Wallet |
| 6/24/15 13:44 | My Wallet | Receive | completed | 100.0005995 | 100 | | | 24,133.00 | 558bdef9d51f9d5100308d0 | d24e798d5932121c1f95ef4bd4942a3e0a7ba05ff1057e8f76b1d5f2c52e3e9a | Cryptsy New Hot Wallet |
| 6/29/15 19:34 | My Wallet | Receive | completed | 100.0005995 | 100 | | | 25791 | 559200363864660039003db | aa5a3899670f21a06a1f1487d1cf407c1dbc0f255031303e2f4a9616fa13bc9c46a | Cryptsy New Hot Wallet |
| 9/21/15 5:55 | My Wallet | Receive | completed | 10 | 10 | | | 2285.9 | 55fffe33867cd000100512e2 | c24f2ede4e53d5f40c39086d81e9f9b3219e975bbed486e16a76836f840d6e22 | Cryptsy New Hot Wallet |
| | | | | | | | | | | | |
| **Totals:** | | | | **5418.067834** | | | | **1,457,734.99** | | | |
| | | | | | | | | | | | |
| TIMESTAMP | ACCOUNT NAM | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
| 8/27/14 1:57 | My Wallet | Receive | completed | 95.62359234 | 75 | | | 39081.75 | 53fdb98bdb23a91f720040f4 | 8cf06289cd66b4b260b96c9a3e98c501aaf7397ed5cc3ade56bc0cfle7a3465be | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 9/5/14 18:21 | My Wallet | Receive | completed | 104.35 | 104.35 | | | 50093.21 | 540a1740807e392e005bfc1 | 53a2964e54bf1f9b9d7e3510ff67a49be71601084d6242ca50be74f077b9669f | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 9/23/14 3:54 | My Wallet | Receive | completed | 200.0129484 | 150 | | | 59,749.50 | 5421515d0ad9337650f718c | ab1b248744c7baed12ba8fb85f9f0c36fe13f1cbaf9ec37af4facac95f06b199 | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 9/24/14 13:41 | My Wallet | Receive | completed | 172.9300279 | 100 | | | 42703 | 54232c39d9d9f60d7baa9500 | 4d96b06c0cdc19952d4e4419f15ac7ab0fcd36ce3f29bac40e476fa04f11151 | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 9/27/14 8:29 | My Wallet | Receive | completed | 204.0574047 | 150 | | | 60157.5 | 5426d7e64f7b0a18aca00b03d | 9cb797138b7ecb474a66ecada03f06779e7a68e0f6fe92f890d46d7e785d5a063 | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 10/12/14 14:50 | My Wallet | Receive | completed | 149.0461522 | 149 | | | 55657.46 | 543a77e31885d69f101625d472 | 74cdcb291933885d0f901625a2472eb4a3ae0dcc982d94d3e4daf3a06d1c0cf6d | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 10/13/14 14:34 | My Wallet | Receive | completed | 165.1033603 | 150 | | | 59626.5 | 543c457c4a8c0c691e00006d | 7dbce0fbf52f87ec4b0c8bf81c16c3ceb8aab1c27d68a6a95 f2bf19ff9baf333 | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 10/15/14 17:10 | My Wallet | Receive | completed | 200 | 200 | | | 79046 | 543f0d321ce77b530009e8 | deaa7bfa68e156e8e34dd4b40ff1e1fd4e07b2e4488e57d0c8b953b | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 10/22/14 10:46 | My Wallet | Receive | completed | 500 | 300 | | | 115164 | 544f7edf6aeb9f20e66c3c98 | 1a165ea682726dcdf277ff00c5ee68af6a4536e00e65590e2b3e5bb691ce4ce | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 11/5/14 17:46 | My Wallet | Receive | completed | 112.1736362 | 112.17 | | | 36798.49 | 545829df1945842630ad35 | f48e3b70f2aa7c69e5abdb19e5ac3a3fd29fa4fdb3eab93a4aff6fa2f | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 11/4/14 18:28 | My Wallet | Receive | completed | 47.49 | 47.49 | | | 15911.04 | 545843c1d020317f00048b8a | a328b17c512115c6fc5b090de32c60de5b7441e6390d5e51e740d060e20e9a | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 11/5/14 17:34 | My Wallet | Receive | completed | 50 | 50 | | | 16968 | 545a002b84f431a4830179b | 5c209ae7d37d53d5a2f7c2aee887e32371b761b89b573af5a87c39ee35d06d7a | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 1/21/15 20:05 | My Wallet | Receive | completed | 92.0179625 | 350 | | | 79523.5 | 54c1168dd58b17dfa1f16eeee4 | 1ff28300fe9fd21ad4e44609dffbc3c62767fe79fa5ce6a6a1fd5d96f0517bdbf | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 3/5/15 14:25 | My Wallet | Receive | completed | 80.81554647 | 80.54 | | | 22454.55 | 54f6d7e43bb98f752c000bf1a | 8dc6d146134128498a4c7f0c69f7e2607d053cf4f0ae6ae24e9ad29e7a6e67bf | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| 4/7/15 3:46 | My Wallet | Receive | completed | 133.00644534 | 133 | | | 33824.56 | 5523b59fba06db44e400b92e9 | 59ef9a97ed98f75d4f94d97ce45eaf3d9739a99ef8f9b40cd3293 | Cryptsy New Hot Wallet Through 1MQcjnfgMtFKUAMxwXfCkzFeKkpdyDUnm |
| | | | | | | | | | | | |
| **Totals:** | | | | **2151.55** | | | | **788159.06** | | | |
| | | | | | | | | | | | |
| **Bittrex:** | | | | | | | | | | | |
| TIMESTAMP | ACCOUNT NAM | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
| 11/11/14 17:45 | My Wallet | Receive | completed | 54.92555579 | 4.92735579 | | | 1690.28 | 545df7a41cb24c8646004d3d | 7a055141c7c9bf9f8b47753fb3c73b699b71b9a27 18aeca23ca25d0b5c8402d5b | bittrex.com |
| 11/8/14 12:11 | My Wallet | Receive | completed | 24.56570167 | 6.56639167 | | | 2260.61 | 545e78fb82a89cdac4008e12 | 16dbf34235c3a75e3c351daa4ec09fdc21cfc99170a9e5a86313ce7d1347b5f2a3 | bittrex.com Known account |
| 11/11/14 17:45 | My Wallet | Receive | completed | 44.42977595 | 4.43097595 | | | 1668.67 | 5462bd9f99ba26e4430aab3 | c36cde2b76c98a8011a5a30c34fa86fecb7b14573cdf8596c5a01b2ecd8b2dad5 | bittrex.com Known account |
| 11/13/14 12:55 | My Wallet | Receive | completed | 58.31550167 | 13.88540167 | | | 4894.97 | 5465f3ee06547fee5a00a8c7 | cf953e90505fb44578d6e7fa4eba91255ed77e8f1c96ab95ea79f7eab7e20dad4 | bittrex.com Known account |
| 11/14/14 12:59 | My Wallet | Receive | completed | 65.95014167 | 5.12969933 | | | 2002.46 | 5466665f08ac7eefa5a00bdc | cdf0e0fa6b94f48e5aa5f0ffe | bittrex.com Known account |
| 11/14/14 17:51 | My Wallet | Receive | completed | 65.95016808 | 7.6366411 | | | 3045.5 | 5466e8d6065ced2400e0e9d | ee0cd6df9bc98452c4bfabc6d7dce43a17fc7f4fa5956c63c8b7ff2 | bittrex.com Known account |
| 11/15/14 14:15 | My Wallet | Receive | completed | 107.8286993 | 13.87893125 | | | 4514.46 | 5467d0b43e31ea8049a5382fa0 | 5e1a8ada1c8c7b1ee0449a0a8b4f6d0ce74b9b256bfc7 bfa9e8c344b1c6b40b | bittrex.com Known account |
| 11/15/14 14:15 | My Wallet | Receive | completed | 161.0078938 | 3.1710518 | | | 1225.42 | 546919aa1f2b840e2b0c4de1e0 | c3a1ab0a69c0880a7c0e9d9ff6d10edcd0fb0e93c54092eba1fdd | bittrex.com Known account |
| 2/20/15 10:48 | My Wallet | Receive | completed | 80.73702619 | 28.27184619 | | | 12191.45 | 54e78e72e1e9cd73c400099d | f074f9560935cee9d6a9a8d8d77aeae90cf4a06ef6be04cb0d9e | bittrex.com Known account |
| 2/20/15 10:52 | My Wallet | Receive | completed | 89.73802619 | 38.27184619 | | | 9323.4 | 54e78261a9ba2ef0d900009e | f5a79562b3355e167e200bf206bd51f4a89fd3c79eb99fa | bittrex.com Known account |

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/15 22:32 | My Wallet | Receive | completed | 43.01432932 | 43.01430313 | | | 10621.95 | 54e97812021Sc0b5e1004ddd6 | 76360cdabddfc6e2b242eec895776e742635535a5a6e939cc4a8c928195dc57d | bitmex.com Known account |
| 2/22/15 9:26 | My Wallet | Receive | completed | 70.87914678 | 27.86481746 | | | 6662.75 | 54ea1147e842360730086bd | 12bfa279fd2260786bae382890b76561af9b5b9b91ba65fb29c11abc7bba223 | bitmex.com Known account |
| 2/22/15 19:59 | My Wallet | Receive | completed | 19.99994678 | 19.9998 | | | 4748.55 | 03f5e1aa5d8a4b5ba5cbfb72b18208067bfb4f77bf4435ae5022bb6e0ae26ebd6 | bitmex.com Known account |
| 2/22/15 21:12 | My Wallet | Receive | completed | 33.85232602 | 13.85237924 | | | 3292.71 | 54ea6ba779de7d613eb16f48407228788e362fc3b7b9eca574d8f2197a117ec77 | bitmex.com Known account |
| 2/24/15 18:03 | My Wallet | Receive | completed | 25.00012602 | 24.9998 | | | 6005.7 | 54ed2d70659950f2cd001eba | 71bd838bfbdf13b0c6a5159c7f4bab39efbaeaf0f9db5983be3f912b3602b492d | bitmex.com Known account |
| 2/24/15 18:54 | My Wallet | Receive | completed | 49.99992602 | 24.9998 | | | 6011.7 | 54ed394bf6995f2cd0051167 | 43eb73a3570fbf4ec34633bc3ec4637cb7d291e4acb5e8abf634b9d97ea61fc02 | bitmex.com Known account |
| 2/24/15 22:18 | My Wallet | Receive | completed | 34.05897423 | 33.05904821 | | | 7935.13 | 54ed585a840374913l90a00076 | cb7e813823df8993baa3662216f157c2c0050c2d10c2205c5b1797614830f435 | bitmex.com Known account |
| 2/25/15 5:46 | My Wallet | Receive | completed | 63.14877951 | 29.28563928 | | | 6986.96 | 54ed2d3d659950f2cd01e44a1 | 84e69a22f45532d970c637be75a1b7062936366fde30ade16d6a682927145e6a36d | bitmex.com Known account |
| 2/26/15 5:33 | My Wallet | Receive | completed | 36.90198148 | 36.55320197 | | | 8640.44 | 54ef208ec4cc32d0e0006bfb | 22e0148925f0227e1310ae9498f9672c815817cbcef9b6fc1be4570686cf10c5260 | bitmex.com Known account |
| 2/26/15 14:48 | My Wallet | Receive | completed | 74.54668007 | 37.64469859 | | | 8885.46 | 54efa2afd0b1671b2b0021eb | 18ab0e4f83e8d30faeb4d4ebe482778032e23331058ecba2d80e9f5a3c7d4e0560 | bitmex.com Known account |
| 2/26/15 21:36 | My Wallet | Receive | completed | 103.9394709 | 29.3927908 | | | 7667.23 | 54f0027de9f10efd378000aeb | 4af1504a88925dce4e57246d660c9cbc85eb049bbd0f4bd0978fb459b53a60448a0e6 | bitmex.com Known account |
| 3/10/15 12:58 | My Wallet | Receive | completed | 13.021291 | 12.9998 | | | 3,867.83 | 54f4c9bb7cd5f35cb00058b | 596208d291baaa526fe416afa11bd0616caede2acb874e9619bb1192d2ce31 | bitmex.com Known account |
| 3/10/15 20:12 | My Wallet | Receive | completed | 25.13579231 | 25.13579231 | | | 7381.87 | 54f52a79f2bba7325001f8f | 252409173a1367dc3cb3540bee73c40b9b4e46a5e92b1d31599ea32395ba07ed | bitmex.com Known account |
| 3/11/15 6:27 | My Wallet | Receive | completed | 19.9998 | 19.9998 | | | 5897.14 | 5506d2c7b5d12182a0311137c | 78af81604229fe3d88965f5a5002f8e927e1c3eaf6d495ba35990617af993f | bitmex.com Known account |
| 3/11/15 9:41 | My Wallet | Receive | completed | 36.34772396 | 16.34792396 | | | 4847.64 | 5500702da74252baea00337f | 0c4e129d697762d3bbbd6aa4b2778fb64bf6ef7b18a9e1a997b0226a288280653 | bitmex.com Known account |
| 3/12/15 7:14 | My Wallet | Receive | completed | 25.52202356 | 25.52202356 | | | 7542.26 | 55019f3e5f9f2820e0Sc9e3b | ed76a1c1b74e0e226d1e6a5425066bda769064f0d8a8a9b0607a5022a557a4 | bitmex.com Known account |
| 3/13/15 6:42 | My Wallet | Receive | completed | 21.04295348 | 21.03691111 | | | 6167.6 | 5502e939a2e351f2027003327c | cc32abe803e1a22cbeb09e02eec0dee66c96abb0e16a19c7ddd09d9d000f5 | bitmex.com Known account |
| 3/14/15 10:03 | My Wallet | Receive | completed | 24.84758777 | 24.83844265 | | | 7154.96 | 5504b95c2dda78c96a008f59 | 5d35a96b12841cc0865281a5b4596f3ed3cd36ef676da13e7aa87e44b12bb96 | bitmex.com Known account |
| 4/4/15 18:26 | My Wallet | Receive | completed | 105.53057184 | 21.86017947 | | | 5553.35 | 55208f5b3c48b7b0f0000b8b1 | d9297a39a55a6061cf59b19a27f266f10cd104abd9f1720c3cb84f92e42645c8e6 | bitmex.com Known account |
| **Totals:** | | | | | **831.8253474** | | | **168,292.69** | | | |

<br>

**Bter:**

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/14 17:27 | My Wallet | Receive | completed | 21.9994 | 21.9994 | | | 7654.91 | 545c1febac7f45b557007ddd | bb13c872427dc5b41154a258bdfae8466433909b860d22b9e0215f9766c7f9564 | bter.com |
| 11/7/14 6:49 | My Wallet | Receive | completed | 17.9994 | 17.9994 | | | 6236.61 | 545cdc067c2378c51600e7a7 | 0fc5599073afa411ae16dfb93d594cec720f6d2e986dc0b43d9b6223f2513944 | bter.com |
| 11/7/14 14:28 | My Wallet | Receive | completed | 27.9988 | 9.9994 | | | 3427.49 | 545d478b64841c85460007bf | 38b711de84e71f4c7bc0919d9fd04e22e5dc860d3472aa60ec56aaa75a43c0 | bter.com |
| 11/7/14 17:40 | My Wallet | Receive | completed | 49.9982 | 21.9994 | | | 7546.67 | 545d4748b7a2cea4e7e3000528 | 3673431d14ee91d32d907d028a48042cfbd6e1190c5eaf01c2a816e4f5e02ada | bter.com |
| 11/8/14 11:18 | My Wallet | Receive | completed | 17.9994 | 17.9994 | | | 6216.99 | 545e6c70bdd74e42f50026bc | 2c75ae7439f6d2ef1c961e2e202f5c963d1ab18e2435b2f1cf1a456e03a6819 | bter.com |
| 11/9/14 6:51 | My Wallet | Receive | completed | 54.56515167 | 29.9994 | | | 10688.18 | 545f79b3e7edbe6a0074b60 | 58b457f0cdfb89b37fb3dbcf9f2f5a439cb36264814f5b4ac62514968a33dc70c37 | bter.com |
| 11/9/14 14:01 | My Wallet | Receive | completed | 19.9994 | 19.9994 | | | 7175.18 | 545fe445ae451e655900a2df9 | b147e8becfb79793cf22e912629a31ed206cdc50459e901c281e7205c3c99a5f | bter.com |
| 11/10/14 6:53 | My Wallet | Receive | completed | 116.9988 | 29.9994 | | | 11188.87 | 54601bf5f55d29ce1100ba7fe | 2f8dbefa1193a1c67b1b40c482f8fdc4090e6091363264498d953bb1575744d22 | bter.com |
| 11/11/14 9:55 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 10988.78 | 5462468ec85149ac14400ae65 | c66470c72bace87b7d1100c3a5d2fac9c530914907f5a3c35c29ceefb9b96fb5529 | bter.com |
| 11/11/14 13:46 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | | 7345.37 | 5462b3acc16c79362a00068c | 34c8be14338d195efef5ddbed46801bee89033310e90f30f09bc7dac59deca9c8d | bter.com |
| 11/12/14 10:52 | My Wallet | Receive | completed | 46.9994 | 29.9994 | | | 12420.65 | 5463ac5b85ad0489ba018c55 | 4c5b08be27e93af7e52f3d64e07304ab4be80e06a0493b0fb01cb79544fa373569 | bter.com |
| 11/12/14 14:10 | My Wallet | Receive | completed | 66.9988 | 19.9994 | | | 8557.94 | 5463dae45283361ee000bb40be | b96881187eb55876d680bd8bef7b9bc88ee5e4c665d96d2bbe4ec71c5564ee92 | bter.com |
| 11/13/14 12:51 | My Wallet | Receive | completed | 49.9988 | 29.9994 | | | 12393.95 | 5465198d8cc4c2ae8c0073b | d079efa50b57563fb332d19b5772ee50debf45e40d8f5a20c0c45ad3c5fed8 | bter.com |
| 11/14/14 12:54 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 11873.76 | 54666e9a91453755302db02 | 67ab2d81b73074992038544542b4e1b78d3b05e7a5d455c817bc25fb7cdc9 | bter.com |
| 11/14/14 17:44 | My Wallet | Receive | completed | 60.82064875 | 19.9994 | | | 7946.96 | 5466b03101415731502f5a87 | 2390c224701406893608041cacd62e6db9fee9d27fbeb3997fd2c08c25dcdb7d6 | bter.com |
| 11/15/14 17:53 | My Wallet | Receive | completed | 127.8280993 | 19.9994 | | | 7551.57 | 5468003ae67d73fa250134a21 | aa206cb7c3b2a6c35af0b010bb56bc7ac16ce1bd88c8f36edae0331bb42fbf12 | bter.com |
| 11/26/14 10:47 | My Wallet | Receive | completed | 49.9982 | 19.9994 | | | 7338.37 | 5476bedb4d4eff9824001108 | cbe094f79bc876a71efc929db6e22204556bc75cb4c60d75e2e40b6ecdc5c26eb8 | bter.com |
| 11/27/14 8:25 | My Wallet | Receive | completed | 14.9994 | 14.9994 | | | 5544.52 | 54775006e376b41c06200257010 | 2a504a23a2ecb8947b5d890b0bbf57f739f735d43932b46be3cdf3eece2d0fbf5 | bter.com |
| 11/30/14 15:01 | My Wallet | Receive | completed | 69.9982 | 19.9994 | | | 7550.97 | 547ba1e3d5141583b90014aa1 | c8aa72eb80955667ff9e7fd9393c26161fbac18191eb655727c1d87810ec0e1d | bter.com |
| 12/4/14 13:46 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | | 7447.97 | 5480db8355a60406b3100355 | 2600b0d389e7e3256e9f3b1337f94ec9f5410aad6511dceab547f923816a563 | bter.com |
| 12/9/14 8:19 | My Wallet | Receive | completed | 29.9994 | 29.9994 | | | 10584.98 | 548721112ff6b4af5060037d0 | bcabb0b6241127901a8f07ee002f0b3606c1249f30727057286eec737d463447 | bter.com |
| 12/9/14 8:47 | My Wallet | Receive | completed | 49.9988 | 19.9994 | | | 7095.78 | 548727898b7c11b5e550d4a21 | 0401ab01262709792af448894fbc0f2986266811b8e896317386d964fc3c97218 | bter.com |
| 12/10/14 13:33 | My Wallet | Receive | completed | 79.9982 | 29.9994 | | | 10516.88 | 5488bc1f99993057b000194 | a39fea73be57306444ea6128feb9d132b2059ab4dbc73b59eb06004a871200c | bter.com |
| 12/10/14 13:33 | My Wallet | Receive | completed | 99.9976 | 19.9994 | | | 7011.18 | 5488bc20999ed0057b00019e | 12fb3eb467e541c14b747c3a043f7975837a8e61e5f8027cad8cc8dc399e | bter.com |
| 12/13/14 17:46 | My Wallet | Receive | completed | 58.03073689 | 19.9994 | | | 6999.98 | 548ce0e22e10acf8e00be00e | f8f49f0d4dc5fd51aecc77200a8148914607a5792382e930b08ce60fb6c82 | bter.com |
| 12/14/14 17:49 | My Wallet | Receive | completed | 35.36959964 | 19.9994 | | | 7076.38 | 548e3e34b6159cb57a81a699 | 8055ad78bcfb4cf85c1ad01b44315c2aba1038975786548368276036918f8b | bter.com |
| 12/14/14 17:49 | My Wallet | Receive | completed | 65.36899964 | 29.9994 | | | 10614.68 | 548e3e353e1efb65e900bc88 | c3314010ee56b7be6596c6376f4853909c4c6cee094c68a5e98098d6a98ec0 | bter.com |
| 12/17/14 18:37 | My Wallet | Receive | completed | 80.75472266 | 19.9994 | | | 6479.2 | 54923dd2dbc10dd1a301a4bb | 7515a6aadefd8deb54f0ab71786d6a0074be571ae2ba8656fbfba092b6c19c7bbccc28 | bter.com |
| 12/18/14 19:17 | My Wallet | Receive | completed | 103.5438818 | 29.9994 | | | 9325.01 | 54939b65c11d41610000067e | d62ce04c5e2c7642753968b5c02b2d24b39e5bf95d8fe5f5406c51a6e4f4a0318 | bter.com |
| 12/18/14 19:17 | My Wallet | Receive | completed | 123.5432818 | 19.9994 | | | 6216.61 | 549398d2f26b046816d01340 | 0c7c66d404fb267f6961d23312266a01cf3b190611bc17be2f265b599339a7e856 | bter.com |
| 12/20/14 17:51 | My Wallet | Receive | completed | 153.5426818 | 29.9994 | | | 9908.2 | 54962724c127fefbe0004925 | 1b814016374f2f33c29baa8c36dc5c5ccec02c2f3cb1188d8aa86e8161e07e4fc67 | bter.com |
| 12/20/14 19:15 | My Wallet | Receive | completed | 15.9994 | 15.9994 | | | 5239.48 | 54963b35c7e95f2e2b007a3 | 2121064bc30f5b23d00b1f2e07e7b4f0acc575a0a6fa71208a3e65467bc8c72 | bter.com |
| 12/21/14 17:56 | My Wallet | Receive | completed | 43.9988 | 27.9994 | | | 9038.76 | 5497f473734788bf00ba0b38 | ef5ac3044acaf424206fd0ba676441f8e21eda4dfd52a6615a74fae2e656d9f | bter.com |
| 12/22/14 21:30 | My Wallet | Receive | completed | 15.9994 | 15.9994 | | | 5347.15 | 549838ed7f08eabef19743f19004bef0 | 690c1745a0f970ca78ab87f9eef5f6a00f57a3ae11e6d9ade6ea9b | bter.com |
| 12/23/14 10:59 | My Wallet | Receive | completed | 49.9988 | 29.9994 | | | 10109.79 | 5499cb9551d17a07b02572c4 | 60b8b0517dd97955b49688424fd351b0a6bc462f5c4a595b769947e3e1b9fd2 | bter.com |
| 12/24/14 8:05 | My Wallet | Receive | completed | 65.9988 | 15.9994 | | | 6586.6 | 549ae42d0beec1d1fb020011d | 8163f72b11fb1b871e9ff5379d0b15d1f03fdd54783bf37d45b4a76b7576290 | bter.com |
| 12/24/14 8:47 | My Wallet | Receive | completed | 94.9976 | 29.9994 | | | 5568.6 | 549c3f85e18ae5ff9b2000fd7d0 | c1bab70f7f766b25bc11c0367543ea59f63f41ecb8fa34f57520a1a7c13 | bter.com |
| 12/25/14 8:47 | My Wallet | Receive | completed | 114.997 | 19.9994 | | | 6379 | 549c3f87b22f2d60d8450168b | 2eac847bfecacfb4d3d4a91f01e7c1758dcd4d8b | bter.com |
| 12/26/14 15:24 | My Wallet | Receive | completed | 203.996406 | 29.9994 | | | 9894.7 | 549dee22a37f8a40ba3000d9 | 09d63bf2e605aa39fef0 | bter.com |
| 12/26/14 15:35 | My Wallet | Receive | completed | 223.995806 | 19.9994 | | | 6603.1 | 549df0b38d14ae5d003c9d1 | a9b21151f4ec03e6f54f7fdf8e | bter.com |
| 12/28/14 7:10 | My Wallet | Receive | completed | 253.995206 | 29.9994 | | | 9480.41 | 54a01017f44a6b60057a006ddf | fdc3a3eb01f74e7a0d8c9 | bter.com |
| 12/28/14 8:15 | My Wallet | Receive | completed | 273.994606 | 19.9994 | | | 6341.2 | 54a02a6cab0f0e10008607 | b1e2720af46b80a2b6bd8eb0a | bter.com |
| 4/4/15 18:26 | My Wallet | Receive | completed | 105.53057184 | 21.86017947 | | | 5553.35 | 55208f5b3c48b7b0f0000b8b1 | d9297a39a55a6061cf | bter.com |
| | | | | | **996.8497963** | | | **349000.83** | | | |

<br>

**Other:**

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH | Source of funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/14 14:21 | My Wallet | Receive | completed | 10.28072338 | 10.24 | | | 6385.86 | 53c449ea3664201be000d464e | 109d8321596bec98beffcab64646c44f1cdde3e785dc9a5c77591d5b7ec3a | poloniex.com |
| 8/9/14 15:21 | My Wallet | Receive | completed | 20.9781935 | 20.95328587 | | | 12375.42 | 53e69ceb5a9db92 | 705ebeffeef79f6d46d324b22d8cf0fdebfaeff | bitrated.com |
| 8/16/14 18:45 | My Wallet | Receive | completed | 63.52835006 | 14.8585233 | | | 9958.83 | 53e8205ec571d996c0028dde | a5e0f57a69703f7fab8dbb4bbaff15bb6ba06 | btcs.com |
| 12/13/14 17:48 | My Wallet | Receive | completed | 138.36409144 | 44.73109156 | | | 15656.53 | 548ce1309e64b00fe30350f1 | e3eac19b72f3449c4dac9003f17dff5e | btcs.com |
| 12/14/14 18:10 | My Wallet | Receive | completed | 71.03817164 | 5.669171 | | | 2001.16 | 548e36302f1a9a7b03 | d9ef4e0acfd | btcs.com |
| 12/15/14 17:29 | My Wallet | Receive | completed | 26.15531922 | 26.15531922 | | | 9070.3 | 548fb8a3b3f52 | fe2926bbcd6ef | btcs.com |
| 12/16/14 18:07 | My Wallet | Receive | completed | 7.47292399 | 7.47292399 | | | 2497.22 | 5490e4c52121221801005 | e96895a8 | btcs.com |
| 12/16/14 18:09 | My Wallet | Receive | completed | 12.700526 | 5.2270861 | | | 1747.01 | 5490e5069604 | 65095b | btcs.com |
| 12/17/14 18:35 | My Wallet | Receive | completed | 30.75593266 | 30.75593266 | | | 9841.24 | 54923d3bb9d | 67bce6d | btcs.com |
| 12/19/14 16:19 | My Wallet | Receive | completed | 73.54444178 | 73.54448178 | | | 22887.77 | 54936f2cc8f | 14e | btcs.com |
| 3/7/15 10:12 | My Wallet | Receive | completed | 0.00060427 | 0.00060427 | | | 1.19 | 550c8b9769 | bb | Mining Transaction |
| 3/13/15 20:13 | My Wallet | Receive | completed | 21.00007281 | 0.00007281 | | | 1.14 | 55036 | | Mining Transaction |
| 3/14/15 10:01 | My Wallet | Receive | completed | 0.00914512 | 0.00225471 | | | 0.65 | 55049 | | Mining Transaction |
| 3/16/15 10:02 | My Wallet | Receive | completed | 0.0097718 | 0.0097718 | | | 2.85 | 5507e | | Mining Transaction |
| 3/18/15 10:02 | My Wallet | Receive | completed | 0.01538069 | 0.00565888 | | | 1.46 | 550a4 | | Mining Transaction |
| 3/20/15 10:01 | My Wallet | Receive | completed | 0.01800529 | 0.00262459 | | | 0.66 | 550cd | | Mining Transaction |
| 3/21/15 10:01 | My Wallet | Receive | completed | 0.01246569 | 0.0025966 | | | 0.69 | 550e4 | | Mining Transaction |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | USD | Tx ID | Hash | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/15 10:01 | My Wallet | Receive | completed | 0.00409714 | 0.00409714 | 1.07 | 550ef556ed3127095501df4c | 5a6c3d8ae37f075141c1d26772cfba61a4f95a68d29a3c4823b6d8f4a35c04fc | Mining Transaction |
| 3/23/15 10:03 | My Wallet | Receive | completed | 0.00552618 | 0.00552618 | 1.47 | 55104f6a5ea20b5d8b0116bb | f6471bc910fef77fdeb43126100375a563dc09bf1ca744dc7055f322bcddbfb63 | Mining Transaction |
| 3/26/15 10:07 | My Wallet | Receive | completed | 0.00582769 | 0.00582769 | 1.46 | 217d8a8510f0e19d561bb56f678477b1544061569bc24d66a612fab053b57c028 | | Mining Transaction |
| 3/27/15 10:08 | My Wallet | Receive | completed | 0.01464352 | 0.00881583 | 2.19 | 55158e78ceff02f2cd0074af | 7692efebdee8cbd8026c7997be615ae3e866b041e3b7696924b1c4834ff0e57d4 | Mining Transaction |
| 3/28/15 10:01 | My Wallet | Receive | completed | 0.03952832 | 0.0248848 | 6.3 | 5516de58307142802d800542e | 1f4a62b988b69f2b61307b607c2b5f2c06e435855b3145c3442d80475c7018df | Mining Transaction |
| 3/29/15 10:01 | My Wallet | Receive | completed | 0.01144591 | 0.00797955 | 1.95 | 55182fc4ab8897eac029a38 | 1e6aa45a6abb37cb7e439947f08c725c1e6c7c39f8cd296757abbf1685a31dfa9 | Mining Transaction |
| 3/30/15 10:02 | My Wallet | Receive | completed | 0.034646 | 0.02320009 | 5.73 | 55198116a2cd667583c006b49 | 823aef456cdf4dcfcbb312f0083b6fc3da1d0a7bfba00bd3b9974575e7f3f35bec | Mining Transaction |
| 3/31/15 10:03 | My Wallet | Receive | completed | 0.04378082 | 0.00713482 | 1.75 | 551ad369578b9754cb0083a | b316dc309bb15cb363a74b11020827297af5427091997e5ce4a13dfee3cbcde | Mining Transaction |
| 4/1/15 10:05 | My Wallet | Receive | completed | 0.01563537 | 0.01485455 | 3.62 | 551c25d60a38ef8bb400c501 | 1db3f9dc03fc4be487fa4deb0f255cacc77abcf5eb7a7edfb05e713a50bbbc5 | Mining Transaction |
| 4/2/15 10:05 | My Wallet | Receive | completed | 0.02556253 | 0.00992716 | 2.49 | 551d76ec42d0f8a74a00b5ee | 2e0cdec0cbf146029764b07db1712b6c3a1b7bc2fb0a946df8a8a59512fb889 | Mining Transaction |
| 4/4/15 9:01 | My Wallet | Receive | completed | 0.03001306 | 0.00445053 | 1.12 | 55200ad56fca26b5228de005300 | cfad825692b8c772bc161140f1fb80a7825b420b28cec73abddae9c49d4501c | Mining Transaction |
| 4/11/15 9:01 | My Wallet | Receive | completed | 0.00783382 | 0.00303743 | 0.72 | 552945418d6ab72a56021303 | 0941603bc1a959f54ef488a2b6019cbff6e649622e8eef42d45326dc0037368 | Mining Transaction |
| 4/25/15 9:01 | My Wallet | Receive | completed | 0.02515648 | 0.01243966 | 2.85 | 553bba5ec17c190193036b37 | b00eee482e953a60fefba826e198d0dc868c12169a4cfdd8bb9d4a8ec36d8dc | Mining Transaction |
| 4/26/15 9:02 | My Wallet | Receive | completed | 0.03256547 | 0.00740899 | 1.6 | 553d0bf9327bc2e7300d556 | 5ecce02a5e8b210d5a87ed764b860744de0d2b2e40fe26e7b4be0488484d20 | Mining Transaction |
| 4/27/15 9:03 | My Wallet | Receive | completed | 0.04054375 | 0.00797828 | 1.79 | 553e5dd2671f44ae21a0099c8 | 76a800f51447c2bfbd4652f1c1b5df26b499fc309cc4dc6dee081d692d4d3 | Mining Transaction |
| 4/28/15 9:05 | My Wallet | Receive | completed | 0.04853431 | 0.00799056 | 1.8 | 553fa9dc19c13395201c8e9 | 35bf05bc1bb7a0f068f590de051e5ec52f9bfb71be2dd1830d8b6c1c01054d2e | Mining Transaction |
| 4/29/15 9:06 | My Wallet | Receive | completed | 0.0052975 | 0.00526319 | 1.18 | 554101630f5014e9e9402bcf | 2f8a338707726b1b4b233e9d165a45b135d4e2dde2aa666d874629685f95747d | Mining Transaction |
| 4/30/15 9:08 | My Wallet | Receive | completed | 0.03284768 | 0.02755018 | 6.44 | 554253911b848a7ef00bc50 | 96f934c51e6c0bda3d5a7480344d0a9ab811f57ab87d7f0ad9f6633afa9602 | Mining Transaction |
| 5/1/15 9:10 | My Wallet | Receive | completed | 0.06060495 | 0.02775727 | 6.55 | 554365471d7b7b2cb40a802 | 6e837fbf4c9615cb200c7a97a3ef31bcb140803939023941f1385777bbbbce46d | Mining Transaction |
| 5/2/15 9:03 | My Wallet | Receive | completed | 0.06511768 | 0.00411273 | 1.06 | 5544f550a34c9f4e200002f | cfd448a76223f1c45f4aa709242c3350c8b416d3339dadaa1cc542f38329cc | Mining Transaction |
| 5/4/15 9:04 | My Wallet | Receive | completed | 0.0570512115 | 0.02970726 | 7.08 | 554798c117bf165d1a006197 | 618615024f40716f957f425cfba6426af04f0308b3152b585420d4341c | Mining Transaction |
| 5/9/15 9:01 | My Wallet | Receive | completed | 0.00107451 | 0.00107451 | 0.26 | 554e2f4a6ab54196270b1c6f | 140618e5a4a8b256870e499f1356de78b9c73a05e26e387b8c806267f7ea11 | Mining Transaction |
| 5/18/15 15:41 | My Wallet | Receive | completed | 13.38081451 | 13.38074 | 3154.97 | 555a6ab4e3d3b54f500b127 | 7fd89d8833df5899eb3feee048b0c3ef88a7d2bc09b2217e41dab32fca308 | BTC-iam.com |
| 5/27/15 7:26 | My Wallet | Receive | completed | 203.4898615 | 3.489837 | 830.54 | 556540006792b58546052cc | f557480422f9c019e8921e1c050ef376bb43bf2519706a1e5aea6b1443e6bf | BTC-iam.com |
| 5/31/15 19:12 | My Wallet | Receive | completed | 2.18280751 | 2.182801 | 503.96 | 556b8f06a782f6a45d019144 | cc60d830fdbbeb3f5736b778242735c0b3159e50e5429294fc3e24afd49b4c9a | BTC-iam.com |
| 6/5/15 6:49 | My Wallet | Receive | completed | 204.1519595 | 1.969052 | 442.7 | 5571a8d7ee7217ce600175b9 | e3e3f502b207bd6a3056cead47dc932f2cb86b7f0321669bd81f151178575 | BTC-iam.com |
| 7/16/15 18:24 | My Wallet | Receive | completed | 21.21752951 | 21.213167 | 5925.68 | 55a854736646006010036ca | bb91912e7a1293556149fb5c456e71a4e592834f5f8aa1a768037f846a7524f | BTC-iam.com |
| | | | | | | 109430.58 | | | |

**Unknown:**

| Date/Time | Wallet | Type | Status | Amount | Amount2 | USD | Tx ID | Hash | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/15 20:59 | My Wallet | Receive | completed | 44.32586122 | 42.67098171 | 12491.07 | 55b5ac9f6532340001031a31a | d4936a4d8cd02c71cda180bbb4d4bc87f9f4b56095b3c4d2ae298b765d580d6 | Unknown |
| 7/26/15 21:15 | My Wallet | Receive | completed | 56.02600951 | 11.70020829 | 3425.82 | 55b5b067646365000101f7e19 | 67e491fb6d43fc590c8fb7c73441a8c761318554eaefe66f7c40d4668c3490 | Unknown |
| 7/27/15 1:48 | My Wallet | Receive | completed | 70.42663791 | 14.4005684 | 4153.84 | 55b5fd683866660001023d7d4 | e6e69c291bb43c17908336c67699a3ea89b4f47d1d541e50f45f03d8d55005f | Unknown |
| 9/13/15 18:42 | My Wallet | Receive | completed | 23.31828315 | 22.31508315 | 5171.74 | 55f62b1413372000106b6c7 | 88a25c1f36137ce390091b6b11dc39289d9680008244f25cad4c54a306488b8 | Unknown |
| 10/2/15 6:52 | My Wallet | Receive | completed | 12.57861198 | 12.57861198 | 2997.35 | 560e8c278377ed0001004ce2 | cfa6a1ab2838e89bb70c00c2630fc6510abed3387635530f0bc1a43e023eff6b13 | Unknown |
| 11/13/14 15:06 | My Wallet | Receive | completed | 78.22231244 | 19.9994 | 8390.14 | 54653f00dca9c7bcbb005716 | 2be1ce7e0b24cf5ef3fb8442dd8fb01202e1e2a22b72beabaff33ab8b135a97883 | Unknown |
| 11/15/14 14:00 | My Wallet | Receive | completed | 95.94976808 | 19.9994 | 11378.77 | 5467cce30f0cb25414010b1a1 | b79fa7a159b50cb37fdbadb1bb77ce943d6f5c3bc6bf0f5491fc18445a2d5eca84 | Unknown |
| 11/16/14 14:47 | My Wallet | Receive | completed | 157.8406795 | 19.9994 | 11647.56 | 5469299868166d68100e3e53 | 6573bcce0a6ef0d47a76edfd7a3c545d15140b8faff98e73b462ac47e69366dfc | Unknown |
| 11/16/14 22:24 | My Wallet | Receive | completed | 47.15644474 | 19.9994 | 5644.69 | 54699d610fbc2bde8c004449 | 4b3a306768690fc720c1355b22e4bb61a6e42a1b01d50f5208f60f4c848b10ba | Unknown |
| 11/26/14 7:31 | My Wallet | Receive | completed | 14.9994 | 14.9994 | 5605.87 | 547f524ea22cb50cd400be2b | eacdb6a672d31027293c0ee60e3cac74629b49424587d45181c365591ab9bc0 | Unknown |
| 11/26/14 13:19 | My Wallet | Receive | completed | 29.9988 | 14.9994 | 5460.38 | 547643eac752ae18a2002255 | 4eca02a7af4045f90916ce7cb8a900e39ff1e1357b1b7bf11a7eb2fce884112f76 | Unknown |
| 11/27/14 16:22 | My Wallet | Receive | completed | 29.9994 | 29.9994 | 11096.47 | 5477c049beb0f38205b4001b08 | e457f188d9ff87e450880a5cfecab1086d41ba7c63028faaa6e187eef0a | Unknown |
| 11/28/14 9:10 | My Wallet | Receive | completed | 49.9988 | 19.9994 | 7550.37 | 5478ac72908dc36540004e19 | 7ef0e4912951233ddf70a787a6cb9414b368b2b8f19d39ada34ea7b6cb03b19b | Unknown |
| 11/29/14 6:39 | My Wallet | Receive | completed | 29.9994 | 29.9994 | 11437.87 | 5479a846573345b3b0004b14 | bede7f2f2f806caa52b18a30d51db3d5dc161043b48a66e59391975cbf656955f | Unknown |
| 11/29/14 13:13 | My Wallet | Receive | completed | 19.9994 | 19.9994 | 7535.77 | 547a36f461a3af9000a0005f5 | 7720604ca2e3cc99aee60445598f59bf9054c40223f1b83bac45418a43a7c42 | Unknown |
| 11/30/14 15:01 | My Wallet | Receive | completed | 49.9988 | 29.9994 | 11326.57 | 547ba1e22002ba2913018059 | 588b3be73199d6b8aa5aca5b0f540c04d792e589fee4c9f3f6bd419d1bc130 | Unknown |
| 12/1/14 15:04 | My Wallet | Receive | completed | 29.9994 | 29.9994 | 11360.17 | 547cf539f21443e87001f4a2 | 176a79806a5ec6f527c76ad28051ef5ac9a7c4f114ccc05a5b6af6b80f306fbc86 | Unknown |
| 12/1/14 15:04 | My Wallet | Receive | completed | 49.9988 | 19.9994 | 7573.37 | 547cf39f2f770f297000c3a | daa3a294eec99ee1067459a005dfbb66b9a0b5d6e3f55b3a53741d0d4d38882bd0cd | Unknown |
| 12/2/14 13:34 | My Wallet | Receive | completed | 29.9994 | 29.9994 | 11378.77 | 547e4c797b8b1985c901de94 | 334e3a6fab4ded7c1f339f5a8f3ba2a2df92bed828a5fc2a07f158e6c14a4ee9cdf | Unknown |
| 12/3/14 15:38 | My Wallet | Receive | completed | 49.9988 | 19.9994 | 7585.77 | 547e4c7a7bd8b1985c901de9b | 46f6d88715a8cc12aedaee8e169f7cb1cd46c54f89214b825b10b19274ed8930 | Unknown |
| 12/4/14 13:46 | My Wallet | Receive | completed | 29.9994 | 29.9994 | 11372.07 | 548060d02ffdbfd9fa00f49e | 9febdf66ffd16f7d95b3bf5c06a1bb647a757d489d88889e04691111 | Unknown |
| 12/11/14 14:05 | My Wallet | Receive | completed | 129.997 | 29.9994 | 10499.79 | 548a15112bf6ca1c09003fc5 | f3daeb10e29b858dffe1e08622d443a27c22a72aac99043bee01054a4d85a | Unknown |
| 12/11/14 14:22 | My Wallet | Receive | completed | 149.9964 | 19.9994 | 6992.39 | 548a19bc09beef20900106bd | f2b0c335a24a237b03770c055e6ea16419b4e4ee7308b2b4f070035bd275937 | Unknown |
| 12/12/14 12:15 | My Wallet | Receive | completed | 59.87429982 | 55.41354243 | 19772.66 | 548ac4f90cad510fcdf03f0 | 61589f829024866ab72c13650def97702fd6b7f36b931b6c17af9df1a9c2f7 | Unknown |
| 12/12/14 15:01 | My Wallet | Receive | completed | 89.87369982 | 29.9994 | 10673.78 | 548b73d12e5cc19e6b000010e | d60595398209fed33d52545fa3da318ba2b618344e2448604955f32684a2f752 | Unknown |
| 12/13/14 15:01 | My Wallet | Receive | completed | 109.8730998 | 19.9994 | 7115.78 | 548b73d23278343d99002d7 | b6559012876a2824544f0fd44fd3201644149dfbf879e8cb7e53e273466fed5ff | Unknown |
| 12/13/14 17:27 | My Wallet | Receive | completed | 152.0831435 | 42.2100436 | 14827.96 | 548b95ad3388c10306f30b5 | 5e61618d516a10cf91d58b9efcdb9908b3c65b3a63b6a9ee47718a1c3 | Unknown |
| 12/13/14 17:46 | My Wallet | Receive | completed | 38.03133689 | 29.9994 | 10500.08 | 548cec0c22e10af9e00be02 | f39bc7c34306a7473a5c1abaaa209e5112f4c27a2ea8c35e4a5ad20143 | Unknown |
| 12/13/14 18:06 | My Wallet | Receive | completed | 64.21471444 | 29.9994 | 10430.38 | 548f04042a49003bbba06003e2 | 623af880f3429012b2ba2574f0b338a737201916d374f25a43e1843b | Unknown |
| 12/15/14 18:16 | My Wallet | Receive | completed | 84.21411444 | 19.9994 | 6953.59 | 548f607cda809b4a4000a1e | 7f546abc7d9b6340300c0455a15e45931b6d4bbb528b1c191c | Unknown |
| 12/16/14 18:27 | My Wallet | Receive | completed | 42.7002526 | 29.9994 | 9975.7 | 5490e980bf33c5ceb30070e6 | 214a8b1c817028fb88f9450299fef9640f5d4dc4d39262a2dd86b4d65 | Unknown |
| 12/17/14 18:37 | My Wallet | Receive | completed | 60.75533266 | 29.9994 | 9717.4 | 54923dd32fba03d5400e06bf6 | 944949515331b08266a5331c | Unknown |
| | | | | | | 261864.05 | | | |