# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL, and
MICHAEL WILSON, individually,
and on behalf of All Others Similarly Situated,

    Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY, a Florida corporation,
PAUL VERNON, an individual, *et al.*,

    Defendants.

_____/

### DECLARATION OF NICHOLAS MULLESCH

Pursuant to 28 U.S.C. § 1746, I, NICHOLAS MULLESCH, declare the following:

1.      My name is Nicholas Mullesch.  I am over 18 years old.

2.      I have personal knowledge of the facts herein; and if called and sworn as a witness, I could and would competently testify thereto.

3.      I make this declaration for purposes of the receivership proceeding involving James D. Sallah, Esq., not individually but solely in his capacity as the court-appointed Receiver (the "Receiver") for Defendant Project Investors, Inc. d/b/a Cryptsy ("Cryptsy").

4.      I further make this declaration as a supplement to the declaration I executed on August 5, 2016, as my analysis of certain activity at, and involving, Cryptsy and its founder and former Chief Executive Officer have uncovered additional losses suffered by Cryptsy customers and the Receivership estate.

### My Employment at Cryptsy

5.      I was employed at Cryptsy in the positions of Head of Information Technology (IT) from April 2015 to January 2016 and Cryptocurrency Manager from January 2014 to January 2016. Before my promotion to Head of IT and Cryptocurrency Manager, I was a summer intern at Cryptsy.

6.      My responsibilities at Cryptsy included maintenance of the network, infrastructure, and operating systems for the entire production network.

7.      I was also responsible for maintaining the "hot" wallets for Cryptsy.  "Hot" wallets are wallets that are online and connected in some way to the Internet.  Bitcoin-related services and exchanges that are able to pay out withdrawals instantly can be said to be paying them from a "hot" wallet.  The term also refers to keeping Bitcoins in an exchange where they can be withdrawn on demand.  Its real-world analogy is keeping cash on hand.

8.      The wallets at Cryptsy, including the "hot" wallets, contained cryptocurrencies, or digital coins, for the benefit of thousands of users or account holders who had accounts at Cryptsy.

### My Employment with the Receiver

9.      After his appointment, the Receiver hired me as a receivership employee to conduct various tasks.

10.      One of the receivership tasks with which I was charged was to trace certain Bitcoin that were stolen from Cryptsy soon after I took employment there.

### Apparent Theft of Investor Cryptocurrencies and Funds Pre-Receivership

11.      As I stated in my August 5, 2016 Declaration, it appears that Paul Vernon was stealing from Cryptsy investors in several ways.  Mr. Vernon transferred an enormous amount of investor Bitcoins and other investor cryptocurrencies from Cryptsy wallets, which held cryptocurrencies for the benefit of Cryptsy investors, to new addresses or wallets under Mr. Vernon's control. Such activities appear to be a classic theft of cryptocurrencies by Mr. Vernon during Cryptsy's operations.

12.      Along with transferring and liquidating a massive amount of Bitcoins and other digital coins into more than $3.3 million through his **personal** account at Coinbase (and depositing that money into the personal bank account he jointly maintained with his ex-wife [Defendant

Nettles]), Mr. Vernon also transferred and liquidated a massive amount of cryptocurrency into more than $4.9 million through a **Cryptsy** account at Coinbase (also depositing that money into the personal bank account he jointly maintained with Defendant Nettles).

13.     Attached hereto as **Exhibit "A"** is a tracing analysis showing Mr. Vernon's theft of $4,948,043.71 through Cryptsy's account at Coinbase, which stood separate from -- though related to -- his theft of more than $3.3 million through his personal account at Coinbase.

### July 2014 Theft of Bitcoin

14.     In addition, on July 29, 2014, 11,325 Bitcoin were stolen from Cryptsy.

15.     The stolen Bitcoin was comprised of Cryptsy customer assets that were supposed to be safeguarded by Cryptsy for those customers but which were not.

16.     As of June 18, 2017, the 11,325 Bitcoin have not been recovered; and I am unaware of any official investigation being launched to find the thief/thieves.

17.     Cryptsy did not investigate the theft because Mr. Vernon hid the theft and did not report it to the appropriate governmental authorities for over two years.  At Mr. Vernon's direction, Cryptsy did not preserve any evidence or data back-ups at the time of, or following, the theft -- a decision that made any future investigation into the theft much more difficult, if not impossible.

18.     Prior to its theft, Cryptsy had stored the stolen Bitcoin in a separate "cold" wallet. That wallet had received at the following addresses transactions coming from other Cryptsy Bitcoin wallets, which contributed to the wallets' available balance:

| # | Wallet | Amount of Bitcoin |
|---|---|---|
| 1 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 300 BTC |
| 2 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 190 BTC |
| 3 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
| 4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 4.9995 BTC |
| 5 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |

| 6 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
|---|---|---|
| 7 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
| 8 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 300 BTC |
| 9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 20 BTC |
| 10 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 9.9995 BTC |
| 11 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 299.9995 BTC |
| 12 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
| 13 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 300 BTC |
| 14 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
| 15 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1,000 BTC |
| 16 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 299.9995 BTC |
| 17 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 500 BTC |
| 18 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 500 BTC |
| 19 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 500 BTC |
| 20 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 0.099 BTC |
| 21 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 299.9995 BTC |
| 22 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 500 BTC |
| 23 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 300 BTC |
| | TOTAL | 11,325.0965 BTC |

19.     Without my knowledge, those coins were then moved from the Cryptsy "cold" wallet by an unknown individual.

20.     The coins were moved to the following addresses:

| # | Wallet | Amount of Bitcoin Stored in Wallet |
|---|---|---|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |

Civil Action No. 9:16-cv-80060-MARRA

| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 0.0961 BTC |
|---|---|---|
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1,000 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | TOTAL | 11,325.0961 BTC |

21.     As of the date of this declaration, the above-indexed Bitcoin have not moved since they were transferred to the wallets in the chart above.

22.     These transactions are forever recorded in the Bitcoin blockchain under the Transaction ID: **c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf**.

## **VERIFICATION**

I, NICHOLAS MULLESCH, hereby verify and declare under penalty of perjury that I have read the foregoing declaration and know the contents thereof, and that the matters contained in the declaration are true to my own knowledge.

I hereby verify and declare under penalty of perjury that the foregoing is true and correct.

_____
NICHOLAS MULLESCH

DATED this 30th day of June 2017.

- 5 -

USER ATTRIBUTES ***
USER ID                      *****0001
NAME                         Project Investors, Inc.
                             deleted-
                             20151016014454936+paul@projectin
EMAIL                        vestorsinc.com
CREATED                      May, 21 2013 03:03pm PDT

IDENTITY ***
IDENTITY VERIFIED?                       TRUE
FIRST NAME                   Paul
LAST NAME                    Vernon
SSN                          *****8648
ADDRESS1                     ████████████
ADDRESS2
CITY                         Boynton Beach
STATE                        FL
ZIP                          33472
COUNTRY                      United States
BIRTHDATE M/D/Y              ██████

PERSONAL DETAILS ***
DOB                          ████████████████
Street Address
City, State, ZIP             Delray Beach, FL, 33445
Country                      US

PHONE NUMBERS ***
NUMBER               COUNTRY                 VERIFIED
5613523367           US                      TRUE

BILLING ADDRESSES ***
| ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1300 NW 17th Ave Suite 152 | | | Delray Beach | FL | 33445 | US |

BANK ACCOUNTS ***
| CUSTOMER NAME | BANK NAME | ACCOUNT NUMBER | ROUTING NUMBER | ACCOUNT TYPE | VERIFIED | VERIFICATION METHOD |
|---|---|---|---|---|---|---|
| Project Investors Inc | SunTrust Bank | *****5388 | *****0104 | business_checking | TRUE | cdv |
| Project Investors Inc | TD Bank | *****3560 | *****4822 | business_checking | TRUE | cdv |
| Project Investors Inc | TD Bank | *****4385 | *****4822 | business_checking | TRUE | cdv |

TOTALS ***
| | BTC | EQUIV USD |
|---|---|---|
| REAL BALANCE | 0 | 0 |
| PENDING BALANCE | 4.80E-07 | 0 |
| BTC BOUGHT | 257.2494413 | 105014.49 |
| BTC SOLD | 12589.56843 | 4948043.71 |
| USD DEPOSITED | N/A | 0 |
| USD WITHDRAWN | N/A | 0 |
| BTC TRANSACTED | 25879.67398 | N/A |
| BTC RECEIVED | 12939.83699 | N/A |
| BTC SENT | 12939.83699 | N/A |
| FRAUD LOSS | N/A | 0 |

TRANSACTIONS ***


EXHIBIT "A"

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BTC BALANCE | BTC AMOUNT | TO | NOTES | EQUIV USD | COINBASE ID | BITCOIN HASH |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2013 13:56 | Gray BTC Wallet | Receive | completed | 20 | 20 | | | 2442.2 | 51afa5ed197f01cb6d00313d | 251ecfb0b7c474d08bcf15b08de2f8 8dc43fc323425ebbddb1cda6320f8 be622 |
| 6/5/2013 14:24 | Gray BTC Wallet | Sell | completed | 0 | -20 | transfers@coinbase.com | 2,382.38 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Tuesday Jun 11, 2013. | -2426 | 51afac77c6902efc28000022 | 2a5bd81f6d2b4c36aa44b6a344fed 9152ca62368400da3730d8a1883e57 497dce 9b209592ee14081e7491e38dd5fe7 5aa50d735b7687b7a933865349ad cd06b39 |
| 7/9/2013 16:06 | Gray BTC Wallet | Receive | completed | 4.48642756 | 4.48642756 | | | 343.66 | 51dc9758fe955105ce0017e4 | 35bcc790b70a02d5e0c8163202efd 59ec38954363d1634a4ce94c10bc3 a4c70a |
| 7/10/2013 11:29 | Gray BTC Wallet | Receive | completed | 49.48642756 | 45 | | | 3539.25 | 51dda805eee7dd309c00221b | 39ef672df339d08668e2ffa8b12a9e dff1e340ac44a5c54c795b12207ac6 ef4a |
| 7/10/2013 12:24 | Gray BTC Wallet | Sell | completed | 0.00642756 | -49.48 | transfers@coinbase.com | 3,950.50 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Tuesday Jul 16, 2013. | -3884.18 | 51ddb50b7d6df101ad00003d | 24a2803c4e1721d9805851521e8a8 9236880ab42cd35d9362b1c32d5e 58fa040c |
| 7/13/2013 18:50 | Gray BTC Wallet | Receive | completed | 50.00642756 | 50 | | | 4816 | 51e203e858178d6cbc006bb6 | 94f06b9a0b01d495a98b872c8ea76 8d6ced6784bbf62442a4de2440ee6 e07201 |
| 7/13/2013 18:50 | Gray BTC Wallet | Sell | completed | 0.00642756 | -50 | transfers@coinbase.com | 4,618.20 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Jul 19, 2013. | -4816 | 51e20402c5cba74bcd000058 | d52bba8f5b3c23b1cadb3c2e8a2cc 59348fa62285d08cd8b37d7912809 a17480 |
| 7/24/2013 20:15 | Gray BTC Wallet | Receive | completed | 50.00642756 | 50 | | | 4509 | 51f0985920bb1e0563004698 | f7ae351e67d82b065d61d407e1d2c a3f0dfcf4c2bf034cdbd693a7ca892 e0f5e |
| 7/24/2013 20:16 | Gray BTC Wallet | Sell | completed | 0.00642756 | -50 | transfers@coinbase.com | 4,458.31 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Thursday Jul 25, 2013. | -4509 | 51f0989b0a5a0424da000026 | 16dd65444cdc25775e5de3aedb95 d96bcb39c09e6ba1840bbb8d7161 2caf3524 |
| 7/26/2013 11:38 | Gray BTC Wallet | Receive | completed | 10.00642756 | 10 | | | 922.2 | 51f2c20e3eb6dd2bb7001175 | 2879c4ba0b5969f32b5d3dd7e4a2c 582b0941cc20c7727211c5267c190 e9dee2 |
| 7/26/2013 13:35 | Gray BTC Wallet | Receive | completed | 17.00642756 | 7 | | | 640.71 | 51f2dd7a100cdedadc0005f8 | 730161e6e5278576526f692a7d3ce 91effa3b05e2f73879c0ff77d470c1 0d3ed |
| 7/26/2013 13:36 | Gray BTC Wallet | Sell | completed | 0.00642756 | -17 | transfers@coinbase.com | 1,539.79 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Monday Jul 29, 2013. | -1556.01 | 51f2dddf14b32306d3000005 | 8b598ecd519531e7461973012102 bcd2a4501caf9d9e4a023230abb50 0300c07 |
| 7/28/2013 9:05 | Gray BTC Wallet | Receive | completed | 33.46642756 | 33.46 | | | 3060.9 | 51f54133c97c696886000113 | 382ebe75c5b05ae77d5c41456f72b 24e7bfa118390a682b60aeb516ea4 b99f7b |
| 7/28/2013 9:05 | Gray BTC Wallet | Sell | completed | 0.00642756 | -33.46 | transfers@coinbase.com | 3,060.31 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Monday Jul 29, 2013. | -3060.92 | 51f5414d055ce2a713000002 | 5273d604fd6049fbb240599b858a3 405f721dc2b1098211920b884c87c f5cbe7 |
| 7/30/2013 19:51 | Gray BTC Wallet | Receive | completed | 28.93642756 | 28.93 | | | 2822.7 | 51f87b9bc9c1423f1a004564 | |

| Date | Wallet | Type | Status | Amount BTC | Amount | Email | Note | Balance | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2013 19:52 | Gray BTC Wallet | Sell | completed | 0.00642756 | -28.93 | transfers@coinbase.com | 2,802.63 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Wednesday Jul 31, 2013. | -2822.7 | 51f87bd26d665b98be000025 | 1d69203c62c24fb631a57ccd3b3af1ed050e101c1bdd0d826cdc7e9d94267e11 |
| 7/31/2013 12:17 | Gray BTC Wallet | Receive | completed | 30.75642756 | 30.75 | | | 3021.49 | 51f962b73a884e3446004dd9 | b9f02c5b6e0bc9de9626446a1fc66467f51aac6e3203301af090685f37e99a77 |
| 7/31/2013 12:37 | Gray BTC Wallet | Sell | completed | 0.00642756 | -30.75 | transfers@coinbase.com | 2,984.43 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Thursday Aug 1, 2013. | -3029.18 | 51f9679071d2b4e45b000019 | 7ff8dfb24aaa579855685e25f0159b6566f2c3afa80c0d7f9c10c2e898cb5529 |
| 7/31/2013 18:57 | Gray BTC Wallet | Receive | completed | 22.58590994 | 22.57948238 | | | 2227.69 | 51f9c0723eb720347c0043bf | 9af1a2375f654b76e5b8e745e0a83c364a1bd25c8be7e5aca3e41f4e6f9b1fe3 |
| 7/31/2013 18:57 | Gray BTC Wallet | Sell | completed | 0.00590994 | -22.58 | transfers@coinbase.com | 2,203.30 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Friday Aug 2, 2013. | -2228.87 | 51f9c0a6f5e97d03a600002e | 33e93b27ada4e965ea7014b85d1d0275f144eb901abbab577909ea5fc64c1061 |
| 8/1/2013 14:05 | Gray BTC Wallet | Receive | completed | 20.15590994 | 20.15 | | | 1939.63 | 51facd9dbd23bca4df001bed | 34492a06ecd507f8321bf54bfcfae6701a226f5928e86f3d4422e0024ebc5050 |
| 8/1/2013 14:06 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20.15 | transfers@coinbase.com | 1,871.22 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Monday Aug 5, 2013. | -1939.63 | 51facdbc2b0d2e52a6000015 | a1155810da4074eb90aa0f0c8bfc7b0d8e7bd9551ad559067c55e5698b789243 |
| 8/2/2013 16:20 | Gray BTC Wallet | Receive | completed | 20.00590994 | 20 | | | 1932.6 | 51fc3ebb18650ba86a003110 | aaebdb53573be3ca302014cd9ce2400d3262a9fe3ebe885cc8aa7c33dbf24803 |
| 8/2/2013 16:30 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20 | transfers@coinbase.com | 1,915.10 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Tuesday Aug 6, 2013. | -1930.6 | 51fc4115ae2b9a4933000011 | 0a5861b1fd52252ec8b0f2ce58a28b25724a01de114f44bad8c1e5d0b061aa4d |
| 8/3/2013 10:40 | Gray BTC Wallet | Receive | completed | 36.65590994 | 36.65 | | | 3516.2 | 51fd407651695abd49003cca | 431d5c3fa0d43947875322e38b013d512947557ee5bed929c2dd9723c0fb28fa |
| 8/3/2013 10:49 | Gray BTC Wallet | Sell | completed | 0.00590994 | -36.65 | transfers@coinbase.com | 3,468.19 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Tuesday Aug 6, 2013. | -3502.27 | 51fd42a8bc9102a2e5000051 | 3d4993ae6c475717824eb598f747a300ec3dd1bb9bcd6842eb9102a1ee25e5b0 |
| 8/4/2013 9:38 | Gray BTC Wallet | Receive | completed | 26.50590994 | 26.5 | | | 2560.69 | 51fe838b36d30c6cb60039d1 | 7a4b4e7df7117d24e8ea59cb1515da8c398e83f612864c367c7853a3d7f4e229 |
| 8/4/2013 9:39 | Gray BTC Wallet | Sell | completed | 1.00590994 | -25.5 | transfers@coinbase.com | 2,421.09 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Tuesday Aug 6, 2013. | -2464.06 | 51fe83afff2c3abb04000016 | 186daaace3436ae5c02f1f1d36ce035ed658453885681fd69d35645c5b230450 |
| 8/6/2013 6:12 | Gray BTC Wallet | Receive | completed | 24.22590994 | 23.22 | | | 2297.85 | 5200f6391dc5ae55140050b6 | f0a36feb93a8dff0cf024380ece6da6b5ab8335d4b895e97bd034e0bf7714e7b |
| 8/6/2013 6:15 | Gray BTC Wallet | Sell | completed | 0.00590994 | -24.22 | transfers@coinbase.com | 2,367.90 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Thursday Aug 8, 2013. | -2396.81 | 5200f6fd5ab49cea10000049 | 3752f4e5ca0c645b3695c10b0dca1db2b54d6d2da9b6debb4a178f3983b018b1 |

| Date | Wallet | Type | Status | Amount | Qty | Transfer | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2013 20:05 | Gray BTC Wallet | Receive | completed | 20.00590994 | 20 | | | 1939.8 | 52030b0689bb0a6fed00499a | 00cb3d0a4c223e7f17c41a7857adc821a5ffb14999a99e37db851d87f2bea7e1 |
| 8/7/2013 20:06 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20 | transfers@coinbase.com | 1,904.81 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Aug 9, 2013. | -1939.8 | 52030b193304e6dc14000042 | e080cda6421eb397ad47507b0445a1deda24112f34a356063d82c384f908f951 |
| 8/11/2013 20:00 | Gray BTC Wallet | Receive | completed | 10.00590994 | 10 | | | 952.1 | 52084fce654a500c18002b34 | 8d2c70df7f8de327f0b9de15ac99337908036e01221543b975502b67cafba48b |
| 8/11/2013 20:00 | Gray BTC Wallet | Sell | completed | 0.00590994 | -10 | transfers@coinbase.com | 951.73 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Wednesday Aug 14, 2013. | -952.1 | 52084fea30ef6e8953000036 | c39c611df394b036221791219bf5612e3c739edde1351a06b5fdd7e0a241fd7e |
| 8/13/2013 7:24 | Gray BTC Wallet | Receive | completed | 10.00590994 | 10 | | | 961.4 | 520a418679e71542bb0019e0 | e1c5e0aa09dae14ec1a3b0704a18e6359d23bcc24bbc81ea03c6367a11023088 |
| 8/13/2013 7:24 | Gray BTC Wallet | Sell | completed | 0.00590994 | -10 | transfers@coinbase.com | 950.35 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Aug 16, 2013. | -961.4 | 520a41a49473c73148000018 | e4672e7d6ae5b0879f5959a661e3e9ba97bc948f0df80942cf7a899b3c2e5d19 |
| 8/13/2013 19:49 | Gray BTC Wallet | Receive | completed | 10.00590994 | 10 | | | 977.6 | 520af0225634c9f292002668 | b80568369d7919607966b592c103593c4aa0524890cfedf651e47fdd0fe1a11e |
| 8/13/2013 19:49 | Gray BTC Wallet | Sell | completed | 0.00590994 | -10 | transfers@coinbase.com | 970.55 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Aug 16, 2013. | -977.6 | 520af040d5e1777cf7000031 | 0c7fe16008b03569b0c214828847d73cbced4528310a99e1d6a8654d5e6a4018 |
| 8/14/2013 19:49 | Gray BTC Wallet | Receive | completed | 10.00590994 | 10 | | | 987.8 | 520c41a1321f8497900043b4 | 68aca17ada94826e23546a2791038b2b8fca8964ef9b4816e175a3d9e484fad7a |
| 8/14/2013 19:50 | Gray BTC Wallet | Sell | completed | 0.00590994 | -10 | transfers@coinbase.com | 982.03 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Monday Aug 19, 2013. | -987.8 | 520c41eecee3cfa1c3000039 | 3eed6c750a954138e70e70dd4b50238d00d20b8eaa0da3e904e439806c8c34e2 |
| 8/15/2013 15:56 | Gray BTC Wallet | Receive | completed | 15.00590994 | 15 | | | 1471.95 | 520d5c85b71bca64e100134d | 599f11cab33a7fcf03702d212a73b10dec3de58646f7860772fbff88be812f5d |
| 8/15/2013 15:58 | Gray BTC Wallet | Sell | completed | 0.00590994 | -15 | transfers@coinbase.com | 1,442.82 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Tuesday Aug 20, 2013. | -1464.15 | 520d5d08ae27ce18a900000c | c6fa4b31e6511fbd40e9a8836329c9fa92e5f757535921128a936949c158ec6c |
| 8/17/2013 14:51 | Gray BTC Wallet | Receive | completed | 50.00590994 | 50 | | | 4955 | 520ff048469eecc9e200cbe0 | a706d23289adc62803bc22c20a3ab79c53a71f3b657342556eb4389a95539b42 |
| 8/17/2013 14:53 | Gray BTC Wallet | Sell | completed | 0.00590994 | -50 | transfers@coinbase.com | 4,875.11 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Wednesday Aug 21, 2013. | -4955 | 520ff0ee5d51dfa429000076 | 4c2463244540edc9563afef93a0ffeec07bd4dc50a455a0043991cf67d71c901 |
| 8/18/2013 19:39 | Gray BTC Wallet | Receive | completed | 10.00590994 | 10 | | | 991.1 | 5211854867b354ad83003682 | ac129b47c17d17ca971369a57a944211fe7b76a67003301537cbda84e98e07eb |
| 8/18/2013 19:40 | Gray BTC Wallet | Receive | completed | 17.00590994 | 7 | | | 693.77 | 5211858574d168c037001145 | 8ade12368b3fb9d7ebe03f457877e2037e7f3f75527d4c43a13e5a9aef2b2929 |

| Date | Wallet | Type | Status | Amount | Value | Email | Note | Amount2 | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2013 19:40 | Gray BTC Wallet | Sell | completed | 0.00590994 | -17 | transfers@coinbase.com | 1,657.61 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Wednesday Aug 21, 2013. | -1684.87 | 52118597f50c3858c1000010 | 87106fbf772eb94c9d3ac962c506fbd7e5201531aa6fb75a78bf6bf3a74c40ca 62e1ec0e361d027f240e86fbd0ada43723a5a388c645b059b1071e568709b098 e32376b0edb3090f9217615f2f02ced68400e61cba269cc2f92f3a3b9578f1b9 |
| 8/19/2013 5:54 | Gray BTC Wallet | Receive | completed | 2.20590994 | 2.2 | | | 226.02 | 5212157ac47e3cca70002d2d | |
| 8/19/2013 5:55 | Gray BTC Wallet | Receive | completed | 10.70590994 | 8.5 | | | 873.29 | 521215b1b5794430e100503e | |
| 8/19/2013 5:55 | Gray BTC Wallet | Sell | completed | 0.00590994 | -10.7 | transfers@coinbase.com | 1,087.75 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Thursday Aug 22, 2013. | -1099.31 | 521215c1ac70844748000039 | ce3290685d420848d30ccbcd33526afadcfaa9405fbed00eef412b9a9960b880 96896d342dd4ac712e0f206aefbc4c28f7f637e6801062ba58bddc9ca1aa7561 70172e26c0414663e0b6c0079e32347054d62a42e190ff017feda16bbab11c5a |
| 8/20/2013 3:52 | Gray BTC Wallet | Receive | completed | 8.80590994 | 8.8 | | | 909.65 | 52134a7846cfeba17c004ce1 | |
| 8/20/2013 3:55 | Gray BTC Wallet | Receive | completed | 21.60590994 | 12.8 | | | 1323.13 | 52134b1a773a6e57d2001473 | |
| 8/20/2013 3:55 | Gray BTC Wallet | Sell | completed | 0.00590994 | -21.6 | transfers@coinbase.com | 2,209.89 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Aug 23, 2013. | -2232.79 | 52134b3932fb355aee000018 | 77fb71a1bdbdb8f0a6336cb7ef14aa1be0543752dbc1b282daba1e97b9caeafb 03c253de7098b0fa38986c4784d316d6e08eac7157a24eeecfd01cec380bf493 4c4fcc4921300cb481a4c1aacc55efe662848951c1783b2520e962468655811a |
| 8/21/2013 3:55 | Gray BTC Wallet | Receive | completed | 14.50590994 | 14.5 | | | 1524.82 | 52149ca8f5c88d7c20002e54 | |
| 8/21/2013 3:56 | Gray BTC Wallet | Receive | completed | 20.40590994 | 5.9 | | | 620.44 | 52149cddf5c88d7c20002fa5 | |
| 8/21/2013 3:56 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20.4 | transfers@coinbase.com | 2,130.12 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Monday Aug 26, 2013. | -2145.26 | 52149cfa8c72af3d67000025 | b1954f76c85b50d5bf6a673028c381a51ecaaa8ad2871e2a6447957f7e11fea9 bf7463375abcafe215478f363a5277cefae138d6c95b9cd0cb03188db0743741 5d8d460d0784e272f508a227cc2f0d913cdae32ba9650fcb8763ba192f7ba404 |
| 8/22/2013 4:10 | Gray BTC Wallet | Receive | completed | 4.99590994 | 4.99 | | | 561.02 | 5215f196e7e9b2f686006a60 | |
| 8/22/2013 4:19 | Gray BTC Wallet | Receive | completed | 19.99590994 | 15 | | | 1684.05 | 5215f3b0e7e9b2f686007d06 | |
| 8/22/2013 5:19 | Gray BTC Wallet | Sell | completed | 0.00590994 | -19.99 | transfers@coinbase.com | 2,234.75 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Tuesday Aug 27, 2013. | -2258.86 | 521601bae44efc267500000b | c539bbfbb7712eadd7bc61e10072d10fb968c1ce8dc74f1b9d4d464865e25a9e be0a3786e4dbb9dfa0ff43c9508b76dd88c184ee06c466e2a63cf2a7613e6fbc 0051e0076ad12a5396c2bdbbb5e5f2bb2908d64fbdcc4fd86163c27a7d90f8c3 |
| 8/23/2013 3:56 | Gray BTC Wallet | Receive | completed | 4.70590994 | 4.7 | | | 502.99 | 52173ff7e4ae1c431b0027e0 | |
| 8/23/2013 3:57 | Gray BTC Wallet | Receive | completed | 20.70590994 | 16 | | | 1712.32 | 5217400ce4ae1c431b002807 | |
| 8/23/2013 4:06 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20.7 | transfers@coinbase.com | 2,188.10 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Wednesday Aug 28, 2013. | -2214.9 | 5217423e459fa05cee00001e | 4ec52747c034204ed6006b7c4f648aed16b155a12c154e42fba973e74948e3fe |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Email | Note | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2013 6:21 | Gray BTC Wallet | Receive | completed | 5.35590994 | 5.35 | | | 579.24 | 5218b344718e8e56ca003bcf | de8664092414aee245fcfbf57b7a3b66e30ea9492106a94b0abd3203781d36c3 |
| 8/24/2013 6:37 | Gray BTC Wallet | Receive | completed | 20.35590994 | 15 | | | 1622.4 | 5218b700f26be5a4e9005575 | a132ac57811488c71918e8c23db53505f7793ec63d184d095d7cf9cda0a3c442 |
| 8/24/2013 6:43 | Gray BTC Wallet | Sell | completed | 0.00590994 | -20.35 | transfers@coinbase.com | 2,163.99 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Wednesday Aug 28, 2013. | -2202.68 | 5218b866ecf601bc58000036 | a547fe8b87ccc3377d0704590b44cc62564d58aa36b00f82d969b17f77a3b8f2 |
| 8/24/2013 21:21 | Gray BTC Wallet | Receive | completed | 22.03109513 | 22.02518519 | | | 2432.02 | 52198631463955900b007793 | f56564cccea6066f61b8af71704affc445e8a2a62234ccaa4eefc588c24cfe5f |
| 8/24/2013 21:21 | Gray BTC Wallet | Sell | completed | 0.00109513 | -22.03 | transfers@coinbase.com | 2,389.11 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Wednesday Aug 28, 2013. | -2432.55 | 52198663fef601e87200008c | 4295c2e54c23b43bcc4ef9313e122805b6fe0c7d125ff3e0b4f29906616 1e7f1 |
| 8/25/2013 18:48 | Gray BTC Wallet | Receive | completed | 26.51686265 | 26.51576752 | | | 2995.22 | 521ab3ed8a080206c600e66d | 78f20d56e814259bb40225e819b5fe308482481de31696dfccbe33670a8b390c |
| 8/25/2013 18:51 | Gray BTC Wallet | Sell | completed | 0.00686265 | -26.51 | transfers@coinbase.com | 2,962.90 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Wednesday Aug 28, 2013. | -2994.83 | 521ab493f9ba5762b4000012 | c699bf04c76cec75c0726f665cc0e737a1ab2b81ef853466c785c06b98d25ac8 |
| 8/26/2013 17:55 | Gray BTC Wallet | Receive | completed | 35.19913165 | 35.192269 | | | 3948.57 | 521bf8f21f7b0598e0001470 | f5aba76d0debb1b529f00734f327194fd05dcd95bce68009b16fd5c1b733d309 |
| 8/26/2013 17:57 | Gray BTC Wallet | Receive | completed | 44.31413165 | 9.115 | | | 1022.7 | 521bf9741f7b0598e0001618 | 916c6c68cb4bff373bf5620bf5b79d83ca591b5b97685c4aa17db2197bd4c4ca |
| 8/26/2013 17:58 | Gray BTC Wallet | Sell | completed | 0.00413165 | -44.31 | transfers@coinbase.com | 4,910.31 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Thursday Aug 29, 2013. | -4970.69 | 521bf99e5fb1a3b7c1000080 | c44e17e700daaccfb2a29c90a9cbcbd68c260f3981fb278730409db79722a7b1 |
| 8/27/2013 19:51 | Gray BTC Wallet | Receive | completed | 28.00413165 | 28 | | | 3305.96 | 521d65989e32e3d75a005728 | 5af9eee23a79e8e5aa36aca9e26c073accaecf937489654653ba49109c2bef06 |
| 8/27/2013 19:56 | Gray BTC Wallet | Receive | completed | 32.97413165 | 4.97 | | | 586.8 | 521d66e49e32e3d75a006bc2 | f74bc46e132159c390d2962b9b1f7d6ff92a4b88b8053413900e0a18e918d2e7 |
| 8/27/2013 19:59 | Gray BTC Wallet | Sell | completed | 0.00413165 | -32.97 | transfers@coinbase.com | 3,849.77 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Friday Aug 30, 2013. | -3891.77 | 521d6785d07f12c21500001d | 9585b82ad15d393d6f68120c19bbf12f4f0823af0ac2728e3f032ac1dea88129 |
| 8/28/2013 16:49 | Gray BTC Wallet | Receive | completed | 15.28413165 | 15.28 | | | 1804.26 | 521e8c70049d26a3ca001f53 | 3baabf5605fd3b403f9fecb9e8a42c50360a2bed7f56f6f143276dfd7298fad2 |
| 8/28/2013 16:49 | Gray BTC Wallet | Receive | completed | 19.44413165 | 4.16 | | | 491.21 | 521e8c70049d26a3ca001f5d | d0ccaecaa589f22e6f770e44ce506aa6619fb5d10087f7016f887c4d61168bad |
| 8/28/2013 16:56 | Gray BTC Wallet | Sell | completed | 0.00413165 | -19.44 | transfers@coinbase.com | 2,268.14 will arrive in your bank account SunTrust Bank xxxxxxxx5388 by Tuesday Sep  3, 2013. | -2295.47 | 521e8e275511908bcf000006 | e29442d05ba5b12cf373b7b9d926e7e89060550a96d21e4706108d6d59fba326 |

| Date | Wallet | Type | Status | Amount BTC | Amount | Recipient | Arrival Info | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2013 15:24 | Gray BTC Wallet | Receive | completed | 4.00413165 | 4 | | | 474.24 | 521fca362ef2b9cb64000c01 | c7f6f3a1b35dde55ee8f2de16c0996643070c0ccf6ad652242097f5f473a799 |
| 8/29/2013 15:34 | Gray BTC Wallet | Receive | completed | 26.00413165 | 22 | | | 2608.1 | 521fcc5d2ef2b9cb6400180d | fdb0b98c82e3910906e90d94e01fa7b9ce3e6161fdb1ffe307935fbc753095a5 |
| 8/29/2013 15:36 | Gray BTC Wallet | Sell | completed | 0.00413165 | -26 | transfers@coinbase.com | 3,048.75 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Wednesday Sep 4, 2013. | -3082.3 | 521fcce510cb942a7b000023 | 5049abca9632b747b259d900bc572c937c27cac6b20763c42c6037cdf33a48be |
| 8/30/2013 15:32 | Gray BTC Wallet | Receive | completed | 26.16513003 | 26.16099838 | | | 3276.14 | 52211d6432a65316c1002f7f | 300b921c8d88863d85c48469838615b066f0dbdce38ecc9d8d059e3fe649af5e |
| 8/30/2013 15:47 | Gray BTC Wallet | Sell | completed | 0.00513003 | -26.16 | transfers@coinbase.com | 3,242.33 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Thursday Sep 5, 2013. | -3276.54 | 5221211534b224d63c00004a | 48994d829e7cc314e3e56380f3c0180d07a56ef28206c07d1ee55f03bbf45530 |
| 8/31/2013 16:45 | Gray BTC Wallet | Receive | completed | 7.00513003 | 7 | | | 896.63 | 52228033b6ce0cf394007019 | bbf8a5d010698b0928686282efe13a5244830a040d56828c17eaa40e5be16a5d |
| 8/31/2013 16:45 | Gray BTC Wallet | Receive | completed | 25.00513003 | 18 | | | 2305.62 | 52228034b6ce0cf394007023 | 536019340e7a468ddcfbb3fea6f8a6c1eb92cc7e91ac9e8902688657f6cbb386 |
| 9/1/2013 19:54 | Gray BTC Wallet | Sell | completed | 0.00513003 | -25 | transfers@coinbase.com | 3,227.00 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Thursday Sep 5, 2013. | -3265.75 | 5223fdef1601a20147000035 | 3148b37be8bc13d397e2f25692574dbaa86170f8119ea2bdb819dd69aa2bfb9b |
| 9/2/2013 8:41 | Gray BTC Wallet | Receive | completed | 50.00513003 | 50 | | | 6554.5 | 5224b1be0917102299007782 | c1be9fd1c4b053473b8fad460321aac62dd25ddac15f9ef5786077d15d86f5ba |
| 9/2/2013 8:44 | Gray BTC Wallet | Sell | completed | 0.00513003 | -50 | transfers@coinbase.com | 6,479.89 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Thursday Sep 5, 2013. | -6554.5 | 5224b25795a0fce67e000063 | 765a657cd6fe384d41d4c0150089a98c937fe8aa7481e15ca8ac2310a65d3ea1 |
| 9/3/2013 15:44 | Gray BTC Wallet | Receive | completed | 20.00513003 | 20 | | | 2612.6 | 5226664a26f840df6e001bca | 50114281eb925efcddbdb688c742d182517b6044fda39bbc3a6a94cc35277c97 |
| 9/3/2013 16:17 | Gray BTC Wallet | Sell | completed | 0.00513003 | -20 | transfers@coinbase.com | 2,564.54 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Friday Sep 6, 2013. | -2605.8 | 52266e02598d19d49100004a | 7467f0ef56dcd3e4c00545e643244b554aeadf0edae01a63e9ab1e5de3a1126a |
| 9/4/2013 10:49 | Gray BTC Wallet | Receive | completed | 19.95003829 | 19.94490826 | | | 2594.83 | 5227728f1488c6577c023dd1 | ecf8de774ee8607cfbb1bb1ff53a19d516f42969dfe241c780f76c2fffe140d1 |
| 9/4/2013 10:55 | Gray BTC Wallet | Sell | completed | 3.83E-05 | -19.95 | transfers@coinbase.com | 2,505.60 will arrive in your bank account SunTrust Bank xxxxxxxxx5388 by Monday Sep 9, 2013. | -2595.49 | 52277419aaf53f9d500001bb | 807235d515fac34415cd05b2d9fa93e438bfe5ed395f9ba7c7793f16f5af8d5c |
| 9/5/2013 17:59 | Gray BTC Wallet | Receive | completed | 21.68557829 | 21.68554 | | | 2648.88 | 522928d487357b4ced00efd6 | 687c678e48f9542c6c1d7d9b981bf7890dcb3a7da02d31dd7495f48feac3ab82 |
| 9/5/2013 18:11 | Gray BTC Wallet | Sell | completed | 0.00557829 | -21.68 | transfers@coinbase.com | 2,620.72 will arrive in your bank account SunTrust Bank *********5388 by Tuesday Sep 10, 2013. | -2649.51 | 52292bce54d79a7f35000100 | 4fbe250f46a36d86b0cbcecdf5a2ec57e0c33e7525089e97d929783939cd5317 |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Email | Bank Message | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2013 14:40 | Gray BTC Wallet | Receive | completed | 20.00557829 | 20 | | | 2342.2 | 522a4bc1c3ea4810fc0005ac | 3c0a14b991f125c772c9121171ceeb2105c5826f52552f08d3f259894f61b1238 |
| 9/6/2013 14:41 | Gray BTC Wallet | Sell | completed | 0.00557829 | -20 | transfers@coinbase.com | 2,337.24 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 11, 2013. | -2342.2 | 522a4c09f1118eaf23000007 | 577011c6f751801978b8f2e34fc261ad66572eefa44fe5398b1a10028d129aff |
| 9/7/2013 15:32 | Gray BTC Wallet | Receive | completed | 20.00557829 | 20 | | | 2394.6 | 522ba9868d7a729c5c002495 | c552c185cff204afa6c7839c447a53fa0166384ade877fdb653f3460c1d5d15d |
| 9/7/2013 16:04 | Gray BTC Wallet | Sell | completed | 0.00557829 | -20 | transfers@coinbase.com | 2,361.79 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 11, 2013. | -2394.6 | 522bb0f8d80a5565be000096 | f78ca6f3d3a7f5cf08542f48294a4a9b257010a4125b0bcd3d09501 0f17cbd68 |
| 9/8/2013 14:06 | Gray BTC Wallet | Receive | completed | 25.00557829 | 25 | | | 2950 | 522c6c84f9d9b433a00773f | 29b2356a29c90cc3667dc5ab4fbb42109b99ac1cb78d01a2291c3f184e3f5bd7 |
| 9/8/2013 14:22 | Gray BTC Wallet | Receive | completed | 32.00557829 | 7 | | | 823.69 | 522ceaa24f9d9b433a009757 | b94787697c56bc114c30f6563980a4b01ba8e8ad33b3e2eecbdf2f4972e17914 |
| 9/8/2013 14:23 | Gray BTC Wallet | Sell | completed | 0.00557829 | -32 | transfers@coinbase.com | 3,727.64 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 11, 2013. | -3765.44 | 522ceabe3a433034330000e5 | 580c4246c6cf10bddc2bc622153a97d3a29d51c65d41e3b6d6f263f894db6f18 |
| 9/9/2013 14:20 | Gray BTC Wallet | Receive | completed | 25.00557829 | 25 | | | 2993.5 | 522e3b928db2b7d87e0006f0 | 92f7d38ec00ee0194e915deab816093ca65a52e9a18a501bb9215bec3d15ecbe |
| 9/9/2013 14:22 | Gray BTC Wallet | Sell | completed | 0.00557829 | -25 | transfers@coinbase.com | 2,939.41 will arrive in your bank account SunTrust Bank *********5388 by Thursday Sep 12, 2013. | -2993.5 | 522e3c03f767c63b7e000005 | 7d0109dc6e5458b368dc8369e34db3c9caab3f47bf76c4c46b2e738179b50b1c |
| 9/10/2013 18:27 | Gray BTC Wallet | Receive | completed | 20.88260664 | 20.87702835 | | | 2560.56 | 522fc71c5219e01d830004ba | eb9fb8314bc107545ac15cbbd6e0c94459367098404eb8dc29aefd3f0222c69e |
| 9/10/2013 18:31 | Gray BTC Wallet | Sell | completed | 0.00260664 | -20.88 | transfers@coinbase.com | 2,529.79 will arrive in your bank account SunTrust Bank *********5388 by Friday Sep 13, 2013. | -2560.93 | 522fc7d916eed16ede000005 | 57f1cecb1730ef1471a0b2abc88358d5320cbe17bc4d69456909c838c527aba4 |
| 9/11/2013 18:54 | Gray BTC Wallet | Receive | completed | 10.00260664 | 10 | | | 1275.5 | 52311ec087f1db7cbc00997c | aed577ccb5fc93bf5dcfae35ec4700aa714eb267989cae89f85a079ef1924b88 |
| 9/11/2013 19:06 | Gray BTC Wallet | Receive | completed | 18.00260664 | 8 | | | 1022.08 | 523212190512462d1770001a1 | 0694f9a6f041cde73aed69929b14153f03186408f3723007b427cc6997845ef7 |
| 9/11/2013 19:36 | Gray BTC Wallet | Receive | completed | 35.13009916 | 17.12749252 | | | 2190.6 | 523128c2512462d1770028c5 | 183e6f826e695f580527bf834f5dd8f8104e8adb77922fa550252252ea52f140 |
| 9/11/2013 19:37 | Gray BTC Wallet | Sell | completed | 9.92E-05 | -35.13 | transfers@coinbase.com | 4,419.18 will arrive in your bank account SunTrust Bank *********5388 by Monday Sep 16, 2013. | -4493.12 | 523128d6eecca59eb6000015 | 518dae3824717c9beb319b42b28d38fd0c610d23b6b6605af32c1c17fa552f8 |
| 9/13/2013 18:11 | Gray BTC Wallet | Receive | completed | 19.65940271 | 19.65930355 | | | 2512.06 | 5233b7c6bcab1897e6004b14 | 86893806e5b9d7c9a2f71c767c55b51fd3ac83bfec03ed167c32944103 6e8d81 |

| Date | Account | Type | Status | Amount BTC | Amount 2 | Notes | Balance | Hash / ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2013 18:12 | Gray BTC Wallet | Receive | completed | 24.17940271 | 4.52 | | 577.56 | 5233b7eb2528fc18b4003df2 | 33bbeb6de7bbfc7938d097fc9eb7b52067ddd6ff46affcf25f1a97cd39efac1a |
| 9/13/2013 18:24 | Gray BTC Wallet | Sell | completed | 0.00940271 | -24.17 | transfers@coinbase.com | -3076.84 | 5233bacc2ebedb088f0000a0 | 1841510c0ce0c701b587a32a29979d781d8620e5b2f9724b9d5b859fe8ea0dec |
| 9/14/2013 17:39 | Gray BTC Wallet | Receive | completed | 22.87237634 | 22.86297634 | | 2846.44 | 523501d1996a379bda0025ed | 24532510b7fd3e1e8131c7ea1963e0e9077f5710e1d72165455cef21a66d0d38 |
| 9/14/2013 17:40 | Gray BTC Wallet | Sell | completed | 0.00237634 | -22.87 | transfers@coinbase.com | -2847.31 | 523501e696b1faa1d4000071 | 8d98271f5a3769605f67cd789b3c1333cb6bf8b9fbf57056056f146f9d164fae |
| 9/15/2013 17:47 | Gray BTC Wallet | Receive | completed | 30.27542982 | 30.27305348 | | 3792.91 | 5236552ae9b635b08e002804 | 31cde5b10e39ca462cca64972f6b5614344339264977a3505fd727cec2b61ee9 |
| 9/15/2013 17:49 | Gray BTC Wallet | Receive | completed | 35.60542982 | 5.33 | | 667.79 | 5236558de9b635b08e002a1b | 5915c08e972e4d4f7720dbcdf4185ea0f26bd0c52e18547632c94cb70ea82d63 |
| 9/15/2013 17:50 | Gray BTC Wallet | Sell | completed | 0.00542982 | -35.6 | transfers@coinbase.com | -4462.46 | 523655c54892a9f26f000039 | 1f70749b6a28e5e558a4151e701cca5bf8423ed5c60930365218ceece9e75aaa |
| 9/16/2013 19:16 | Gray BTC Wallet | Receive | completed | 26.02125258 | 26.01582276 | | 3290.22 | 5237bb806d43be362f002ca3 | 15ac27a6499a3376037fe0a3ed4c962a6cd876f99fc913367204018c9951261e |
| 9/16/2013 19:17 | Gray BTC Wallet | Sell | completed | 0.00125258 | -26.02 | transfers@coinbase.com | -3290.74 | 5237bbab0e01ec2a1500004a | 81ae42d23f5b2eadd5dbac407b69efcfea7d09fa7a9c1c59810cf6580a28e937 |
| 9/17/2013 17:26 | Gray BTC Wallet | Receive | completed | 27.68780779 | 27.68655521 | | 3515.91 | 5238f3520b4a542468001c09 | bad7b3232770cb2417d19b019362e61483bb7fff98a46b0afa7854ef27afc66f |
| 9/17/2013 17:29 | Gray BTC Wallet | Sell | completed | 0.00780779 | -27.68 | transfers@coinbase.com | -3517.29 | 5238f3d1202357e81900004c | ac4d0a1083a292cbd7b9c9e1532d31763ad117e7b8b474b8b0aa6004c43bced9 |
| 9/18/2013 16:58 | Gray BTC Wallet | Receive | completed | 22.7012459 | 22.69343811 | | 2883.2 | 523a3e3ddf8aab7b3e00055e | 13e1bfff61b52c483e9e60fba03cd16dce3e752015858e08ea47bf04fab4c7d4 |
| 9/18/2013 17:04 | Gray BTC Wallet | Sell | completed | 0.0012459 | -22.7 | transfers@coinbase.com | -2884.03 | 523a3fa9a182f20e5700001e | 0d28986df0177b637ba115eb7292878b78fcac2d58d4dd8241d2d1d5d60858df |
| 9/20/2013 20:07 | Gray BTC Wallet | Receive | completed | 33.0012459 | 33 | | 4042.5 | 523d0d5f48182c890c0040b6 | bdc2d5ced046a842b4c9ad7b5b5a9e7fec605a055194a94bb9727f7adbb2fbd3 |
| 9/20/2013 20:10 | Gray BTC Wallet | Receive | completed | 43.6012459 | 10.6 | | 1298.5 | 523d0e13b4fd854284003feb | 8e23d28fd9410d8ca4c381de7177a924b593c5799bd38b789aaf4f984a2ba40d |
| 9/20/2013 20:10 | Gray BTC Wallet | Sell | completed | 0.0012459 | -43.6 | transfers@coinbase.com | -5341 | 523d0e2a62cf501be2000036 | ca5481bf1f5f674ff54875b95843d34166d4bac9d5e749fd3bffed060ff72dd8 |

- 9/13/2013 18:24: 3,045.21 will arrive in your bank account SunTrust Bank *********5388 on Wednesday Sep 18, 2013.
- 9/14/2013 17:40: 2,803.52 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 18, 2013.
- 9/15/2013 17:50: 4,389.13 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 18, 2013.
- 9/16/2013 19:17: 3,242.24 will arrive in your bank account SunTrust Bank *********5388 by Thursday Sep 19, 2013.
- 9/17/2013 17:29: 3,472.66 will arrive in your bank account SunTrust Bank *********5388 by Friday Sep 20, 2013.
- 9/18/2013 17:04: 2,837.07 will arrive in your bank account SunTrust Bank *********5388 by Monday Sep 23, 2013.
- 9/20/2013 20:10: 5,273.19 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 25, 2013.

| Date | Wallet | Type | Status | Amount | Amount 2 | Email | Note | Value | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2013 17:46 | Gray BTC Wallet | Receive | completed | 26.64013663 | 26.63889073 | | | 3285.1 | 523e3de3524236e1010021e3 | 890c20565de93bd6d1c7ec24693f293baadc95b15527914e6af5000151 8210f5 |
| 9/21/2013 18:13 | Gray BTC Wallet | Receive | completed | 38.00013663 | 11.36 | | | 1401.48 | 523e442502255ca884003e6f | 20cad8ea8da31798663c1045f9695 4aff5996f9d6597bdb30fb47fdf8e0 3927d |
| 9/21/2013 20:05 | Gray BTC Wallet | Receive | completed | 41.37013663 | 3.37 | | | 415.72 | 523e5e6d3fc476a104002dfe | b06677f4643a81599c968646e2a0d 28d523fbf240845b58814c8cf03ff7 59fc7 |
| 9/21/2013 20:09 | Gray BTC Wallet | Sell | completed | 0.00013663 | -41.37 | transfers@coinbase.com | 5,016.59 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 25, 2013. | -5088.5 | 523e5f83667e19ffc6000004 | 992e6bc4c80dc4c59ac698173f037 2b20cc2e011cb098420cd30fd9d30 e0b3c6 |
| 9/22/2013 21:20 | Gray BTC Wallet | Receive | completed | 36.92835085 | 36.92821422 | | | 4566.17 | 523fc1aa5fb7f05e5c0018c9 | 91ca61d344e8931015d27ff51a641 448b6ac13a111b5bb90323985190 84a6f1 |
| 9/22/2013 21:22 | Gray BTC Wallet | Sell | completed | 0.00835085 | -36.92 | transfers@coinbase.com | 4,504.37 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Sep 25, 2013. | -4565.71 | 523fc1eed25a5af761000008 | cf178d2d51dc44dc859dbec43260f 6ea979042a314e5a053bb3c33281 6376900 |
| 9/23/2013 18:20 | Gray BTC Wallet | Receive | completed | 25.32744587 | 25.31909502 | | | 3107.15 | 5240e8ddf824909aeb0019e0 | a0bb6125a8b11c822b31c2cf5f8ac3 41e2b783885cfd1011fd503f1c4214 c243 |
| 9/23/2013 18:22 | Gray BTC Wallet | Sell | completed | 0.00744587 | -25.32 | transfers@coinbase.com | 3,071.04 will arrive in your bank account SunTrust Bank *********5388 by Thursday Sep 26, 2013. | -3107.27 | 5240e96509d01a0d6c000010 | 2a5b64fbd1635754c0b194e65ef6f edd89f9f736ded18926472bbe2a67 576990 |
| 9/24/2013 18:03 | Gray BTC Wallet | Receive | completed | 8.25744587 | 8.25 | | | 1019.94 | 52423644dd4e3218c8004c09 | c4d6285b461a8baabf7b3fbf8e287 b0c4c9246fe0b685399d91db30c6d 3e9708 |
| 9/24/2013 18:25 | Gray BTC Wallet | Receive | completed | 21.08744587 | 12.83 | | | 1590.15 | 52423b7a95bb345161004cbe | 6f4c9ddfe40d9ac9174929047b9d1 552084d3db30efa42a5d24eea1ef 91129e |
| 9/24/2013 18:33 | Gray BTC Wallet | Sell | completed | 0.00744587 | -21.08 | transfers@coinbase.com | 2,580.53 will arrive in your bank account SunTrust Bank *********5388 by Friday Sep 27, 2013. | -2613.91 | 52423d73a78f8aed01000032 | 2b5a09df158f55ea3575c7893ca2e 0f15a8f5f2fb9f8ae140f1135e58ebc d87d |
| 9/26/2013 13:48 | Gray BTC Wallet | Receive | completed | 5.84744587 | 5.84 | | | 728.18 | 52449d8e5372b95e50002c63 | fa01faf11a61bd18fec4d086dd5aaf 3bc2f20b2342e9805ff652238e0181 a8b9 |
| 9/26/2013 13:49 | Gray BTC Wallet | Receive | completed | 21.65744587 | 15.81 | | | 1971.34 | 52449dca2bff190a8b00315c | e061a0d79eaf03fd34132df96d5ab 45b5fd625e5591cb8e6b6f0e15037 259600 |
| 9/26/2013 13:50 | Gray BTC Wallet | Sell | completed | 0.00744587 | -21.65 | transfers@coinbase.com | 2,670.68 will arrive in your bank account SunTrust Bank *********5388 by Tuesday Oct 1, 2013. | -2699.53 | 52449dfef77e80f36600006d | 90a49518f2134369063b33f0fbdce8 dc7f950a978a9b37b803185d0e8e1 8eba0 |
| 9/28/2013 6:48 | Gray BTC Wallet | Receive | completed | 50.00744587 | 50 | | | 6325 | 5246de4a892492f0de009c1a | bbe24d5972632f7aff2488c6ba616e c06281f1620ed6e9819f033e28d97 ca8fe |
| 9/29/2013 13:16 | Gray BTC Wallet | Sell | completed | 0.00744587 | -50 | transfers@coinbase.com | 6,306.15 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Oct 2, 2013. | -6400 | 52488aa4961525ad8f00000e | 0a20ded3deee739be16de3f40104f 7cd392f99e94ab4179a846a04e280 b72569 |

| Date | Account | Type | Status | Amount | Amount2 | Recipient | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2013 13:17 | Gray BTC Wallet | Receive | completed | 50.00744587 | 50 | | | 6400 | 52488add5b07784c340009d7 | d52bc203d259af876b6cf0ba7b525 6433 0f20e333053e1670018a484e9 4ab850 |
| 9/30/2013 13:21 | Gray BTC Wallet | Sell | completed | 0.00744587 | -50 | transfers@coinbase.com | 6,236.85 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 3, 2013. | -6309.5 | 5249d4f4630195ec6000019 | f1241e4ed4c72b4213c4a681a27de 448ee3ba526ec873e5d4a9b93447 ed0cd73 e2e07b2e480ef5f0c359e4498cd91 1fcb87e5e8206ad3542bf0758 8f431 06676 |
| 10/1/2013 12:24 | Gray BTC Wallet | Receive | completed | 50.00744587 | 50 | | | 6352.5 | 524b2185cccd67150b001015 | 9d42b834cdb3ced5c29f160db8821 85d060d0f4c2a6c272f48627f75cbd a2001 15c8233831eb5363f89ea9dd2abd3 5834714137c2f27b1da77cf14c877 61195f |
| 10/1/2013 12:25 | Gray BTC Wallet | Sell | completed | 2.00744587 | -48 | transfers@coinbase.com | 6,029.19 will arrive in your bank account SunTrust Bank *********5388 by Friday Oct 4, 2013. | -6098.4 | 524b21ae7de4448e8d00000b | |
| 10/2/2013 6:46 | Gray BTC Wallet | Receive | completed | 27.00744587 | 25 | | | 3153.5 | 524c23c2b3bdb079e9006b94 | e1ec71dbc53e3d38cf5f84adf78b14 ed8e67d0bf79f44e60156e7174fefd 6c16 ed33983f7ea65071002da17793e58 97a13a113bc141e203caaed654d5c b8dee8 |
| 10/2/2013 6:46 | Gray BTC Wallet | Sell | completed | 0.00744587 | -27 | transfers@coinbase.com | 3,373.98 will arrive in your bank account SunTrust Bank *********5388 by Monday Oct 7, 2013. | -3405.78 | 524c23d21062ee7b5900001d | |
| 10/5/2013 10:18 | Gray BTC Wallet | Receive | completed | 100.0074459 | 100 | | | 12195 | 525049e46adbd14352004623 | e20d32f6dcd12cff52616760a7a85d c74beb4d4269ba7a24a644055172 1e534b |
| 10/5/2013 10:18 | Gray BTC Wallet | Sell | completed | 50.00744587 | -50 | transfers@coinbase.com | 6,013.11 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Oct 9, 2013. | -6097.5 | 52504a01bfa4ea7c53000218 | 33b621d6d2d3a9f2ed820580ae01d c2a72830bf20a8491c5180e734af0 0ae99b |
| 10/7/2013 5:10 | Gray BTC Wallet | Sell | completed | 25.00744587 | -25 | transfers@coinbase.com | 3,041.13 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 10, 2013. | -3077 | 5252a4afb3158e32a600000d | a9e96d43f13a89187fd688dc38aa8 0aa0217914a813f7668cfaf4f39cea 1b4eb |
| 10/7/2013 17:48 | Gray BTC Wallet | Sell | completed | 0.00744587 | -25 | transfers@coinbase.com | 3,060.93 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 10, 2013. | -3106.75 | 5253567436a47a4cbf000067 | b7fabaeba1ea2d76f68783efa28fda 429255bf6b52e47092133bb529376 19e84 |
| 10/9/2013 11:06 | Gray BTC Wallet | Receive | completed | 5.00744587 | 5 | | | 631.15 | 52559b154c5a0a826d000632 | fa0872e0a022d27a9f3650e2a596a a8adcbfe99a3fd764fee5e49dd3edc 0af04 |
| 10/9/2013 11:19 | Gray BTC Wallet | Receive | completed | 55.00744587 | 50 | | | 6310 | 52559e3d6b69dd7883001b7c | 7cb6c96b455edd68922060a4e1a64 72c856772aef2724efcea703cec9d0 c5f98 |
| 10/9/2013 11:39 | Gray BTC Wallet | Sell | completed | 30.00744587 | -25 | transfers@coinbase.com | 3,128.99 will arrive in your bank account SunTrust Bank *********5388 by Tuesday Oct 15, 2013. | -3159.25 | 5255a2d749b2672ccd00000e | 7491e2572aee0cf1d02a92c1f0b2b d7447952ce318b04335e1bad9b7b 1d58124 |
| 10/10/2013 9:15 | Gray BTC Wallet | Sell | completed | 0.00744587 | -30 | transfers@coinbase.com | 3,715.32 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Oct 16, 2013. | -3771 | 5256d2af2c7699cca0000012 | 36c10ba5c2c754cf3931e8f1256e86 2b0ba077016b6a5009d7ae54ae55 9524ad |
| 10/12/2013 12:57 | Gray BTC Wallet | Receive | completed | 50.00744587 | 50 | | | 6394 | 5259a9b5a8096c647a007874 | |

| Date | Wallet | Type | Status | Amount | Units | Email | Bank Message | Value | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2013 13:00 | Gray BTC Wallet | Sell | completed | 0.00744587 | -50 | transfers@coinbase.com | 6,313.57 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 17, 2013. | -6382 | 5259aa75d063da3e2700012f | cab3f34fbf27cd98f4faee1bfa9becc 0b7f47ffa3142d5d0e8ebdbdd0398 4718 d1aa09cc4d638ec00ecd268710b20 2de23d9c96afd38e0055b6cd41cc3 de204f |
| 10/14/2013 6:21 | Gray BTC Wallet | Receive | completed | 9.00744587 | 9 | | | 1221.3 | 525befc354a3914d89006b8a | e9b07107c8612dc625d2aabc7c991 58e08fac45e7697eff4e2921cdd9d4 2b25c |
| 10/14/2013 6:27 | Gray BTC Wallet | Receive | completed | 29.00744587 | 20 | | | 2714 | 525bf13d54a3914d89007821 | bd6d8204026437789c1bf218a7e6c 9eb139d1d3e97704505bd33a5f811 1d3cd7 |
| 10/14/2013 6:37 | Gray BTC Wallet | Sell | completed | 0.00744587 | -29 | transfers@coinbase.com | 3,854.74 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 17, 2013. | -3904.56 | 525bf38dfbc8a0822100006d | cf54999a82ce3e5f3e77c4ca8cdcef 04e69e5ef6f0a69d51046ac1072ba 06768 |
| 10/15/2013 15:56 | Gray BTC Wallet | Receive | completed | 7.50744587 | 7.5 | | | 1050.07 | 525dc82096264c72c9004586 | e72cc8cbcaf631802766c47dba34d 7054337386b1ea626a748e03d7b2 99911bb |
| 10/15/2013 16:19 | Gray BTC Wallet | Receive | completed | 17.50744587 | 10 | | | 1400.7 | 525dcd6973fbada76c004dae | 6bebbb65a0bfb81befeca1a26391d bff506439c36e3d8ee44a095a8762 10f5c5 |
| 10/15/2013 16:20 | Gray BTC Wallet | Sell | completed | 0.00744587 | -17.5 | transfers@coinbase.com | 2,419.46 will arrive in your bank account SunTrust Bank *********5388 by Friday Oct 18, 2013. | -2451.22 | 525dcdb676eb67cd89000138 | 32021a1ceadca67b3eb15452f92c9 0074d774942ab93f49fa1927d8b0f 0e6293 |
| 10/16/2013 12:47 | Gray BTC Wallet | Receive | completed | 20.00744587 | 20 | | | 2845.4 | 525eed644e04e880bd001d8d | bed73acc2917dcfafbeeab1e0a53a b6c4a53d95b5592f79a91c147f771f 7c4d2 |
| 10/16/2013 12:48 | Gray BTC Wallet | Sell | completed | 0.00744587 | -20 | transfers@coinbase.com | 2,792.24 will arrive in your bank account SunTrust Bank *********5388 by Monday Oct 21, 2013. | -2845.4 | 525eed95291b97c93c0000a0 | 828ab9c1b69e4f97863c10129b6aa 7950496c9de00da4509764082325 38785be |
| 10/17/2013 13:25 | Gray BTC Wallet | Receive | completed | 5.10744587 | 5.1 | | | 735.77 | 526047a5744c08c7e90016e7 | a06fd52f16bb32fef130c0ae14c372 dccb451d1abe1e948e60bbf899f31 e9b29 |
| 10/17/2013 13:45 | Gray BTC Wallet | Receive | completed | 14.96744587 | 9.86 | | | 1422.5 | 52604c5a0a46704a6e003f07 | a2eb63ae5b0044d16e573838fda39 5c97e912fbe78868f02ad04a864eb 83bf77 |
| 10/17/2013 13:46 | Gray BTC Wallet | Sell | completed | 0.00744587 | -14.96 | transfers@coinbase.com | 2,130.18 will arrive in your bank account SunTrust Bank *********5388 by Tuesday Oct 22, 2013. | -2158.27 | 52604cb4fed9fec2fc000062 | fc4f8f26acb6ed7c96f51cd8818adc 7d2331a0c0aea0f1dae3e24c883c5 e440d |
| 10/19/2013 16:35 | Gray BTC Wallet | Receive | completed | 2.54744587 | 2.54 | | | 419.37 | 52631733dfaae301f000718b | 630b6a34d515999ad3c065fd593a4 c8379578e5a827d155293982e87cf 9c8edb |
| 10/19/2013 16:35 | Gray BTC Wallet | Receive | completed | 21.69744587 | 19.15 | | | 3161.85 | 52631738dfaae301f00071af | a95349f4a749e2491adc6500f6d6a 0632233f5b7834ef28c6579c6e6dc6c 5a544 |
| 10/19/2013 16:39 | Gray BTC Wallet | Sell | completed | 0.09744587 | -21.6 | transfers@coinbase.com | 3,529.92 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Oct 23, 2013. | -3590.78 | 52631828c92191fed0000065 | 1c6f91ef36d2029036d2a6a5ab6ba 01a7b00c3e6b1de739b3a66cc245a 79e413 |
| 10/19/2013 16:56 | Gray BTC Wallet | Receive | completed | 0.09744588 | 1.00E-08 | | | 0 | 52631c24dfaae301f0008451 | |

| Date | Wallet | Type | Status | Amount | Value | To | Note | Balance | Hash | TxID |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2013 8:21 | Gray BTC Wallet | Receive | completed | 20.32744588 | 20.23 | | | 3647.06 | 5265466b41850e5ea50046b5 | 99668cceabe93e8afb12ea953194d4081e947a6dd9e28056391ba01c2024efd5 |
| 10/21/2013 9:00 | Gray BTC Wallet | Receive | completed | 22.15744588 | 1.83 | | | 329.41 | 52654f939d8645a51d00b83b | 710ac4a2b6190bc50d7e67f48174C808ee57b6860fc25b6a846febf45ab3b899 |
| 10/21/2013 9:02 | Gray BTC Wallet | Sell | completed | 0.00744588 | -22.15 | transfers@coinbase.com | 3,946.76 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 24, 2013. | -3987.22 | 5265500ca5f4428d3b0000f1 | e29c0531795a176a6d5cb1394eac7b2ee8227edf40aa2ca062f73f03eab88bb3 |
| 10/22/2013 10:21 | Gray BTC Wallet | Receive | completed | 19.34744588 | 19.34 | | | 3847.49 | 5266b427c618d4d399006df1 | fcbc7e1f0ab4c1acdc9af0f56af545783e45fb73432157d51158b923a23c02fe |
| 10/22/2013 10:27 | Gray BTC Wallet | Sell | completed | 0.00744588 | -19.34 | transfers@coinbase.com | 3,800.26 will arrive in your bank account SunTrust Bank *********5388 by Friday Oct 25, 2013. | -3847.49 | 5266b578f53c4acca80000d2 | f1821eedf5a96becb1ef71be453b0f9411f2592e387a50e8c92fe1c11f584704 |
| 10/23/2013 16:30 | Gray BTC Wallet | Receive | completed | 15.64744588 | 15.64 | | | 3217.46 | 52685c1287b3f052300025db | 5a6d4a907faa057413d492e852845c37658867ec529c62248b7028bd048be1a2 |
| 10/23/2013 16:40 | Gray BTC Wallet | Sell | completed | 0.00744588 | -15.64 | transfers@coinbase.com | 3,191.64 will arrive in your bank account SunTrust Bank *********5388 by Monday Oct 28, 2013. | -3224.96 | 52685e54fcb958a6c700006e | e8b21a74d3ac9bb9789dfc98202438c0a7faab2761aca0af80028f625f872faf |
| 10/23/2013 17:46 | Gray BTC Wallet | Receive | completed | 100.0074459 | 100 | | | 20710 | 52686df66c3219e263000254 | 67a9b07039311032bb0db8c6eae980b2746aeff47ac543389007cb70a2912de3 |
| 10/23/2013 18:35 | Gray BTC Wallet | Sell | completed | 61.70744588 | -38.3 | transfers@coinbase.com | 7,884.31 will arrive in your bank account SunTrust Bank *********5388 by Monday Oct 28, 2013. | -7967.16 | 5268797b25e04da9820000b9 | 917a7a273a07e457b925445e3c32b4089f82f34d07b64116583e3d4000b8fa67 |
| 10/25/2013 14:22 | Gray BTC Wallet | Receive | completed | 191.7074459 | 130 | | | 24139.7 | 526ae1021cb4a1ada300789c | 3c8086ebfa680f6846a6502c6e9736a0e32e8dbb15eb3842258475b3bc231b5a |
| 10/27/2013 14:20 | Gray BTC Wallet | Sell | completed | 141.7074459 | -50 | transfers@coinbase.com | 9,633.54 will arrive in your bank account SunTrust Bank *********5388 by Wednesday Oct 30, 2013. | -9750.5 | 526d83acd5ffc46df30000a7 | 1efc2e756f53441697c45d2ada0f01851a28b0b04d29f1ec8a5b2a64493cb147 |
| 10/28/2013 19:10 | Gray BTC Wallet | Sell | completed | 91.70744588 | -50 | transfers@coinbase.com | 9,791.94 will arrive in your bank account SunTrust Bank *********5388 by Thursday Oct 31, 2013. | -9923.5 | 526f1931e478ed2880000006 | 14f11d4658c760b76fdfcb1dadb0a2a474e957ea1ecf161059a1a501280dfd1b |
| 10/29/2013 14:24 | Gray BTC Wallet | Sell | completed | 51.70744588 | -40 | transfers@coinbase.com | 8,012.91 will arrive in your bank account SunTrust Bank *********5388 by Friday Nov 1, 2013. | -8064 | 527027abfd035b6d2d0000dd | ec66b9c6231ab6feccc493dea6891b1cc918a5880d3b3ad1a07382262c3dd3e8 |
| 10/30/2013 11:49 | Gray BTC Wallet | Sell | completed | 7.10744588 | -44.6 | transfers@coinbase.com | 9,058.92 will arrive in your bank account SunTrust Bank *********5388 by Monday Nov 4, 2013. | -9157.71 | 527154bfecd570804a00001d | d4f19c25c0a8ea52665c451b3bff03d531a81388af8547e244d88886555 5ddff |
| 10/30/2013 16:52 | Gray BTC Wallet | Receive | completed | 57.10724588 | 49.9998 | | | 10019.45 | 52719ba71d4c5112bd0037bf | dfc4f67a1eee74a35b131ba3804c452c46d5614fad8c0aca45bccee362e2cb19 |

| Date | Wallet | Type | Status | Balance | Amount | Email | Description | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2013 17:00 | Gray BTC Wallet | Receive | completed | 66.60704588 | 9.4998 | | | 1906.51 | 52719d941d4c5112bd003d90 | ffe94945274e5e47e8907d67ff037a75b98bf2912d84b15691ce74d83e123a68 |
| 10/31/2013 13:46 | Gray BTC Wallet | Send | completed | 16.60704588 | -50 | transfers@coinbase.com | Bitcoin debit for Sell 5272c1a5e2767adf3d00002e | -10309.5 | 5272c1a98ad4a7db9200003c | b6997a23d36abebf8aa5f530fefe067b42c0f9a2e5151efafa4d42ccc03bb137 |
| 11/1/2013 11:20 | Gray BTC Wallet | Receive | completed | 36.60704588 | 20 | | | 4137.4 | 5273f0d855ac1e23b1000f3e | ca8e7ddf40441444ba6bc6a537f26b589a276b885f5e21c94ef57426a676db17 |
| 11/1/2013 11:20 | Gray BTC Wallet | Receive | completed | 38.45704588 | 1.85 | | | 382.7 | 5273f0d955ac1e23b1000f5f | 49a2530e05b45d35411193067c5c8ca514f6792214f29748f34b8e58d982061a |
| 11/1/2013 11:20 | Gray BTC Wallet | Send | completed | 0.00704588 | -38.45 | transfers@coinbase.com | Bitcoin debit for Sell 5273f0fd3eafff6cb0000013 | -7954.15 | 5273f0ff1d6a23bede00001f | acb4390589b17e872528d7d35352893e443aa9d609580eb374d2212cb90ed029 |
| 11/2/2013 9:27 | Gray BTC Wallet | Receive | completed | 37.99704588 | 37.99 | | | 7914.83 | 527527d5ea02f66e800018e6 | 04a8c214147abaa6a46520f2ace987a947ae9a1886f84307289de19ff0f35040 |
| 11/2/2013 9:29 | Gray BTC Wallet | Receive | completed | 41.99704588 | 4 | | | 833.36 | 5275287dcff351208a5001989 | 6936060483d9e3d8229e27fd2bdecfc52b10fefaffef744834988d97ad17007 |
| 11/2/2013 9:30 | Gray BTC Wallet | Send | completed | 0.00704588 | -41.99 | transfers@coinbase.com | Bitcoin debit for Sell 527528af4f490c4411000041 | -8748.19 | 527528b40b1292c9d5000039 | b8604898ad9f30ab9d58aeb7a9900c6d710f4c7105636de6a81eafff4c9cc2880 |
| 11/3/2013 18:33 | Gray BTC Wallet | Receive | completed | 13.99704588 | 13.99 | | | 3068.84 | 527707aa23512b8980022dc | f51a0a21a6c31bcb40bf7e4490b177307069ce625f9d7cf2acab8fb12fc05c55 |
| 11/3/2013 18:38 | Gray BTC Wallet | Receive | completed | 31.46704588 | 17.47 | | | 3831.52 | 527089a23512b8980025dd | f60ce4d1de8cc64acd17b76672d3c20d0b48438032ea958d0f1dd15c27c13e2e |
| 11/3/2013 18:39 | Gray BTC Wallet | Receive | completed | 34.20704588 | 2.74 | | | 600.93 | 527708cfa23512b8980026d2 | 8f727dbdba984b281c9d4c93e699bf1d7468137bc6fb72268506e95c574f1c90 |
| 11/3/2013 18:39 | Gray BTC Wallet | Send | completed | 0.00704588 | -34.2 | transfers@coinbase.com | Bitcoin debit for Sell 527708ef02ffb0323600005d | -7500.74 | 527708f1294447937f00004f | 84c8e602a973b8566284f3d1959f92924255a129e13c68d57ec74d2777 2edb06 |
| 11/6/2013 19:46 | Gray BTC Wallet | Receive | completed | 3.25704588 | 3.25 | | | 904.08 | 527b0d05989963448f00106a | 1d8b39481bbb0b84558475e7e81c376ec1991f5ccc044b50224906 7f5fe0715d |
| 11/6/2013 19:46 | Gray BTC Wallet | Receive | completed | 20.13684588 | 16.8798 | | | 4695.62 | 527b0d06989963448f00107a | ce26b9907176fda301e1ef5cfb904d1d6708429338b7b0ffd04bb90ec134108f |
| 11/6/2013 19:47 | Gray BTC Wallet | Send | completed | 0.00684588 | -20.13 | transfers@coinbase.com | Sold 20.13 BTC for for $5,513.33.Payment will be set to SunTrust Bank *********5388 by Tuesday Nov 12, 2013. | -5,513.33 | 527b0d34ab84a5903200004b | d166907903e9360d3e6ff30e35f5df16f6772ab17f18b2531d4b1a1f9249f74cfd77ef0cf4a1cee969c4fe45b21611 51d20a6dab6555e03a32816ab83b068e32 |
| 11/7/2013 9:48 | Gray BTC Wallet | Receive | completed | 29.56809328 | 29.5612474 | | | 8702.53 | 527bd2886b0b66f40700a554 | ae4a3655345a3d2c4e00d93295c7bb1f662fba358cdaba1dd9762316a010282e |
| 11/7/2013 10:00 | Gray BTC Wallet | Send | completed | 0.00809328 | -29.56 | transfers@coinbase.com | Sold 29.56 BTC for for $8,778.59.Payment will be set to SunTrust Bank *********5388 by Wednesday Nov 13, 2013. | -8,778.59 | 527bd53330296baa6c0002ec | |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Note | Balance | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2013 16:00 | Gray BTC Wallet | Receive | completed | 6.97809328 | 6.97 | | | 2822.22 | 528412867ec24e6e4d0041d4 | 8de44da5b1fe2f5c6e983de214c77f3edf0a6e048fd5d24903bee1fdf93dad4f |
| 11/13/2013 16:02 | Gray BTC Wallet | Send | completed | 0.00809328 | -6.97 | transfers@coinbase.com | Sold 6.97 BTC for for $2,795.23.Payment will be set to SunTrust Bank *********5388 by Friday Nov 15, 2013. | -2,795.23 | 5284131f568eec3be2000175 | d3e87ab9bde558eac1bbb64c630e132b2466e1cf33b366e95358fb84085820de |
| 11/15/2013 8:16 | Gray BTC Wallet | Receive | completed | 16.00309328 | 15.995 | | | 6891.6 | 528648f008ba3018b100140d | cfa7ce9a7b0b6bb46f9691d33bc47c4fba31feee5aee1f06d8445fe029d568fc |
| 11/15/2013 8:17 | Gray BTC Wallet | Send | completed | 0.00309328 | -16 | transfers@coinbase.com | Sold 16.00 BTC for $6,805.51.Payment will be sent to SunTrust Bank *********5388 by Tuesday Nov 19, 2013. | -6,805.51 | 5286490880e7c6ba8a00001c | b5962e03ab722ac9e1fd1ea54e394434be39da4e0e2e4033b7cbb3830089e400 |
| 11/17/2013 13:08 | Gray BTC Wallet | Receive | completed | 7.69439728 | 7.691304 | | | 3675.82 | 5289304057e51887070050c6 | f8dcf24810140c113e8c2194e5d5d062665dcadc0ad1ec5f332137c71b3d96e8 |
| 11/17/2013 13:11 | Gray BTC Wallet | Receive | completed | 11.14439728 | 3.45 | | | 1651.75 | 528930e957e5188707005263 | 196794dc1094c9efa1165f3db520845f8bf192f296e515b006bef508e5434cdb |
| 11/17/2013 13:11 | Gray BTC Wallet | Send | completed | 0.00439728 | -11.14 | transfers@coinbase.com | Sold 11.14 BTC for $5,279.24.Payment will be sent to SunTrust Bank *********5388 by Wednesday Nov 20, 2013. | -5,279.24 | 5289310f4b4fa59fb400035e | a5239cd19d1a0e89d5605f7dc3554fac129386a596326846228d1e8312d7bd8f |
| 11/21/2013 13:06 | Gray BTC Wallet | Receive | completed | 5.62894215 | 5.62454487 | | | 3948.2 | 528e75c2ecefaa742f005853 | a003d87a2034a56d03e57cbcb226630cb8ea48de2c396fe0bab0873977 1bbf17 |
| 11/21/2013 13:10 | Gray BTC Wallet | Receive | completed | 25.62894215 | 20 | | | 14039.2 | 528e76ad858343a2d4004ffa | 0a3ec609b69d5790f55cf65c9ba5af20003fd33df1693e06a27162e5d51eb440 |
| 11/21/2013 13:12 | Gray BTC Wallet | Send | completed | 0.02894215 | -25.6 | transfers@coinbase.com | Sold 25.60 BTC for $17,690.47.Payment will be sent to SunTrust Bank *********5388 by Monday Nov 25, 2013. | -17,690.47 | 528e7757d3d17aeaca000603 | 6223e31c5d2e43701f542c78a4b8ccc5d2e7b4d35fa1cf3841ec67d5a7190c04 |
| 11/23/2013 19:01 | Gray BTC Wallet | Receive | completed | 10.02894215 | 10 | | | 8190.7 | 52916bf57d37262cb10045aa | bc9b01c1e00a162492a32980f770aa639d634b35fea71a855e311333b42be8c |
| 11/23/2013 19:01 | Gray BTC Wallet | Receive | completed | 12.68894215 | 2.66 | | | 2178.72 | 52916bf57d37262cb10045b6 | 23c0333a84db35d99df6c5adb08166d017dff6069c822e39671a7564a59d01f4 |
| 11/23/2013 19:01 | Gray BTC Wallet | Send | completed | 0.00894215 | -12.68 | transfers@coinbase.com | Sold 12.68 BTC for $10,045.04.Payment will be sent to SunTrust Bank *********5388 by Friday Nov 29, 2013. | -10,045.04 | 52916c10d94d042c80000628 | aa34c3b191e64095faa8c2a93b8fe29f9bcc0bd4380a5a94d0a811b8302afef3 6ba331c52a7f7effda596071a605050653c116ace7dcd4a98786ef49dd253d07 |
| 11/26/2013 13:45 | Gray BTC Wallet | Receive | completed | 19.42600517 | 19.41706302 | | | 17145.26 | 52951690e325c2adf0000f10 | |

| Date | Wallet | Type | Status | Amount BTC | Amount | To | Note | USD | Hash | Tx |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2013 13:47 | Gray BTC Wallet | Send | completed | 0.00600517 | -19.42 | transfers@coinbase.com | Sold 19.42 BTC for for $16,976.23.Payment will be sent to SunTrust Bank *********5388 by Monday Dec 2, 2013. | -16,976.23 | 529516fb1585bcd7e000002c | ee9407177486bc1d4cb2f91b20226 594251b28c3e694dea1a90fd90abc c63718 58242e88dc32e2b88339e5011c387 0793059cfd797bb10b4b532cdd6c0 64fa75 |
| 11/27/2013 12:27 | Gray BTC Wallet | Receive | completed | 15.51855426 | 15.51254909 | | | 15246.04 | 5296559f38dd2a0bfe002bb0 | |
| 11/27/2013 12:34 | Gray BTC Wallet | Send | completed | 0.00855426 | -15.51 | transfers@coinbase.com | Sold 15.51 BTC for for $15,140.70.Payment will be sent to SunTrust Bank *********5388 by Tuesday Dec 3, 2013. | -15,140.70 | 529657721a786597dd0000fc | 23e0acc221220bcc901e91c8885e9 48db8e7b082e75b77766975c34ab 26c254e c87492277a502e8e20604206ba0e 2f182fefcfebafe241a9eb921cccb63 db6c5 |
| 11/28/2013 13:32 | Gray BTC Wallet | Receive | completed | 20.59750875 | 20.58895449 | | | 20588.95 | 5297b65f9fd401fdb60082bb | |
| 11/28/2013 14:14 | Gray BTC Wallet | Send | completed | 0.09750875 | -20.5 | transfers@coinbase.com | Sold 20.50 BTC for for $21,126.33.Payment will be sent to SunTrust Bank *********5388 by Wednesday Dec 4, 2013. | -21,126.33 | 5297c04f10ce041c7d00001b | 5d4153bbe0011072a2069acc595a6 2f64eccebd254a68b967de9f777f30 25b62 cabe6e80168d3645becab34e19d9 12198fb16c89955832da843f3fdc98 c837e3 |
| 11/29/2013 18:53 | Gray BTC Wallet | Receive | completed | 21.1600444 | 21.06253565 | | | 24296.47 | 529953187a1b1b50be004999 | |
| 11/29/2013 19:00 | Gray BTC Wallet | Send | completed | 0.0100444 | -21.15 | transfers@coinbase.com | Sold 21.15 BTC for for $24,371.14.Payment will be sent to SunTrust Bank *********5388 by Wednesday Dec 4, 2013. | -24,371.14 | 529954d0e26bdebfcd0000bc | 16a5bb79b228098fecc52493eef87 1902c626488bdd2e48440e7501b5 65e90fb 6e340cd4ff5e56bcd2f00210a34ea6 299d7b93301027360972d01dc7b1 6aecf1 |
| 11/30/2013 16:30 | Gray BTC Wallet | Receive | completed | 38.02939428 | 38.01934988 | | | 42355.07 | 529a83381935aeace700018d | |
| 11/30/2013 16:32 | Gray BTC Wallet | Send | completed | 0.00039428 | -38.029 | transfers@coinbase.com | Sold 38.029 BTC for for $42,024.09.Payment will be sent to SunTrust Bank *********5388 by Thursday Dec 5, 2013. | -42,024.09 | 529a8380cadf759f1b000006 | 4c761ff110be836e0651379b23917 be638fab58ea6770241dd44bfabf0 db4b70 30bcb1ac0fa13b36ee74350731b85 76464069d6c57d0c7c1eaeb8ae635 2b0f66 |
| 12/1/2013 20:33 | Gray BTC Wallet | Receive | completed | 38.12434599 | 38.12395171 | | | 38505.57 | 529c0d8afb198303ec001bce | |
| 12/1/2013 20:34 | Gray BTC Wallet | Send | completed | 0.00434599 | -38.12 | transfers@coinbase.com | Sold 38.12 BTC for for $38,256.05.Payment will be sent to SunTrust Bank *********5388 by Thursday Dec 5, 2013. | -38,256.05 | 529c0d631d42349cd000179 | 47e4317961f2cbebf372d442cffcf99 ef65640126de354243a1653dbe715 30ba ca6bb759201146d0030de2270079 ebd5867be9bd6f520742fa0aaab32 e259e87 |
| 12/2/2013 19:07 | Gray BTC Wallet | Receive | completed | 32.55371359 | 32.5493676 | | | 32780.79 | 529d4add6fa9dfdb780044ea | |
| 12/2/2013 20:46 | Gray BTC Wallet | Send | completed | 0.00371359 | -32.55 | transfers@coinbase.com | Sold 32.55 BTC for for $32,837.59.Payment will be sent to SunTrust Bank *********5388 by Thursday Dec 5, 2013. | -32,837.59 | 529d62263afa7f782e000222 | c6581b922a1f45000fe6147d3a228 bbed57a892f904565d4723c5d0b98 664505 |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Email | Notes | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2013 20:45 | Gray BTC Wallet | Receive | completed | 19.11018155 | 19.10646796 | | | 20177.19 | 529eb363f7047c6cc3003601 | 6fce3c6b7071756ede2604722890b8d2df5aa24bd44a4d267156880d87c8ea3a |
| 12/3/2013 20:45 | Gray BTC Wallet | Send | completed | 0.00018155 | -19.11 | transfers@coinbase.com | Sold 19.11 BTC for for $19,970.83.Payment will be sent to SunTrust ********5388 by Friday Dec  6, 2013. | -19,970.83 | 529eb37226daba2e8e00029a | b074488377a27eedeb81b64efcb671eca446a52f48f8ae89a68db303e03aa2fb |
| 12/4/2013 18:36 | Gray BTC Wallet | Receive | completed | 20.08529256 | 20.08511101 | | | 22647.16 | 529fe6c261638acad200228e | e89d8c2d4536f2cf8ef2b13b8d89ef36362c50576dc5b82d8cd960fae6e03329 |
| 12/4/2013 18:37 | Gray BTC Wallet | Send | completed | 0.00529256 | -20.08 | transfers@coinbase.com | Sold 20.08 BTC for for $22,384.42.Payment will be sent to SunTrust Bank ********5388 by Monday Dec  9, 2013. | -22,384.42 | 529fe6ffca77437c2e000296 | e3505afcb3d5d6f50a2307716c3e3d7c8c1d1273d0b0a1e559c94f8171fc6b22 |
| 12/15/2013 22:38 | Gray BTC Wallet | Receive | completed | 50.00509256 | 49.9998 | | | 42149.83 | 52ae9fe90127f1cd80002528 | b8220090eb82bf3899be7cb5e085ac628601222685342003b314a032024e6cbb |
| 12/19/2013 4:21 | Gray BTC Wallet | Send | completed | 40.00509256 | -10 | transfers@coinbase.com | Sold 10.00 BTC for $6,710.37.Payment will be sent to SunTrust Bank ********5388 by Tuesday Dec 24, 2013. | -6,710.37 | 52b2e4d719e06cc401000008 | |
| 12/19/2013 21:40 | Gray BTC Wallet | Send | completed | 20.00509256 | -20 | transfers@coinbase.com | Sold 20.00 BTC for $13,809.56.Payment will be sent to SunTrust Bank ********5388 by Tuesday Dec 24, 2013. | -13,809.56 | 52b3d869599f48d49f0000ec | 77bae06e11062840fe696d66f0d1725a77f8ac482999b93d7fb306a3cfad4919 |
| 12/20/2013 8:04 | Gray BTC Wallet | Receive | completed | 70.00459256 | 49.9995 | | | 34142.65 | 52b46a8f98e75c0e0e008d79 | 14926edc7e266c6e0edf0d13b74d22fd9e313b8b1bdb8db6009410507a5c38dc |
| 12/20/2013 8:16 | Gray BTC Wallet | Send | completed | 20.00459256 | -50 | transfers@coinbase.com | Sold 50.00 BTC for $33,827.16.Payment will be sent to SunTrust Bank ********5388 by Thursday Dec 26, 2013. | -33,827.16 | 52b46d64a21ddd230b00000a | c7f6a1c135e6fc1c8d56ee5ba100e306b0dddfccdf3da3cdb650681e0ea966c4 |
| 12/21/2013 9:38 | Gray BTC Wallet | Receive | completed | 70.00409256 | 49.9995 | | | 30320.19 | 52b5d201e89b1d4d52008579 | 172639b3746e0885c64b5980251C463c3a5183bd15a34601d23dcc1618c32bee |
| 12/21/2013 9:38 | Gray BTC Wallet | Receive | completed | 120.0035926 | 49.9995 | | | 30320.19 | 52b5d209bc7b36b425006761 | |
| 12/21/2013 16:54 | Gray BTC Wallet | Send | completed | 70.00359256 | -50 | transfers@coinbase.com | Sold 50.00 BTC for $29,383.55.Payment will be sent to SunTrust Bank ********5388 by Friday Dec 27, 2013. | -29,383.55 | 52b638341b6bbee011000053 | |
| 12/22/2013 5:15 | Gray BTC Wallet | Send | completed | 44.30359256 | -25.7 | transfers@coinbase.com | Sold 25.70 BTC for $16,561.20.Payment will be sent to SunTrust Bank ********5388 by Friday Dec 27, 2013. | -16,561.20 | 52b6e60f9485020a0500005f | |

| Date | Wallet | Type | Status | Balance | Amount | Counterparty | Notes | USD | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2013 21:18 | Gray BTC Wallet | Send | completed | 10.90359256 | -33.4 | transfers@coinbase.com | Sold 33.40 BTC for for $21,059.91.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 27, 2013. | -21,059.91 | 52b7c795cc523898b9000062 | c1e53979ca8b84871bea26162f74d de2d8074aa730b630ab338c1ea91 7309892 |
| 12/23/2013 7:25 | Gray BTC Wallet | Receive | completed | 60.90309256 | 49.9995 | | | 31994.68 | 52b855d3de4f7c59d2006187 | |
| 12/23/2013 16:17 | Gray BTC Wallet | Send | completed | 21.30309256 | -39.6 | transfers@coinbase.com | Sold 39.60 BTC for for $25,796.48.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 27, 2013. | -25,796.48 | 52b8d2aa7ad34464a5000019 | 0e935bdeff1d50fd2c0c36edab195c 87ca89eb1605ae15b7555c55edf79 1618b |
| 12/23/2013 19:43 | Gray BTC Wallet | Receive | completed | 71.30259256 | 49.9995 | | | 32873.17 | 52b902cfd10bffe11a00a09b | |
| 12/24/2013 3:26 | Gray BTC Wallet | Receive | completed | 81.30259256 | 10 | paul@projectinvestorsinc.com | Bought 10.00 BTC for $5,116.00.  Paid for with SunTrust Bank *********5388. Your bitcoin will arrive by the end of day on Tuesday Dec 24, 2013. | 5,116.00 | 52b96f52d063d09d4c00075f | |
| 12/24/2013 8:55 | Gray BTC Wallet | Send | completed | 46.70259256 | -34.6 | transfers@coinbase.com | Sold 34.60 BTC for for $21,687.77.Payment will be sent to SunTrust Bank *********5388 by Monday Dec 30, 2013. | -21,687.77 | 52b9bc91064956ff0100006f | |
| 12/24/2013 18:43 | Gray BTC Wallet | Send | completed | 26.30259256 | -20.4 | transfers@coinbase.com | Sold 20.40 BTC for for $13,006.07.Payment will be sent to SunTrust Bank *********5388 by Monday Dec 30, 2013. | -13,006.07 | 52ba465185c4466384000053 | a52adf5ad71e0ab4dad27b9e66d9e 1f9d5dba75a6ca4ce751b4932c057 660478 |
| 12/24/2013 20:59 | Gray BTC Wallet | Receive | completed | 76.30209256 | 49.9995 | | | 32113.67 | 52ba6640808bf5d1860026f2 | |
| 12/25/2013 8:15 | Gray BTC Wallet | Send | completed | 48.10209256 | -28.2 | transfers@coinbase.com | Sold 28.20 BTC for $18,472.07.Payment will be sent to SunTrust Bank *********5388 by Tuesday Dec 31, 2013. | -18,472.07 | 52bb04b32212b6eef600000c | 7663f2d37b38845a727696116dc01 87583c8a016a06b2588f47e4db7ee 232bd4 |
| 12/25/2013 8:40 | Gray BTC Wallet | Receive | completed | 98.10159256 | 49.9995 | | | 33065.66 | 52bb0a9be31a2aabaf002f3c | |
| 12/25/2013 15:55 | Gray BTC Wallet | Send | completed | 82.10159256 | -16 | transfers@coinbase.com | Sold 16.00 BTC for $10,743.17.Payment will be sent to SunTrust Bank *********5388 by Tuesday Dec 31, 2013. | -10,743.17 | 52bb708299ad15a8c1000085 | |
| 12/26/2013 8:03 | Gray BTC Wallet | Send | completed | 48.50159256 | -33.6 | transfers@coinbase.com | Sold 33.60 BTC for $24,299.87.Payment will be sent to SunTrust Bank *********5388 by Tuesday Dec 31, 2013. | -24,299.87 | 52bc534294f8574f480000de | |

| Date | Wallet | Type | Status | Balance | Amount | To | Note | USD | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2013 15:15 | Gray BTC Wallet | Send | completed | 33.50159256 | -15 | transfers@coinbase.com | Sold 15.00 BTC for for $11,280.80.Payment will be sent to SunTrust Bank *********5388 by Tuesday Dec 31, 2013. | -11,280.80 | 52bcb889a4aa8ccc3800009a | e0b0c62ed05d6ed3c139dc9ad6d2ec1f018d2b22ebf64620aff8c673e5955f15 |
| 12/26/2013 20:10 | Gray BTC Wallet | Receive | completed | 83.50109256 | 49.9995 | | | 36848.63 | 52bcfdba28cce5279e000383 | |
| 12/27/2013 8:35 | Gray BTC Wallet | Send | completed | 47.40109256 | -36.1 | transfers@coinbase.com | Sold 36.10 BTC for for $25,991.40.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 2, 2014. | -25,991.40 | 52bdac6bd2360e8b17000059 | |
| 12/27/2013 16:26 | Gray BTC Wallet | Send | completed | 31.00109256 | -16.4 | transfers@coinbase.com | Sold 16.40 BTC for for $11,698.05.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 2, 2014. | -11,698.05 | 52be1a9cc6ab77de3e00001f | 826c210a177c7f52713a0d81c12d1597f07eee1d685255044e82aae09bae277f |
| 12/28/2013 8:42 | Gray BTC Wallet | Receive | completed | 54.88000664 | 23.87891408 | | | 17275.43 | 52beff892c312476310030d7 | cb7ca929fed5144652d81004c6a04dccee5a6fbb999a28b5b6d77b64f3624b30 |
| 12/28/2013 8:44 | Gray BTC Wallet | Send | completed | 20.98000664 | -33.9 | transfers@coinbase.com | Sold 33.90 BTC for for $24,250.36.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 3, 2014. | -24,250.36 | 52beffd598eb64f286000025 | 8d91bbee60734276b126bce8ace4bb587015b7e3eb910313fe83a91cd9a1f2759 |
| 12/29/2013 9:33 | Gray BTC Wallet | Receive | completed | 33.7739285 | 12.79392186 | | | 9178.35 | 52c05cfa4cb963053600771b | b34e45de02e600addca55507b8bda17357633 5a2fce7afc516f41be4ac3de52c |
| 12/29/2013 9:34 | Gray BTC Wallet | Send | completed | 0.0039285 | -33.77 | transfers@coinbase.com | Sold 33.77 BTC for for $23,813.68.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 3, 2014. | -23,813.68 | 52c05d2835fd174eb3000082 | 4a067ecf5436cef43fea5a9ad05e34ff26528bfe87ab3885335fcd1388285310 |
| 12/31/2013 15:47 | Gray BTC Wallet | Receive | completed | 38.71323302 | 38.70930452 | | | 28305.01 | 52c35775f24804fbcf0052dc | |
| 12/31/2013 17:57 | Gray BTC Wallet | Send | completed | 0.00323302 | -38.71 | transfers@coinbase.com | Sold 38.71 BTC for for $28,415.51.Payment will be sent to SunTrust Bank *********5388 by Monday Jan 6, 2014. | -28,415.51 | 52c3760c54bf66f131000093 | |
| 1/3/2014 5:51 | Gray BTC Wallet | Receive | completed | 44.58142861 | 44.57819559 | | | 36501.51 | 52c6c0443f3db75c7800a66e | 4bdc18f5fe9f39d0334dfd927da582d88a546e1d09c65dfb24be68dd8c6049dd |
| 1/3/2014 5:52 | Gray BTC Wallet | Send | completed | 0.00142861 | -44.58 | transfers@coinbase.com | Sold 44.58 BTC for for $35,879.63.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 8, 2014. | -35,879.63 | 52c6c09067a34e40760000b3 | c365ece2c074232f699e270de098897998173e31fdc929f706a2d6a9112535e2 |
| 1/5/2014 7:55 | Gray BTC Wallet | Receive | completed | 24.80548922 | 24.80406061 | | | 22194.92 | 52c980563e93403ac200bb77 | fd838946b5bea4c6218c8757c7cf1211d700bc064c4774d420cc0317832858390 |

| Date | Wallet | Type | Status | Amount | Net | To/From | Note | Balance | ID | Hash |
|------|--------|------|--------|--------|-----|---------|------|---------|-----|------|
| 1/5/2014 8:01 | Gray BTC Wallet | Send | completed | 0.00548922 | -24.8 | transfers@coinbase.com | Sold 24.80 BTC for for $21,369.42.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 9, 2014. | -21,369.42 | 52c981da4b55ef32730000e7 | 1d7ba02c39e8e66cb31377994568da6c22d0ec513ebf65e6a8dc2db7327f6bdd29962ff7c78ae5589ff1b2ca98169bb702e07d91219556ae1c25e288912702aa |
| 1/9/2014 13:44 | Gray BTC Wallet | Receive | completed | 50.00498922 | 49.9995 | | | 41290.58 | 52cf1829e45c9761090095be | |
| 1/9/2014 14:52 | Gray BTC Wallet | Send | completed | 0.00498922 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $41,256.61.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jan 14, 2014. | -41,256.61 | 52cf282eeedaba987b000078 | 71008a2c9e0f66b910e706781c032e10b97e75cb6185390cbd190a24dee21b25 |
| 1/14/2014 6:26 | Gray BTC Wallet | Receive | completed | 50.00448922 | 49.9995 | | | 40975.59 | 52cd549301c13f4dadd0013c8 | |
| 1/14/2014 6:51 | Gray BTC Wallet | Send | completed | 0.00448922 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,676.97.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 17, 2014. | -40,676.97 | 52d54edfef7be6649c000075 | 56753a2ee8197fddcf439118ef3c71e9bebb1dc832b5c09f0192633ee6a6e10c28dfd4349ccac6fea648a1ea5e97ac81e028dfd8a6dfec186170850e144e530a |
| 1/18/2014 7:19 | Gray BTC Wallet | Receive | completed | 50.00398922 | 49.9995 | | | 40510.59 | 52da9b73c32e9f9e14003e5a | |
| 1/19/2014 5:28 | Gray BTC Wallet | Send | completed | 0.00398922 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,116.13.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 24, 2014. | -40,116.13 | 52dbd3051cbaaf006d00007f | 82b03041bd166a1f6c96f707176b0f6f6a6b1f58bfdb7924c6025acdf3abcfc5 |
| 1/19/2014 17:23 | Gray BTC Wallet | Receive | completed | 50.00348922 | 49.9995 | | | 41610.08 | 52dc7a97c9a25667f9005143 | |
| 1/20/2014 6:13 | Gray BTC Wallet | Send | completed | 0.00348922 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,703.70.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 24, 2014. | -40,703.70 | 52dd2ef43612b2909300000e | 63c192b04ef3f9b0a1dd14d558bc97e8ca05c930d495c2ea646196bf44d59725 |
| 1/21/2014 8:11 | Gray BTC Wallet | Receive | completed | 133.8771953 | 133.8737061 | | | 110005.36 | 52de9c4e398c0c3cd5000e6d | |
| 1/21/2014 8:13 | Gray BTC Wallet | Send | completed | 83.87719528 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,528.47.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 24, 2014. | -40,528.47 | 52de9cba0f3e3f70ff000016 | 40a897c339477d4849be74f9dc42cb90410066df2976fe0bdbc75aa877e4b2dc |
| 1/22/2014 20:05 | Gray BTC Wallet | Send | completed | 33.87719528 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,243.35.Payment will be sent to SunTrust Bank *********5388 by Monday Jan 27, 2014. | -40,243.35 | 52e0950d2a5bc65bce000008 | b0f03beed60e9a9ef38530895458b4766accfbfdf271fd6ae8bda2ff700debf7 |
| 1/23/2014 12:01 | Gray BTC Wallet | Receive | completed | 161.9292572 | 128.0520619 | | | 103939.85 | 52e1752bfb8b4c63e800a9e7 | |

| Date | Wallet | Type | Status | Balance | Amount | To | Note | Value | Hash | ID |
|------|--------|------|--------|---------|--------|-----|------|-------|------|-----|
| 1/24/2014 5:27 | Gray BTC Wallet | Receive | completed | 221.8780659 | 59.94880867 | | | 47287.02 | 52e26a5be18f021f18006ea0 | 4aa12428985283abe82086bf0d728419e3849ed3c2210bf99fe5d1bfc222d542 |
| 1/24/2014 5:34 | Gray BTC Wallet | Send | completed | 211.8780659 | -10 | transfers@coinbase.com | Sold 10.00 BTC for for $7,782.54.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 29, 2014. | -7,782.54 | 52e26bec08f1c090fa000097 | 00a37a5d7427780cc014d8eab018f50146b0c4396c445a70c7335e8602659254 |
| 1/24/2014 11:08 | Gray BTC Wallet | Receive | completed | 224.1495437 | 12.27147782 | | | 9635.44 | 52e2ba10011c50400d0060a0 | |
| 1/24/2014 15:03 | Gray BTC Wallet | Send | completed | 214.1495437 | -10 | transfers@coinbase.com | Sold 10.00 BTC for for $7,716.31.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 29, 2014. | -7,716.31 | 52e2f14425893a851a0001e7 | 52e23b70f298d54b122aee37aace6fb8f08dd87b2e5a35ccb5aff73bbe7099c9 |
| 1/24/2014 23:08 | Gray BTC Wallet | Receive | completed | 237.5084823 | 23.35893856 | | | 18471.78 | 52e362de54f01140e900423c | 3d367fdaa062d700802f5e770f6d89bb9a6f6999f554c86b3323606f69c23766 |
| 1/25/2014 11:08 | Gray BTC Wallet | Receive | completed | 250.5976437 | 13.08916139 | | | 10565.96 | 52e40b9dd89255bac8003580 | |
| 1/25/2014 15:03 | Gray BTC Wallet | Send | completed | 200.5976437 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $39,981.99.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 30, 2014. | -39,981.99 | 52e442c78e6232b99e000052 | fcdaf048312573e1136bc16fae6b64ee83ad49ef3e03123e9f73c792ebfe8bba |
| 1/25/2014 23:08 | Gray BTC Wallet | Receive | completed | 220.2307673 | 19.63312367 | | | 15805.44 | 52e4b451a9fb033b070025df | 03d35e150d6d4284d2414e577377489a441a5be1ea46bac9bbc1e15b91ed5693 |
| 1/26/2014 11:08 | Gray BTC Wallet | Receive | completed | 252.0311652 | 31.80039786 | | | 26261.4 | 52e55d1e42b36b7fd9004383 | |
| 1/26/2014 15:03 | Gray BTC Wallet | Send | completed | 202.0311652 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $40,487.88.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 30, 2014. | -40,487.88 | 52e5944c6b57d3123f000075 | 226b921713f9b7ede7847c0fe876217b6b31620d4f605f557fc073e6df3380a6 |
| 1/26/2014 23:08 | Gray BTC Wallet | Receive | completed | 224.9764097 | 22.94524454 | | | 18765.07 | 52e605db018d2d0931003265 | 50b7d51435fa810fd3629bf5b7d9abb782d74a5d03e1d5327690d2e922ea028a |
| 1/27/2014 11:08 | Gray BTC Wallet | Receive | completed | 241.731259 | 16.75484927 | | | 13211.7 | 52e6ae9e7db71347fd005b94 | 1551e55cc432fa883f71dcfcfaf1ffd08afda2ecc5c2aa059df4dee4698c576a |
| 1/27/2014 23:08 | Gray BTC Wallet | Receive | completed | 262.2295002 | 20.49824123 | | | 15496.05 | 52e75762ff00ca454e0039ea | |
| 1/28/2014 8:37 | Gray BTC Wallet | Send | completed | 259.2295002 | -3 | transfers@coinbase.com | Sold 3.00 BTC for for $2,374.31.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 31, 2014. | -2,374.31 | 52e7dcc3138b23f2af000037 | 5f5a7e7da8f0342c12ef878d1282ddd37b892ab4504ed5885d29ac39689e7c5b |
| 1/28/2014 11:08 | Gray BTC Wallet | Receive | completed | 269.2554298 | 10.02592962 | | | 7984.24 | 52e800236be078e0c1005643 | |

| Date | Wallet | Type | Status | Amount | BTC | Counterparty | Note | USD | Tx ID | Hash |
|------|--------|------|--------|--------|-----|--------------|------|-----|-------|------|
| 1/29/2014 8:59 | Gray BTC Wallet | Send | completed | 207.2554298 | -62 | transfers@coinbase.com | Sold 62.00 BTC for for $49,136.38.Payment will be sent to SunTrust Bank *********5388 by Monday Feb 3, 2014. | -49,136.38 | 52e93367e7f20b9181000008 | |
| 1/29/2014 12:00 | Gray BTC Wallet | Receive | completed | 229.4082606 | 22.15283074 | | | 17611.5 | 52e95df08d4b6b23b3003560 | 48b9aa790a75231902a2e4833e19 73f6f03534701d9950e26653b3250 0e4f14c |
| 1/29/2014 23:08 | Gray BTC Wallet | Receive | completed | 248.9194555 | 19.51119494 | | | 15426.52 | 52e9fa670622b402be0005e0 | 32f22d809cabef9ecbe04533e1491 e2a8709a14f6968ddcb5e97de4172 054da5 |
| 1/30/2014 6:23 | Gray BTC Wallet | Send | completed | 193.9194555 | -55 | transfers@coinbase.com | Sold 55.00 BTC for for $42,667.96.Payment will be sent to SunTrust Bank *********5388 by Tuesday Feb 4, 2014. | -42,667.96 | 52ea605b883123f63c00002c | |
| 1/30/2014 11:08 | Gray BTC Wallet | Receive | completed | 204.9482196 | 11.02876403 | | | 8866.13 | 52eaa319d38c9195f700526d | e1cb8843e50eccbfe6c2328b8f8760 960980f4e609cda1515f763922d72 37c09 |
| 1/30/2014 18:10 | Gray BTC Wallet | Send | completed | 174.9482196 | -30 | transfers@coinbase.com | Sold 30.00 BTC for for $23,783.61.Payment will be sent to SunTrust Bank *********5388 by Tuesday Feb 4, 2014. | -23,783.61 | 52eb062f02e918d95b000011 | |
| 1/30/2014 23:08 | Gray BTC Wallet | Receive | completed | 189.0927456 | 14.14452607 | | | 11431.74 | 52eb4bec922218991500367a | 9ede8b3441ba5c17a8a31bdd3308 1b8d07364bd80e138ffdd7b5685a2 8bf45a3 |
| 1/31/2014 5:52 | Gray BTC Wallet | Send | completed | 156.5927456 | -32.5 | transfers@coinbase.com | Sold 32.50 BTC for for $25,686.11.Payment will be sent to SunTrust Bank *********5388 by Wednesday Feb 5, 2014. | -25,686.11 | 52ebaa9d2eca21eac50000fc | |
| 1/31/2014 11:08 | Gray BTC Wallet | Receive | completed | 158.9390445 | 2.34629883 | | | 1883.6 | 52ebf4b34d4587fd2c006368 | f9d21a69d93429c399e687af3fa51f 1e3d88e50aafee288e4a2cb5bfbea e136e |
| 1/31/2014 23:06 | Gray BTC Wallet | Receive | completed | 167.0825301 | 8.14348569 | | | 6564.62 | 52ec9d0f23772899550077ff | deb85fc650401e62ea2ad8bb9a9fa 68508bd0bd73597cb3c6c1a223574 0cda46 |
| 2/1/2014 11:06 | Gray BTC Wallet | Receive | completed | 175.6049871 | 8.52245692 | | | 6966.76 | 52ed45c2ff8022debe0041fc | 2319ae1924c9d26c07ba054137ee9 347a0805ebb8e3390055be6f683b9 26b241 |
| 2/1/2014 19:37 | Gray BTC Wallet | Send | completed | 114.6049871 | -61 | transfers@coinbase.com | Sold 61.00 BTC for for $49,259.97.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb 6, 2014. | -49,259.97 | 52edbd7e6a5221dd230000d1 | |
| 2/2/2014 11:08 | Gray BTC Wallet | Receive | completed | 125.1247966 | 10.51980958 | | | 8625.5 | 52ee979e7d4f3afa210059f7 | bc22b51639f19a60289fd9c22f5725 ba6478d6c9f7c8a3a10497ef7795df c92e |
| 2/2/2014 13:23 | Gray BTC Wallet | Send | completed | 80.12479664 | -45 | transfers@coinbase.com | Sold 45.00 BTC for for $36,389.18.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb 6, 2014. | -36,389.18 | 52eeb73bb93b6877e30000f1 | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Address | Note | Balance | TxHash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2014 13:28 | Gray BTC Wallet | Receive | completed | 89.88597322 | 9.76117658 | | | 7956.04 | 52eeb874559a3a9894008933 | d21c42bbc4d20813c203b0851bb4c f60c619c4d178ab86b7894cec51ab 21cac1 |
| 2/2/2014 23:08 | Gray BTC Wallet | Receive | completed | 105.8419789 | 15.95600568 | | | 12908.4 | 52ef4068fb6589e2d0005c02 | 377fc3a55eccebf5f225f0079c3092 909ea61abfad3b87301dec7652fe2 6f720 |
| 2/3/2014 11:08 | Gray BTC Wallet | Receive | completed | 116.6839067 | 10.84192783 | | | 8779.9 | 52efe9308c1f15a7ff006802 | 10343acc4a79abffb60e91b92f3d40 24a16405079f5856ef2f6ba570cb6b e049 |
| 2/3/2014 15:42 | Gray BTC Wallet | Send | completed | 56.68390673 | -60 | transfers@coinbase.com | Sold 60.00 BTC for for $47,814.47.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb  6, 2014. | -47,814.47 | 52f0297178de2550b1000019 | 8bce9b5df7f05cc9253ced1befd73f 601217922356c92dc94c13c69c60e c5b22 |
| 2/3/2014 23:08 | Gray BTC Wallet | Receive | completed | 69.07873205 | 12.39482532 | | | 10008.44 | 52f091ff4b1e9bf9cc001bd4 | 9d46b162d16914e8d8b49b984465 1ed6011338c36860369b1caaa35af 3dcd0dd |
| 2/4/2014 11:08 | Gray BTC Wallet | Receive | completed | 86.14855715 | 17.0698251 | | | 13755.03 | 52f13ab454e0e04fe00055cd | |
| 2/4/2014 15:04 | Gray BTC Wallet | Send | completed | 36.14855715 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $39,591.43.Payment will be sent to SunTrust Bank *********5388 by Friday Feb  7, 2014. | -39,591.43 | 52f171f89d2ea231190000cb | d227581f7bec4499c07e07abec29c 758f92fa05af57225b0efa0a07cf7cc f151 |
| 2/4/2014 23:08 | Gray BTC Wallet | Receive | completed | 53.12304288 | 16.97448573 | | | 13657.84 | 52f1e389a50785a48e0003da | d21efa24b61a8ccbd0cc2d1bb3a2e cc13eccd88486d83b5fbcbd06564a 4c46ac |
| 2/5/2014 11:08 | Gray BTC Wallet | Receive | completed | 69.20791944 | 16.08487656 | | | 12945.1 | 52f28c3f6a14adf55800653f | |
| 2/5/2014 15:04 | Gray BTC Wallet | Send | completed | 19.20791944 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $39,423.13.Payment will be sent to SunTrust Bank *********5388 by Monday Feb 10, 2014. | -39,423.13 | 52f2c37e17fcc30954000076 | 4ad8994d86bb8fdebdee1501da35 173f19e03a554bcc1bbb359c30a35 1109f81 |
| 2/5/2014 23:10 | Gray BTC Wallet | Receive | completed | 35.85311121 | 16.64519177 | | | 13084.11 | 52f33566b9e4e7aec2003582 | 3f2b9254d18bfb82da67a60256e1 97b46545653746d4adcc543b16c4f 0c2eee |
| 2/6/2014 11:08 | Gray BTC Wallet | Receive | completed | 44.36198766 | 8.50887645 | | | 6643.56 | 52f3ddc18619130bf60650f | |
| 2/6/2014 15:04 | Gray BTC Wallet | Send | completed | 1.00E-08 | -44.36198765 | transfers@coinbase.com | Sold 44.36198765 BTC for for $33,498.59.Payment will be sent to SunTrust Bank *********5388 by Tuesday Feb 11, 2014. | -33,498.59 | 52f414fde00ca5b94a0000bd | 305c59890d94ee5365e884068d5a ec0e7038d951158e62462c0570e0b c392e29 |
| 2/6/2014 23:08 | Gray BTC Wallet | Receive | completed | 10.43669216 | 10.43669215 | | | 7308.29 | 52f4866f3c8d614e340070d3 | 67a13570df0d95a590da0bfeb2635 a30ca7dad0259a7b331f97d5c9c85 ebb7f0 |
| 2/7/2014 23:08 | Gray BTC Wallet | Receive | completed | 30.8400143 | 20.40332214 | | | 14844.43 | 52f5d7e69f380d82df004eed | |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Email | Note | Dollar | Hash | Long Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2014 11:08 | Gray BTC Wallet | Receive | completed | 37.84643785 | 7.00642355 | | | 5062.7 | 52f680a9296b7746f8004858 | 80c5d78be73eb9f80a740d1798461 29295d8eadd1ed64b74bc87fc39b6 a229e2 |
| 2/8/2014 23:08 | Gray BTC Wallet | Receive | completed | 46.98597026 | 9.13953241 | | | 6461.64 | 52f7298a8e4e033257004dbb | 6c4a442e7c2cfac6bd39c92154388c 8e502dad7e3336df6494dd8a09952 22fdd |
| 2/9/2014 11:08 | Gray BTC Wallet | Receive | completed | 61.26250352 | 14.27653326 | | | 10442.71 | 52f7d23d244be1f5af005e06 | aa0c11301888154a0ab2988e9e77e 0c67ba215057c87f356959cee9a8f6 a2bd6 |
| 2/9/2014 23:08 | Gray BTC Wallet | Receive | completed | 83.69602089 | 22.43351737 | | | 16218.53 | 52f87af9a942cd8cad0011c7 | 1aa4ce94f02eb39f75e17799153e5 0b32f7a7bf1dc2c627b278009f6595 2f6ed |
| 2/10/2014 23:18 | Gray BTC Wallet | Receive | completed | 100.1437223 | 16.44770139 | | | 11728.19 | 52f9ceacd7ef1388b301303f | 58238aac9257104749897071d428 453c7a45e87442ece9caba01cd144 d95eea0 |
| 2/11/2014 11:04 | Gray BTC Wallet | Receive | completed | 135.8593644 | 35.71564207 | | | 24005.55 | 52fa74465f6e112ac9004767 | b6ce773c66999160ce8c89594976e d243e856ed66c7b72a383ad72862 30f1fde |
| 2/11/2014 23:05 | Gray BTC Wallet | Receive | completed | 172.4863925 | 36.62702817 | | | 24710.79 | 52fb1d517171de855400901b | cdaaa54d1cd22c575d3acfc271fa7d 292a6baee1524c5ac565dd45eb2c4 17b11 |
| 2/12/2014 5:44 | Gray BTC Wallet | Send | completed | 102.4863925 | -70 | transfers@coinbase.com | Sold 70.00 BTC for for $45,795.37.Payment will be sent to SunTrust Bank *********5388 by Tuesday Feb 18, 2014. | -45,795.37 | 52fb7ac7957882bbae0000b6 | |
| 2/12/2014 11:02 | Gray BTC Wallet | Receive | completed | 128.6589806 | 26.17258811 | | | 17570.44 | 52fbc54f787d402833006c0e | 99e1b35a8c9df983bb14ba515cdea b3ff8aea912ff9b61dfc94be3697ab b8430 |
| 2/12/2014 23:05 | Gray BTC Wallet | Receive | completed | 148.6656607 | 20.00668008 | | | 13151.99 | 52fc6ec18e1a3b7222003db1 | 8260aaab4979c5e86b164685615f4 e55f7f12cb3569f554ca19ba61c3ec e17c3 |
| 2/13/2014 1:03 | Gray BTC Wallet | Receive | completed | 170.5807536 | 21.91509285 | | | 14296.96 | 52fc8a5ea7d766315000133a | 438fb097525babd139482ce3bfbf7 81d73eaeabd2e7976bfc1ce65fd67 9630ea |
| 2/13/2014 4:43 | Gray BTC Wallet | Send | completed | 100.5807536 | -70 | transfers@coinbase.com | Sold 70.00 BTC for $45,562.52.Payment will be sent to SunTrust Bank *********5388 by Wednesday Feb 19, 2014. | -45,562.52 | 52fcbe015f16c9abae000043 | |
| 2/13/2014 11:47 | Gray BTC Wallet | Receive | completed | 116.6061361 | 16.02538255 | | | 10015.22 | 52fd213afac2c527a5000aad | 1079397848072b71512a9de8d34f9 4653d92f295196b5a8a0dc1ff172e7 bb519 |
| 2/13/2014 23:04 | Gray BTC Wallet | Receive | completed | 141.822078 | 25.21594187 | | | 14989.36 | 52fdc002cd45020f3b0031f8 | a914951b37779de90197bd05bd23 c6819d1c4b7c35f936090fde3b83f7 347ea2 |
| 2/14/2014 7:30 | Gray BTC Wallet | Send | completed | 76.82207798 | -65 | transfers@coinbase.com | Sold 65.00 BTC for for $41,471.49.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb 20, 2014. | -41,471.49 | 52fe36b1a6f3fa10ab000130 | |
| 2/14/2014 11:04 | Gray BTC Wallet | Receive | completed | 96.35378502 | 19.53170704 | | | 13416.91 | 52fe68c3fc3144445200afa4 | 8990eb65bd9dc04643d9868c790ff 029bf4964ecc07900827394444840 ba0795 |

| Date | Wallet | Type | Status | Amount | Amount2 | Email | Balance | Hash | Hash2 |
|------|--------|------|--------|--------|---------|-------|---------|------|-------|
| 2/14/2014 23:02 | Gray BTC Wallet | Receive | completed | 115.3913916 | 19.03760656 | | 12665.33 | 52ff11195db6317fa900d4e7 | 4eedbf699baec329b918f0bc589200c036879fcee06c1a026fb6291c111a244e |
| 2/15/2014 11:08 | Gray BTC Wallet | Receive | completed | 135.8765176 | 20.48512603 | | 13531.24 | 52ffbb11889e6bc4f300637a | c700dbd3d468d79d7cb7d32a5304c6c4b6352c316bcb3d19f6c7e6d0a22f7bbe |
| 2/15/2014 19:39 | Gray BTC Wallet | Send | completed | 70.87651761 | -65 | transfers@coinbase.com | -42,710.23 | 530032fad0a6554eaa0000eb | 27a0eafdf235ccbcd57a5abedaef735b6adbcdb124fa0665d9d971246d676802 |
| 2/15/2014 23:04 | Gray BTC Wallet | Receive | completed | 85.67011398 | 14.79359637 | | 9659.92 | 500630ba201120bf602002b | 00aa0d6d7d89eee84c3093b342f913a012ea5211086da9bf1c4ee6bef5091e59 |
| 2/16/2014 11:06 | Gray BTC Wallet | Receive | completed | 98.10991064 | 12.43979666 | | 7662.54 | 53010c49ba0cd3bc6a0168a5 | 599cb9d69a1875ec9e098c414a426a5943de89178378ae89d35ec55fbe20b6cb |
| 2/16/2014 23:05 | Gray BTC Wallet | Receive | completed | 107.9433318 | 9.83342119 | | 6089.05 | 5301b4a27e28e30eb8013153 | |
| 2/17/2014 10:07 | Gray BTC Wallet | Send | completed | 42.94333183 | -65 | transfers@coinbase.com | -41,183.21 | 53024ffdf9bbc2b3ae00001d | 95f56f1d94cb8f52c38b09364a32cfed3aa0034d38922ff7169e783fd232c8d8 |
| 2/17/2014 11:17 | Gray BTC Wallet | Receive | completed | 58.36991584 | 15.42658401 | | 9839.22 | 5302602efa3f33c91902b870 | 833971e544cf7f6b4307bd14df0728a1ed702d1d1e16e8caafdb745ee3dcb2cc |
| 2/17/2014 23:06 | Gray BTC Wallet | Receive | completed | 70.56435856 | 12.19444272 | | 7811.15 | 53030d5cf78a9783ca01420d | d4a9bc23fb6fa5fbf7c2283bbf346ddc0df4f09667081c0a3bd51c06889efb5 |
| 2/18/2014 11:03 | Gray BTC Wallet | Receive | completed | 78.72472439 | 8.16036583 | | 5128.78 | 53ae79caca1cf26600a8af | 32c6e3ee5b60b78b8f36b19964a860e30135d2d57b74aac5e870c2242169d676 |
| 2/18/2014 23:05 | Gray BTC Wallet | Receive | completed | 89.99319479 | 11.2684704 | | 7057.66 | 530457bf196f38a3eb01380f | |
| 2/19/2014 3:51 | Gray BTC Wallet | Send | completed | 23.99319479 | -66 | transfers@coinbase.com | -40,672.69 | 53049abdd9da44cb7a000084 | 9231922347c23daf65ce291732f1db24ff7bd0efb2f482bf65776b56e15ef5e2 |
| 2/19/2014 11:05 | Gray BTC Wallet | Receive | completed | 33.63190585 | 9.63871106 | | 6089.44 | 530500770cea02aa6f0d4d9e | 37f3de688e2c593b1b0b510096d23d761b85c6b01cd04e75111561d8c82654a4 |
| 2/19/2014 23:08 | Gray BTC Wallet | Receive | completed | 46.00359788 | 12.37169203 | | 7623.8 | 5305a9f55b2c619fbc005cab | c1ae815defc930eb12ebfdc4f7d3a7d78e047f6aa59a30dd6dded1abb4e3fcb8 |
| 2/20/2014 11:19 | Gray BTC Wallet | Receive | completed | 56.18290404 | 10.17930616 | | 5883.63 | 530655402975ee7a320181d1 | 75d9f8ec4a24e580013d87204a1b0b671559add2c985e3ff76fb3f7ebf8b35e7 |
| 2/20/2014 23:10 | Gray BTC Wallet | Receive | completed | 65.05061514 | 8.8677111 | | 5066.74 | 5306fbe4e042669d0500d366 | |

Notes in "Email" column area (descriptions):
- 2/15/2014 19:39: Sold 65.00 BTC for for $42,710.23.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 21, 2014.
- 2/17/2014 10:07: Sold 65.00 BTC for for $41,183.21.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 21, 2014.
- 2/19/2014 3:51: Sold 66.00 BTC for for $40,672.69.Payment will be sent to SunTrust Bank *********5388 by Monday Feb 24, 2014.

| Date | Wallet | Type | Status | Amount | BTC | Email | Note | Total | Hash | TxHash |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2014 11:04 | Gray BTC Wallet | Receive | completed | 72.17314369 | 7.12252855 | | | 4014.04 | 5307a34293d5c4a5d000ea5f | 4667f5e2ee822531f46404ab783fac8a28d4f2ab5141736cf06f34d698b97fe5 |
| 2/22/2014 17:38 | Gray BTC Wallet | Receive | completed | 91.27921868 | 19.10607499 | | | 11596.43 | 5309512db467ac469702c1ce | 3f4d693ac6fc9ec12320cdf43fbf8755c15b39f96ea9bbd0708a79720e4d81ea |
| 2/22/2014 17:38 | Gray BTC Wallet | Receive | completed | 97.49765436 | 6.21843568 | | | 3774.27 | 5309512eb467ac469702c1ff | d22171294c7b1d9a2ea799886a29ec687be30fb4e072e47cdc35f1fe84a286c |
| 2/22/2014 23:12 | Gray BTC Wallet | Receive | completed | 106.010471 | 8.51281668 | | | 5260.83 | 53099f5f9a533a6a67009c1e | 9f3b109c3b6acb95cbd4839710a6451db2c65d503e8375677c3af72979f4dc29 |
| 2/23/2014 6:53 | Gray BTC Wallet | Send | completed | 41.01047104 | -65 | transfers@coinbase.com | Sold 65.00 BTC for for $40,037.78.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb 27, 2014. | -40,037.78 | 530a0b716ff99e4dff0001d3 | |
| 2/23/2014 23:13 | Gray BTC Wallet | Receive | completed | 62.48928227 | 21.47881123 | | | 12000.21 | 530af11ee9b39ae17f01107d | 3c772c6aa1f319d3607e7c9865e5ce6a061e5e12089d63e653754644c29bfa12 |
| 2/24/2014 21:26 | Gray BTC Wallet | Receive | completed | 70.28610708 | 7.79682481 | | | 3507.71 | 530c29811a212ee76f000023 | 64f086e2ba5a8aa8af6378f1dd90f8fbd7daded377cfb083de51cd0815451a16 |
| 2/24/2014 23:13 | Gray BTC Wallet | Receive | completed | 83.5826122 | 13.29650512 | | | 5946.19 | 530c42985104c6ccd20015c1 | e438f2e3b26cc717956c7950537d0a516d30ec9ed172ab90690f8cfec255c0a0 |
| 2/25/2014 5:14 | Gray BTC Wallet | Send | completed | 0.5826122 | -83 | transfers@coinbase.com | Sold 83.00 BTC for for $41,922.98.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 28, 2014. | -41,922.98 | 530c9744cadf44e8db0002c5 | |
| 2/25/2014 11:17 | Gray BTC Wallet | Receive | completed | 10.74336966 | 10.16075746 | | | 5263.27 | 530cec367bb48115a9014bd9 | f642143d02186556a6b280480d461c784f6dd00a1ff95febf6e79d08ed53b378 |
| 2/25/2014 11:32 | Gray BTC Wallet | Send | completed | 0.00336966 | -10.74 | transfers@coinbase.com | Sold 10.74 BTC for for $5,700.41.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 28, 2014. | -5,700.41 | 530cefdb496452f9a9000478 | bd023ed03315be6929bc5a0de0e37a72ab77c8164bb44147b642b670a9e3780 |
| 2/25/2014 18:38 | Gray BTC Wallet | Receive | completed | 100.0033697 | 100 | | | 57509 | 530d53aa1619a5292e002185 | 623bc7f206bffec56689d5725158dcd48c5af26ebd7a16e1c22211d1285725bc |
| 2/25/2014 18:39 | Gray BTC Wallet | Send | completed | 50.00336966 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $28,470.27.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 28, 2014. | -28,470.27 | 530d53ca9f42969c610000e2 | 04d08a71b4da3aaaf1446a8a6ed5915b4f0d03a74b1eb2254585a5afe14a8d4a |
| 2/25/2014 23:13 | Gray BTC Wallet | Receive | completed | 56.95540007 | 6.95203041 | | | 4240.46 | 530d94247b7a8b961900c8f5 | 6b7cecfa8e797d949e36bc08d9c3866f2c0f81ff02595ad1ca0fdecc3fe61d68 |
| 2/26/2014 4:59 | Gray BTC Wallet | Send | completed | 19.95540007 | -37 | transfers@coinbase.com | Sold 37.00 BTC for for $21,149.65.Payment will be sent to SunTrust Bank *********5388 by Monday Mar  3, 2014. | -21,149.65 | 530de536b52296d1140001f2 | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | To/From | Memo | Balance | TxID1 | TxID2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2014 11:15 | Gray BTC Wallet | Receive | completed | 29.2268154 | 9.27141533 | | | 5544.3 | 530e3d6d0016f8e6720105c8 | 46e830520b27205b0f179bc24fe17 2a45271d83a6430aaeb76591224f0 4b74f2 |
| 2/26/2014 17:15 | Gray BTC Wallet | Receive | completed | 39.2268154 | 10 | | | 6024.2 | 530e91cbf4464b6d1200d7ea | c4ae90ca2a38dc72771d8f277a32b ba7e218ec95dab9045c5014f782c6 ef9937 |
| 2/26/2014 17:16 | Gray BTC Wallet | Send | completed | 0.0068154 | -39.22 | transfers@coinbase.com | Sold 39.22 BTC for for $23,388.55.Payment will be sent to SunTrust Bank *********5388 by Monday Mar 3, 2014. | -23,388.55 | 530e91e97410dfaa1d000234 | 81293102c0d5256faf81ac90ccf3ba 2da42e4718567d53ed78c2987408c ba817 |
| 2/27/2014 11:18 | Gray BTC Wallet | Receive | completed | 16.04320409 | 16.03638869 | | | 9456.33 | 530f8f73d9a5adfa7d006338 | 1e7553031294fbff1b989e954a66d 14185cc65419bc96c560fd374f4b69 0b8ce |
| 2/27/2014 11:19 | Gray BTC Wallet | Send | completed | 0.00320409 | -16.04 | transfers@coinbase.com | Sold 16.04 BTC for for $9,335.31.Payment will be sent to SunTrust Bank *********5388 by Tuesday Mar 4, 2014. | -9,335.31 | 530f8facae10a81ca4000302 | dd4d830ce7b090b5ef6c844914197 8b10ff35ffa1410665d957f1722adb accfe |
| 2/27/2014 23:12 | Gray BTC Wallet | Receive | completed | 5.72854893 | 5.72534484 | | | 3313.77 | 531036ea4ec229be4a006a45 | f310be083c143356635fb53f817253 370e81c96838538ad380834f0af10 00eff |
| 2/28/2014 11:11 | Gray BTC Wallet | Receive | completed | 12.66044768 | 6.93189875 | | | 4036.58 | 5310df4f780a13477001702a | 01f98d5addb59d1bd3b8e1a77528 7bcad186f9856bf76ee312a9d85b6 9a97e74 |
| 2/28/2014 11:21 | Gray BTC Wallet | Send | completed | 0.00044768 | -12.66 | transfers@coinbase.com | Sold 12.66 BTC for for $7,216.70.Payment will be sent to SunTrust Bank *********5388 by Wednesday Mar 5, 2014. | -7,216.70 | 5310e1cfe2768f3f35000079 | f6cbbe29b68fd935add24bf01997ec c41d8ed88c73354c162dc49fedc4f3 9aef |
| 2/28/2014 23:10 | Gray BTC Wallet | Receive | completed | 5.13286949 | 5.13242181 | | | 2909.62 | 531187e735f0a9eaca008198 | b5b33fdcbc777b241c8ac014dab18 af5834c067b7c958e70a424be628d 6a1b65 |
| 3/1/2014 11:10 | Gray BTC Wallet | Receive | completed | 10.8787438 | 5.74587431 | | | 3322.03 | 531230b907aecd588a00d53e | 173799f405672320496c25e20aa92 3615ba137d6354cb2123298496c2e 166131 |
| 3/1/2014 21:46 | Gray BTC Wallet | Send | completed | 0.0087438 | -10.87 | transfers@coinbase.com | Sold 10.87 BTC for for $6,051.68.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 6, 2014. | -6,051.68 | 5312c5bfeb4b3d90440004ad | |
| 3/1/2014 23:12 | Gray BTC Wallet | Receive | completed | 5.48031862 | 5.47157482 | | | 3115.73 | 5312d9f67a3c462e5b00c600 | 45a8c2fff6699401f7e021d3c460a9 707c675420b045dfdcaa08154345c 8f909 |
| 3/2/2014 11:12 | Gray BTC Wallet | Receive | completed | 13.6916082 | 8.21128958 | | | 4641.59 | 531382930f076d94e400bbaf | 42cc5e49a2a410cf76b29268e0e7af dd00b21a50dae6abd5ea2fb2b12f7 2a722 |
| 3/2/2014 19:16 | Gray BTC Wallet | Receive | completed | 123.6916082 | 110 | paul@projectinvestorsinc.com | Bought 110.00 BTC for $49,898.49. Paid for with SunTrust Bank ********5388. Your bitcoin will arrive by the end of day on Sunday Mar 2, 2014. | 49,898.49 | 5313f3fb4b25c97bdc00056a | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Balance | Transaction ID | Hash |
|------|--------|------|--------|--------|---------|---------|------|---------|----------------|------|
| 3/2/2014 19:36 | Gray BTC Wallet | Send | completed | 13.6916082 | -110 | rEB5miXMpWsLeqFkCB2oKoYvELiwL5 | | -62632.9 | 5313f8cd960b9e71ed00039f | aeffccf7f4cc88cc852a4b360d6f2cdca6509da76d6203cbc84d8ddb5a52f4cb 292b2fd7502a768903fc737af545df 35f01483f384f6070abf8a3e092b9f 0b42 |
| 3/2/2014 23:14 | Gray BTC Wallet | Receive | completed | 24.23103335 | 10.53942515 | | | 6022.33 | 53142bcaf1debc2360000ec6 | |
| 3/3/2014 3:57 | Gray BTC Wallet | Send | completed | 0.00103335 | -24.23 | transfers@coinbase.com | Sold 24.23 BTC for $14,392.71.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 6, 2014. | -14,392.71 | 53146e2bbfb4ae57830001dc | fa197225f84b162720f4b20c73afb 2b621d79ada18eefc80f159620fabb 38b5 |
| 3/3/2014 11:25 | Gray BTC Wallet | Receive | completed | 23.94207453 | 23.94104118 | | | 16079.28 | 5314d7206fa30ad88800ec98 | |
| 3/3/2014 11:47 | Gray BTC Wallet | Send | completed | 0.00207453 | -23.94 | transfers@coinbase.com | Sold 23.94 BTC for $15,554.79.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 6, 2014. | -15,554.79 | 5314dc3c7a66928b9b000052 | 6c861afbd0be1097ae115fe26197f3 797cd804257d475a6d97e8349f27a 715fc cd6bda6b948e249536777f3541c18 01f607b5772eb2d2c4a3ad80c895a 2044fe |
| 3/3/2014 23:19 | Gray BTC Wallet | Receive | completed | 20.67186882 | 20.66979429 | | | 13829.53 | 53157e8ce297d67fd80089e5 | 72ba750dc235b1675fb28f638d965 4ce7cffaa949a061bba722b77b0db 18f982 |
| 3/4/2014 11:24 | Gray BTC Wallet | Receive | completed | 50.6147131 | 29.94284428 | | | 20164.7 | 5316285b8f84ce9445003ee4 | |
| 3/4/2014 13:00 | Gray BTC Wallet | Send | completed | 0.0047131 | -50.61 | transfers@coinbase.com | Sold 50.61 BTC for $33,725.78.Payment will be sent to SunTrust Bank *********5388 by Friday Mar 7, 2014. | -33,725.78 | 53163ed7ab9b2fe072000439 | 8a1bf8f89d265e9c9a59df5a742439 9a0565fa3a5165865ff61980f6d618 5fbc |
| 3/4/2014 23:17 | Gray BTC Wallet | Receive | completed | 14.76688411 | 14.76217101 | | | 9921.65 | 5316cf9715b7c0e69801d085 | eb0a9a12f3d8f02c12b724eacaa9d 869a324d078ffa378d72b57ae7b7c 5b9019 |
| 3/5/2014 11:13 | Gray BTC Wallet | Receive | completed | 27.75415077 | 12.98726666 | | | 8651.46 | 5317775c466ebec6e001581c | |
| 3/5/2014 11:32 | Gray BTC Wallet | Send | completed | 0.00415077 | -27.75 | transfers@coinbase.com | Sold 27.75 BTC for $18,342.13.Payment will be sent to SunTrust Bank *********5388 by Monday Mar 10, 2014. | -18,342.13 | 53177bb5af3102cbce000040 | e9777268a96beddc122b9b945110 2d0f5beea48e434591138fefe8b5fc 64192c 323b510f50b43955befc5abc1fa92a 87b586a6e937d2c18dd584f6b8f74 44e03 |
| 3/5/2014 23:17 | Gray BTC Wallet | Receive | completed | 9.50355391 | 9.49940314 | | | 6336.1 | 531820fd14304ecc800088ec | 5c3a3245019e0edcaff4061830ce3a 063ce078434fcea6f1856efe695051 0635 |
| 3/6/2014 11:12 | Gray BTC Wallet | Receive | completed | 17.7546554 | 8.25110149 | | | 5448.44 | 5318c8a8776b2936b400ae8e | |
| 3/6/2014 11:21 | Gray BTC Wallet | Send | completed | 0.0046554 | -17.75 | transfers@coinbase.com | Sold 17.75 BTC for $11,518.45.Payment will be sent to SunTrust Bank *********5388 by Tuesday Mar 11, 2014. | -11,518.45 | 5318ca9e4cfe589cf5000412 | 603e2be8512d98fa188ea5ed0432d db7b6b0ab0439daa7dc2c65310ce 06ba628 4e90ee20bcfa443d96c8a6ad5a2fc ded9be677d16af3cb3a0749d8e2eb a0c330 |
| 3/6/2014 23:12 | Gray BTC Wallet | Receive | completed | 6.30097079 | 6.29631539 | | | 4161.23 | 5319715e706755d185009195 | |

| Date | Wallet | Type | Status | Amount | Balance | Email | Note | USD | Hash ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2014 11:12 | Gray BTC Wallet | Receive | completed | 15.99416053 | 9.69318974 | | | 6117.66 | 531a1a21e3465d12d6007631 | 55b0593f954ed91ac1538057439cd5c5381f7b091a8d4f9e183445df0e9523b4 |
| 3/7/2014 11:14 | Gray BTC Wallet | Send | completed | 0.00416053 | -15.99 | transfers@coinbase.com | Sold 15.99 BTC for for $9,814.83.Payment will be sent to SunTrust Bank *********5388 by Wednesday Mar 12, 2014. | -9,814.83 | 531a1aa852df5429c70002c3 | c4cfd28e7d1972c6ab74b25cb332cf0f86eb1c413fef03933688777d8e50f03e2a88f3f519d692ac351d278f4ab7f67a6e9eb3d6046ff530c735a71409cd2551 |
| 3/7/2014 23:12 | Gray BTC Wallet | Receive | completed | 6.71482227 | 6.71066174 | | | 4186.91 | 531ac2d4056e0df5b2013c7f | 1f7c7b29aa735753c0f69d801633e391461f0c24a5877843177ccb028b662192 |
| 3/8/2014 11:14 | Gray BTC Wallet | Receive | completed | 12.97355297 | 6.2587307 | | | 3872.52 | 531b6c002388c3e839013c8d | |
| 3/8/2014 12:07 | Gray BTC Wallet | Send | completed | 0.00355297 | -12.97 | transfers@coinbase.com | Sold 12.97 BTC for for $7,855.55.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 13, 2014. | -7,855.55 | 531b78650f6a76866a000007 | b98f7a614cf0db53e6dfa503a237f0988d121095ab0065400e16e2d14b2464ce |
| 3/8/2014 23:13 | Gray BTC Wallet | Receive | completed | 9.55646351 | 9.55291054 | | | 5928.05 | 531c147de1af30fcde00abb4 | b7c5a8757500016f0a5c361952429 3dbd60fac97f3333c06991382c03c87a772 |
| 3/9/2014 11:10 | Gray BTC Wallet | Receive | completed | 20.03203122 | 10.47556771 | | | 6701.01 | 531caea9845395d2700013cb | |
| 3/9/2014 12:46 | Gray BTC Wallet | Send | completed | 0.00203122 | -20.03 | transfers@coinbase.com | Sold 20.03 BTC for for $12,643.27.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 13, 2014. | -12,643.27 | 531cc5335ae2967d340004fd | f257fcb9f1ec35ff8f144fc6ff3c3fba5d563edf167cbf671db6853d2b13fa47 |
| 3/9/2014 23:12 | Gray BTC Wallet | Receive | completed | 5.69485255 | 5.69282133 | | | 3658.89 | 531d57d1923392ee5a00080c | a61c81418b566e39ceb71f21be513ea41dfc4961f1bc395cb96368e4c28c0a12 |
| 3/10/2014 11:12 | Gray BTC Wallet | Receive | completed | 12.3134124 | 6.61855985 | | | 4084.24 | 531e00a727e05ad07b00117a | |
| 3/10/2014 11:16 | Gray BTC Wallet | Send | completed | 0.0034124 | -12.31 | transfers@coinbase.com | Sold 12.31 BTC for for $7,566.70.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 13, 2014. | -7,566.70 | 531e0180309332b243000094 | 4bf755fb65dd3dbe7f48a50dbb78f08c5074b0e1ded7c2520c0d04e143f57621 |
| 3/10/2014 23:13 | Gray BTC Wallet | Receive | completed | 9.71010282 | 9.70669042 | | | 6098.22 | 531ea976930f6b0e1d004522 | 60a5e67e1e1d7850e532540e1d0db1f875ace9e5202ab53afedeb99338109f23 |
| 3/11/2014 11:10 | Gray BTC Wallet | Receive | completed | 21.41086405 | 11.70076123 | | | 7303.61 | 531f51a18e4eee8fd1000ef5 | c30f409c13ccf2713d7cea86975bfd723a341203278ce3fd081effe9e5513e8c |
| 3/11/2014 12:54 | Gray BTC Wallet | Send | completed | 0.00086405 | -21.41 | transfers@coinbase.com | Sold 21.41 BTC for for $13,227.78.Payment will be sent to SunTrust Bank *********5388 by Friday Mar 14, 2014. | -13,227.78 | 531f6a02f28035ffee00073e | 95c62558447a7b06f073bec0cd8e2584dd257047560c48a397388d1fecd4caf5 |
| 3/11/2014 23:10 | Gray BTC Wallet | Receive | completed | 6.39605813 | 6.39519408 | | | 4120.23 | 531ffa6aaa0769a9010005a1 | |

| Date | Wallet | Type | Status | Amount | Balance | Email | Notes | Value | Hash | TxID |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2014 11:15 | Gray BTC Wallet | Receive | completed | 20.24974792 | 13.85368979 | | | 8900.99 | 5320a44dc98569cd7b0030c4 | 3f771a524f6c25543ddfe4fd03795f0037979ac8cd727efd7a2a12517695ec91 |
| 3/12/2014 11:47 | Gray BTC Wallet | Send | completed | 0.00974792 | -20.24 | transfers@coinbase.com | Sold 20.24 BTC for for $12,850.76.Payment will be sent to SunTrust Bank *********5388 by Monday Mar 17, 2014. | -12,850.76 | 5320abd6b4970d8c060002da | 1f7d7104ed5e9e21117aa6eaa93d6a5f009417cb4f77c42683e42ab6ce8c370a |
| 3/12/2014 23:12 | Gray BTC Wallet | Receive | completed | 7.19640886 | 7.18666094 | | | 4592.49 | 53214c4f843b3ff3ca000959 | bb849f9f641563c5fb1372f7352780e2faa685adb6ee57e4190723dd87e2d909 |
| 3/13/2014 11:12 | Gray BTC Wallet | Receive | completed | 13.69472838 | 6.49831952 | | | 4176.27 | 5321f510a26bf9157600102b | |
| 3/13/2014 12:15 | Gray BTC Wallet | Send | completed | 0.00472838 | -13.69 | transfers@coinbase.com | Sold 13.69 BTC for for $8,732.12.Payment will be sent to SunTrust Bank *********5388 by Tuesday Mar 18, 2014. | -8,732.12 | 522203d152d0f6d65900007b | f050cb468b3383baedd2829fc1e4bc038177fe0b82a6e6fdc4a68659cd7379d8 |
| 3/13/2014 23:17 | Gray BTC Wallet | Receive | completed | 4.92380423 | 4.91907585 | | | 3134.77 | 53229ee69ee8e31dcf003baf | c5ce687816afef098b68ab49e6ee4f1547a971c62b8d3d3a456c3e11004a169 |
| 3/14/2014 11:12 | Gray BTC Wallet | Receive | completed | 10.21556462 | 5.29176039 | | | 3358.73 | 532346a2ceece194d8000c95 | 8c2adfec71f247abe5d6b3d7b724ce45ace8d195a17a81de4142366b6a20bf23 |
| 3/14/2014 23:14 | Gray BTC Wallet | Receive | completed | 14.20086686 | 3.98530224 | | | 2532.65 | 5323efc908c685a0ad002e5f | 27884778f5f0c042e1826db3f87d45935838191477a1e3abe2073a75704e9f8f |
| 3/15/2014 11:16 | Gray BTC Wallet | Receive | completed | 18.06967376 | 3.8688069 | | | 2473.98 | 532498f66c13033ac4000d84 | |
| 3/15/2014 11:31 | Gray BTC Wallet | Send | completed | 0.00967376 | -18.06 | transfers@coinbase.com | Sold 18.06 BTC for $11,380.44.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 20, 2014. | -11,380.44 | 53249c912644da3342000161 | f6e6b567e0219f8d2acdd06a73e6da3710b960c3cc96e692bc128c9e44136f3d |
| 3/15/2014 23:14 | Gray BTC Wallet | Receive | completed | 5.55179296 | 5.5421192 | | | 3519.24 | 532541501bf661eed0001442 | fd731803d9a1626bcc59f09a490a61e766f3e8776ebd99aead3fc2ccaea6a70b |
| 3/16/2014 11:20 | Gray BTC Wallet | Receive | completed | 10.16454132 | 4.61274836 | | | 2922.68 | 5325eb51b67cd90333004842 | 7514fd6c844ce6dadfa82a413ba2e5bf36c90a85c40b822eb510f83465c00102 |
| 3/16/2014 23:21 | Gray BTC Wallet | Receive | completed | 15.43047077 | 5.26592945 | | | 3336.33 | 532694845f4a5ee39e003c90 | b027f152293b6f2fd96361f7ef821ff6efac2fb6fcd4f80cc1335b79b45a0fa7 |
| 3/17/2014 6:50 | Gray BTC Wallet | Send | completed | 0.00047077 | -15.43 | transfers@coinbase.com | Sold 15.43 BTC for for $9,530.97.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 20, 2014. | -9,530.97 | 5326fdb5362422261f0005c6 | 58b6ba0c3dd01ff0a44be87e1438b65a8a29517c6369aec8cc8f7a8bb3c7e0ad |
| 3/17/2014 11:22 | Gray BTC Wallet | Receive | completed | 6.42606117 | 6.4255904 | | | 4026.01 | 53273d579a396fa30f002c50 | |

| Date | Wallet | Type | Status | Amount | BTC | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2014 23:24 | Gray BTC Wallet | Receive | completed | 12.41806441 | 5.99200324 | | 3672.85 | 5327e6963fa9034632002a3b | d57d29b8e8c106a4af7b75d11806d2e6f38b01feba857263b751fac90022c14c |
| 3/18/2014 11:21 | Gray BTC Wallet | Receive | completed | 20.41411006 | 7.99604565 | | 4877.58 | 53288ea7c6e93127be0001b5 | 9e8c799fae28509560f9266b26b16f82517dd84ee2b2dc6cf7df1bd6a0a30b60e |
| 3/18/2014 11:24 | Gray BTC Wallet | Send | completed | 0.00411006 | -20.41 | transfers@coinbase.com | Sold 20.41 BTC for for $12,336.96.Payment will be sent to SunTrust Bank *********5388 by Friday Mar 21, 2014. | -12,336.96 | 53288f5e85be537be400026 | b4e1c03c515e31066b630533f5284114a977f9558ffbf449ff6e4a785540f85f |
| 3/18/2014 23:18 | Gray BTC Wallet | Receive | completed | 15.07400212 | 15.06989206 | | 9297.82 | 532936b7d15027a0210012f2 | 9279c7d79d93e6a755b0145f421d935f0e8ee10ea4bd10c0b3bab27f983ae90 |
| 3/19/2014 11:12 | Gray BTC Wallet | Receive | completed | 24.86290099 | 9.78889887 | | 5980.13 | 5329de1851e4df3b8400089b | b41d9f4cbe7d48070799de839be51085039a605dbfc7e6af5e17df5f8b2b51a1 |
| 3/19/2014 13:10 | Gray BTC Wallet | Send | completed | 0.00290099 | -24.86 | transfers@coinbase.com | Sold 24.86 BTC for $14,980.81.Payment will be sent to SunTrust Bank *********5388 by Monday Mar 24, 2014. | -14,980.81 | 5329f9a362275bd96400040b | 3b132cf6e148b2006f69594c42c74522b451066de816ee72706561663ce04f57 |
| 3/19/2014 23:25 | Gray BTC Wallet | Receive | completed | 6.27230437 | 6.26940338 | | 3711.42 | 532a89d28f2dbd526b002a69 | b6038b7704e0b08698d03f7f854b8d67ad43591d83f05dc99455cfe75e2bb269 |
| 3/20/2014 11:15 | Gray BTC Wallet | Receive | completed | 11.19151961 | 4.91921524 | | 2911.63 | 532b3040e03cb72fa7001c04 | 5fa19bfe1f460ce6d6c5aaf1649e7aeb0f6e597ccca8a3fe36fc486a44304c28 |
| 3/20/2014 23:15 | Gray BTC Wallet | Receive | completed | 16.43620378 | 5.24468417 | | 3051.56 | 532b91cf3f8c9c8c80024cf | b934be8e4d06153313eca5050b81bc452a7ce2d572f0f6b121c845a4812513e1 |
| 3/21/2014 11:13 | Gray BTC Wallet | Receive | completed | 22.74686293 | 6.31065915 | | 3663.02 | 532c8143abfc46e260001ac0 | 25912d71a22de59114a0ab6a97a717709e3c29bb246d3887111609add4db976 |
| 3/21/2014 23:14 | Gray BTC Wallet | Receive | completed | 30.00075829 | 7.25389536 | | 4147.12 | 532d2a5cb2e50133b3001657 | 46293a7e1a0ddfc94300d5f7dd42403a3bb772b5da51110f16c0fc375fc4677b |
| 3/22/2014 11:13 | Gray BTC Wallet | Receive | completed | 37.79637502 | 7.79561673 | | 4373.1 | 532dd2bdc0d3bbcd37000b67 | 16707efdbb0fd87a804b1b233756e3f94ab15fe29a181b2504b99a135522bee8 |
| 3/22/2014 23:12 | Gray BTC Wallet | Receive | completed | 43.97615885 | 6.17978383 | | 3487.56 | 532e7b51fbb686d16b0007b0 | 725c8bbbbeec434519aa322c01601effd539013cf9d1cb49b53da9d9c9ded11 |
| 3/23/2014 11:30 | Gray BTC Wallet | Receive | completed | 48.961019 | 4.98486015 | | 2834.44 | 532f28542ab9af3f1b00198a | |
| 3/23/2014 19:25 | Gray BTC Wallet | Send | completed | 0.001019 | -48.96 | transfers@coinbase.com | Sold 48.96 BTC for $26,704.13.Payment will be sent to SunTrust Bank *********5388 by Thursday Mar 27, 2014. | -26,704.13 | 532f979de0814bf9530000b3 | |
| 3/23/2014 23:16 | Gray BTC Wallet | Receive | completed | 5.85884331 | 5.85782431 | | 3246.52 | 532fcdd58ecd70c94c0021e4 | 3a883a07f4c20274f2898e521f6bb018e71be3fffadbbe51b7e6667743c9501f |

| Date | Wallet | Type | Status | Amount | Balance | Source | Note | USD | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2014 11:14 | Gray BTC Wallet | Receive | completed | 12.49989429 | 6.64105098 | | | 3808.17 | 5330761bf6150b1e80001acc | 723c52743b13a7baa6a6ba126041fe73948b7311df848d2c1c594ca6ba0121b8 |
| 3/24/2014 20:23 | Gray BTC Wallet | Send | completed | 0.00989429 | -12.49 | transfers@coinbase.com | Sold 12.49 BTC for for $7,156.03.Payment will be sent to SunTrust Bank ********5388 by Thursday Mar 27, 2014. | -7,156.03 | 5330f6b8971c261522000d4b | d7faf76d5c0073610bb83e7b3f6a71f79c3e46a4c2cd9f4313709d9bc2063723 |
| 3/24/2014 23:12 | Gray BTC Wallet | Receive | completed | 6.39023781 | 6.38034352 | | | 3707.17 | 53311e601b7430c0020005b0 | 5b306ae6213565c5242e3409374cc961b0418ab9cbd60fef48cb9cb51839b7be |
| 3/25/2014 11:12 | Gray BTC Wallet | Receive | completed | 11.31461007 | 4.92437226 | | | 2877.31 | 5331c71cbcbdb13529000f68 | |
| 3/25/2014 19:23 | Gray BTC Wallet | Send | completed | 0.00461007 | -11.31 | transfers@coinbase.com | Sold 11.31 BTC for for $6,501.11.Payment will be sent to SunTrust Bank ********5388 by Friday Mar 28, 2014. | -6,501.11 | 53323a35b30b9874b9000080 | da0cce8ea4bd3c59344a0a1db4faac6603a09f13095f834bec6df954939366d90 |
| 3/25/2014 23:15 | Gray BTC Wallet | Receive | completed | 8.63945272 | 8.63484265 | | | 4967.1 | 53327072918dd4634c00005d | 8f7ae534f6ef762af60d8d9e4d596d22f3b0a073ad1f6f83fcbf52e647678fa7 |
| 3/26/2014 11:12 | Gray BTC Wallet | Receive | completed | 16.03946895 | 7.40001623 | | | 4351.13 | 533318a0b34f1298200160b0 | |
| 3/26/2014 16:37 | Gray BTC Wallet | Send | completed | 0.00946895 | -16.03 | transfers@coinbase.com | Sold 16.03 BTC for for $9,203.17.Payment will be sent to SunTrust Bank ********5388 by Monday Mar 31, 2014. | -9,203.17 | 533364d73848eab27f000008 | cddfa5ae16deb530c07018e4c7485a9c23e3df8ccc73e734b1b5ff54b0395e07 |
| 3/26/2014 23:12 | Gray BTC Wallet | Receive | completed | 5.97977391 | 5.97030496 | | | 3383.37 | 5333c1613018bdee6101084a | d4328ec0985dab5bf059591c9ac88d322e28f4fa4a110cbb1a6420d0c52a2852 |
| 3/27/2014 11:13 | Gray BTC Wallet | Receive | completed | 12.96480982 | 6.98503591 | | | 3624.18 | 53346a4cccc0db3b0301a078 | |
| 3/27/2014 14:09 | Gray BTC Wallet | Send | completed | 0.00480982 | -12.96 | transfers@coinbase.com | Sold 12.96 BTC for for $6,609.56.Payment will be sent to SunTrust Bank ********5388 by Tuesday Apr 1, 2014. | -6,609.56 | 5334939202037b8b078500012a | b1a2deafe23041642874edb0824ed2fd19ce83aba5f4219eb88cf159029566608 |
| 3/27/2014 23:13 | Gray BTC Wallet | Receive | completed | 6.9265442 | 6.92173438 | | | 3607.46 | 533512f3346600af72000afc | 37d041c8910649973bb47d4bb110 7a9c949f5ec9676918bdeafaf08bf5c60f35 |
| 3/28/2014 11:14 | Gray BTC Wallet | Receive | completed | 12.21786359 | 5.29131939 | | | 2682.64 | 5335bc0a7eb2f31bbe06f467 | 9aec09014c1d11a3dae24ceaaa957db945cdf4facd305148eab6678971 9432d7 |
| 3/28/2014 23:12 | Gray BTC Wallet | Receive | completed | 16.48791015 | 4.27004656 | | | 2160.98 | 53366452800a6fc57600a415 | 8b1212e2cdea7408705f79af46c11597ec86358f54f56130b5ba5c4de70d6d41 |
| 3/29/2014 11:14 | Gray BTC Wallet | Receive | completed | 23.25134622 | 6.76343607 | | | 3401.6 | 53370d89b13e1f3799005b42 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/29/2014 23:14 | Gray BTC Wallet | Receive | completed | 31.58772263 | 8.33637641 | | 4015.13 | 5337b645da3003973b0080ae |
| 3/30/2014 11:14 | Gray BTC Wallet | Receive | completed | 37.59354496 | 6.00582233 | | 2769.82 | 53385f1f168ab49042009852 |
| 3/30/2014 23:16 | Gray BTC Wallet | Receive | completed | 42.6894486 | 5.09590364 | | 2269.91 | 5339085964b24a4b80003ccc |
| 3/31/2014 11:18 | Gray BTC Wallet | Receive | completed | 54.44708073 | 11.75763213 | | 5438.49 | 5339b17be286d33f56072062 |
| 3/31/2014 23:16 | Gray BTC Wallet | Receive | completed | 61.00878703 | 6.5617063 | | 3052.04 | 533a59bd1484563b54003011 |
| 4/1/2014 11:14 | Gray BTC Wallet | Receive | completed | 66.36661544 | 5.35782841 | | 2583.86 | 533b020b774efe22fd00a78f |
| 4/1/2014 23:14 | Gray BTC Wallet | Receive | completed | 70.33770853 | 3.97109309 | | 1899.45 | 533baacc2da7e262ae0001a8 |
| 4/2/2014 11:15 | Gray BTC Wallet | Receive | completed | 75.99202084 | 5.65431231 | | 2509.55 | 533c53a99d09d5793a030a04 |
| 4/2/2014 23:16 | Gray BTC Wallet | Receive | completed | 82.64679375 | 6.65477291 | | 2820.09 | 533cfcd2f70851cedd000431 |
| 4/3/2014 11:16 | Gray BTC Wallet | Receive | completed | 87.47659252 | 4.82979877 | | 2162.05 | 533da59067f19325b4005deb |
| 4/3/2014 23:14 | Gray BTC Wallet | Receive | completed | 91.74105786 | 4.26446534 | | 1854.18 | 533e4dcd5748ab4cee0045e9 |
| 4/4/2014 11:17 | Gray BTC Wallet | Receive | completed | 96.27324074 | 4.53218288 | | 2036.46 | 533ef73173c2139bc8003c09 |
| 4/4/2014 23:15 | Gray BTC Wallet | Receive | completed | 101.745042 | 5.47180125 | | 2470.35 | 533f9f698d8d3121ff001b1f |
| 4/5/2014 11:14 | Gray BTC Wallet | Receive | completed | 106.1470622 | 4.40202016 | | 1991.16 | 53404809800ea1b935002e6f |
| 4/5/2014 23:15 | Gray BTC Wallet | Receive | completed | 109.9403649 | 3.79330279 | | 1767.64 | 5340f0eed75342b26500521d |
| 4/6/2014 11:14 | Gray BTC Wallet | Receive | completed | 113.3287532 | 3.38838823 | | 1562.31 | 53419991cf843245020020b6 |
| 4/6/2014 23:14 | Gray BTC Wallet | Receive | completed | 119.8054181 | 6.47666491 | | 2984.38 | 5342423f6d348d34d500dd7b |
| 4/7/2014 11:14 | Gray BTC Wallet | Receive | completed | 126.8021173 | 6.99669919 | | 3140.88 | 5342eb12e6481403370002da |

146e0811b8b7d8077ad96af88e238
dca4fa25d856e36f4ab3b0176d212
8cdb8e
9b7d75c08d73b8a09a04866813cd
7b72f55edd3d16823758d63477b6
2f6b36ca
311e89a9e727c15444475538b134
5ce740c1a0d2aeb7d2f399e393474
687a252
1a37768969ab75c0d2e03fc741582
bf9675f4c5b2581cfb76cb3f101408
3ef70
fbcb7259d26dc4e855286f137df626
79f40adc70bfd43a1128034c8466b
25c9e
a03b3c7577b3a190fb486da902765
669517ef2b5e83dfbd8fbddae3d80
e32db7
1c60b70d5ddb3dd76be71e938efe0
ec86df28ef3f82c3b91e279244a951
21502
adf78eadd6767a57b139bc86f9181
68e26d5d64fb8d827f2608490e430
c3cf76
7ca32cb46928b79768df22068842f
e8ff97a086c11a18e4884e6ea733c
21b53a
0e91c3fa6c529372c25795ad14c3f0
8e5d36d8271b6f2b0c394789af200
a7f25
ce82561dd7616fdafa5078167508
d7fafe331aeef3dd7a0adb2382c3f3
69710
ebb6955ce8cfc1fc4f5d409ca25646
e04983b8c51ce03d0c20cd43af480
94e46
cbd51a8b2cc19603fefae365bc3593
99a64eb41bb26903d50ea4346eb9
932ba1
e9c4a3016582fd371db99690366c5
39a8036e238d89c162d850fa50ccc
8b1985
f9761f115f69b8fc5a0f393d7eb092
1f31d6ede0465c28383c880efda9a
8f941
403eb63af266c8f5a0d0491d05a6fa
aea15cd6fb347946ca77d2fe4b28
423b5
c9937e8bc22a4666155c6b5d66f53
7af07eac96c23552d2905f939ce67
d24486
d0f63a46a280196ce9bc23455d842
7074d0ad2d9cf4e5583d7b05a2f6c
9f1be6

| Date | Wallet | Type | Status | Amount | BTC | Recipient | Note | Balance | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2014 23:19 | Gray BTC Wallet | Receive | completed | 131.8743007 | 5.07218341 | | | 2309.06 | 534394dad69b647a9e0000f8 | 1181b3035c57fa5111ec3983e0d7d9ddd4a2996aa07f34b48a9b17594b408356 |
| 4/8/2014 11:14 | Gray BTC Wallet | Receive | completed | 136.6276152 | 4.75331447 | | | 2166.6 | 53443ca15e8a95ad79000f74 | 9adab839e636091a7a4baf96a4c216c82b8ea45e5154a07d5a0bc6b5446100a3 |
| 4/8/2014 23:14 | Gray BTC Wallet | Receive | completed | 141.747463 | 5.11984786 | | | 2329.27 | 5344e53e89f6191f71001980 | 3b582df15a8225a285e17946b0742da6558ffb59439122d553f6b617b1bf7c72 |
| 4/9/2014 11:14 | Gray BTC Wallet | Receive | completed | 147.8713758 | 6.12391275 | | | 2730.83 | 53458e1b6e0f7b4aea007dc6 | 1fa266cf6d6ea2f6465bda6393d1bcd2053922021807787997f57fb1544591e0 |
| 4/9/2014 23:14 | Gray BTC Wallet | Receive | completed | 154.0703841 | 6.19900829 | | | 2559.69 | 534636df4bf41fca6d009ff5 | 562f96284bed55b668ef2726a4fc046d26ae0f82761f45d4cce03246a182b8f5 |
| 4/10/2014 11:14 | Gray BTC Wallet | Receive | completed | 159.2019636 | 5.13157953 | | | 2061.66 | 5346df9759b22414e40033bc | a31cc29684e7eeb70c25027ac23d9e9286ea28795c1c0648ed11fd3c8549e8e4 |
| 4/10/2014 23:14 | Gray BTC Wallet | Receive | completed | 166.4567892 | 7.25482557 | | | 2897.5 | 537884d36e9947af3000960 | ee8e9e3523507bbf8f0ea96be29e25c0c2448bea70d6128c6ed0dfec30b8cf4d4 |
| 4/11/2014 11:15 | Gray BTC Wallet | Receive | completed | 171.0936838 | 4.6368946 | | | 1994 | 5348312a6c501c6a410029b4 | f241fa70afd62143b7789679a5ce5bc5248b1355c6e01f4facd873d911b02583 |
| 4/11/2014 23:14 | Gray BTC Wallet | Receive | completed | 175.8486284 | 4.75494465 | | | 2070.87 | 5348d9d0d2e656030c009076 | 634a65efb9a10e4a8bf59d7daaa24a75b0ff7f24e72e7c533f7af314245 7f68d |
| 4/12/2014 11:14 | Gray BTC Wallet | Receive | completed | 180.5870764 | 4.73844796 | | | 2022.46 | 5349828d1bf77c77c0003657 | f96a88e1aee3d3eec2f9cfeecd0d7b7d1b422c3afbd0ec7529b4b1918a0789d7 |
| 4/12/2014 23:14 | Gray BTC Wallet | Receive | completed | 186.199248 | 5.61217168 | | | 2384.66 | 534a2b3e76d348361c009616 | 956ea6eb49d3f1fbb7b8f1962af592252969558cdb719e4cae1193f0aae1d111 |
| 4/13/2014 11:15 | Gray BTC Wallet | Receive | completed | 194.3824847 | 8.18323666 | | | 3327.54 | 534ad42dcedf7ed086013091 | e3b571e47c88a5687ffc91f90e87f025cc7dfda4931fde387099de44cd353dd6 |
| 4/13/2014 23:15 | Gray BTC Wallet | Receive | completed | 206.3841359 | 12.00165116 | | | 5174.87 | 534b7cf19947031225007d1f | 95cb7ba3f27f2ecf16d8e900c7caebba9546e016878a682f38b977b94d3b63ae |
| 4/14/2014 9:46 | Gray BTC Wallet | Send | completed | 106.3841359 | -100 | transfers@coinbase.com | Sold 100.00 BTC for for $45,857.64.Payment will be sent to SunTrust Bank ********5388 by Thursday Apr 17, 2014. | -45,857.64 | 534c10f7a0fe802c29000006 | |
| 4/14/2014 11:15 | Gray BTC Wallet | Receive | completed | 120.1565159 | 13.77238002 | | | 6440.92 | 534c25a8b50964aa4c001f57 | 72bca211e75c24960aa63379784d1da348b16f5444d8c246289adfd0266d67dc |
| 4/14/2014 23:17 | Gray BTC Wallet | Receive | completed | 142.7906048 | 22.63408888 | | | 10495.65 | 534ccee460bd4ed4f30002a8 | 2f9a1895ef77c78eb211bf454be2aa2dfef316dcf0b452d8046ae753c73d3d03 |
| 4/15/2014 3:58 | Gray BTC Wallet | Send | completed | 61.79060476 | -81 | transfers@coinbase.com | Sold 81.00 BTC for for $40,501.41.Payment will be sent to SunTrust Bank ********5388 by Friday Apr 18, 2014. | -40,501.41 | 534d10cbc29ca0ebe800002c | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Email | Note | Balance | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2014 11:22 | Gray BTC Wallet | Receive | completed | 78.78441208 | 16.99380732 | | | 8343.61 | 534d78d645ee6164ea004ac6 | b172a6ac4f2b7e1736c0613af6c9f4593e92fac4334d849f6ebdc998b56ba2f3 |
| 4/15/2014 14:01 | Gray BTC Wallet | Send | completed | 36.78441208 | -42 | transfers@coinbase.com | Sold 42.00 BTC for for $20,635.59.Payment will be sent to SunTrust Bank *********5388 by Friday Apr 18, 2014. | -20,635.59 | 534d9e33f480d8200300004c | 1811ec66e623c4326c8126191a4cf24a27b0198d66522e266f5dca4ee74c4e6f0 |
| 4/15/2014 23:15 | Gray BTC Wallet | Receive | completed | 51.11073225 | 14.32632017 | | | 7636.78 | 534e1ff46b4fd21ea8001379 | a9c20d406ea8555b0c2664d983c14d620f55651f497359e702d49464c79a0d02 |
| 4/16/2014 11:20 | Gray BTC Wallet | Receive | completed | 67.54227493 | 16.43154268 | | | 8404.89 | 534ec9dcebc223db1b00027e | |
| 4/17/2014 15:00 | Gray BTC Wallet | Send | completed | 17.54227493 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $24,977.55.Payment will be sent to SunTrust Bank *********5388 by Tuesday Apr 22, 2014. | -24,977.55 | 53504ee329944badba000012 | 0bb6d5c83ae2b47e1d9a4bdd2fc18f4918964f06bf858841f995ec2cff37eaf8 |
| 4/18/2014 5:52 | Gray BTC Wallet | Receive | completed | 51.60320606 | 34.06093113 | | | 16404.42 | 53512020afcc14741800355c | e42fef9da197cc352d87f78c3def5a3f08a4f7bc0a15dbe539633dd898ac6a9e |
| 4/18/2014 11:04 | Gray BTC Wallet | Receive | completed | 60.02697936 | 8.4237733 | | | 4051.49 | 5351693a6f71aaf2d6000198 | |
| 4/18/2014 15:00 | Gray BTC Wallet | Send | completed | 10.02697936 | -50 | transfers@coinbase.com | Sold 50.00 BTC for for $23,996.95.Payment will be sent to SunTrust Bank *********5388 by Wednesday Apr 23, 2014. | -23,996.95 | 5351a0645de8055b85000059 | 5b60c7ea319b6c1d482e52ace830df977a0744cdf60f54d2a6abd750694 3717c |
| 4/18/2014 23:03 | Gray BTC Wallet | Receive | completed | 16.46230795 | 6.43532859 | | | 3063.4 | 5352119814b6999f5000538f | 6fbf3463255244f281b7573592787f18e85a1904b70a689e21ef5f4076907806 |
| 4/19/2014 11:04 | Gray BTC Wallet | Receive | completed | 24.35325712 | 7.89094917 | | | 3931.58 | 5352ba97d9398d955700284c | |
| 4/19/2014 15:00 | Gray BTC Wallet | Send | completed | 1.00E-08 | -24.35325711 | 6989440268 | Sold 24.35325711 BTC for for $12,177.43.Payment will be sent to SunTrust Bank *********5388 by Thursday Apr 24, 2014. | -12,177.43 | 5352f1e44f2d75fe15000064 | efd074ae956fc7f7bbabbfc33c25f913a7fb2a6d8a6d02d7bd64cec39bbd9cec |
| 4/19/2014 23:02 | Gray BTC Wallet | Receive | completed | 5.30050937 | 5.30050936 | | | 2710.04 | 535362fbc39fd657950062d7 | 815bcc4c7257746b6a552ae9c79e493c482c5e832c9486710b21f8b4a90a1025 |
| 4/20/2014 11:05 | Gray BTC Wallet | Receive | completed | 11.47177203 | 6.17126266 | | | 3093.22 | 53540c6657d37fedc900614c | 5aabf34ef45244e4e455f4d271dfc058370eed3e899d666ff8329731fbb79221 |
| 4/20/2014 15:00 | Gray BTC Wallet | Send | completed | 1.00E-08 | -11.47177202 | 6989440268 | Sold 11.47177202 BTC for for $5,649.30.Payment will be sent to SunTrust Bank *********5388 by Thursday Apr 24, 2014. | -5,649.30 | 5354436397c74b798c000014 | a929916c03cb3c0f3aedeaf80be523a90805deabeda3732e09f069f35fd43d8c |
| 4/21/2014 11:04 | Gray BTC Wallet | Receive | completed | 10.17580745 | 10.17580744 | | | 5062.05 | 53555dbb248e75e3eb0034c0 | 189ca1ffc3d32870da38b5b61d41e96d29452bc46510496f8353a9c290000efb |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Hash 1 | Hash 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2014 15:00 | Gray BTC Wallet | Send | completed | 1.00E-08 | -10.17580744 | 6989440268 | Sold 10.17580744 BTC for for $5,009.77.Payment will be sent to SunTrust Bank ********5388 by Thursday Apr 24, 2014. | -5,009.77 | 535594e46374ee88dc000037 | a2285f77f2dc91cff318b0ef311381 4b399d8260197438c998e33d3e87 eca30e ac830e2987adcc20d2de4f5842a50 a187e888f73925074a09f4441a862 e26620 |
| 4/21/2014 23:04 | Gray BTC Wallet | Receive | completed | 5.49474392 | 5.49474391 | | | 2736.38 | 5356067fe8c441fac9000374 | 1e43abc99f7dc4b80828fbf900aaec c8d33035cbf94d53c2d80757a4f07 1c38c |
| 4/22/2014 11:04 | Gray BTC Wallet | Receive | completed | 11.77519172 | 6.2804478 | | | 3121.5 | 5356af46fb8ad40679003853 | |
| 4/22/2014 15:00 | Gray BTC Wallet | Send | completed | 1.00E-08 | -11.77519171 | 6989440268 | Sold 11.77519171 BTC for for $5,680.29.Payment will be sent to SunTrust Bank ********5388 by Friday Apr 25, 2014. | -5,680.29 | 5356ee664b51fc99ff4000027 | 5cf07213830169430f0d4d1ce66c1f cc4afbea92a4d33b2c4c45489a839 25083 c6a0113a9e07e16c9d2dab16f8e52 10e60387c4df89b9790690f06a09e 50758e |
| 4/22/2014 23:05 | Gray BTC Wallet | Receive | completed | 4.92369244 | 4.92369243 | | | 2441.31 | 53575825eeaa658e8e000f81 | e8e409acdd6354455972238a1d41 e16df248d8840745e28384a63267f 87aca21 |
| 4/23/2014 11:02 | Gray BTC Wallet | Receive | completed | 9.91486988 | 4.99117744 | | | 2434.64 | 5358031c00c3935e4006fb1 | cff5f0e75473eb415aa19deb4f0600 8e8acbd4111bf8be2264c2c9ad729 f39f5 |
| 4/23/2014 23:03 | Gray BTC Wallet | Receive | completed | 13.88128351 | 3.96641363 | | | 1928.9 | 5358a91dc60236c77700ac61 | 88ca73663cd3b9a3a98910f99a09b fcadd476035d4a57edba0f707a5b0 c3ebcb |
| 4/24/2014 11:06 | Gray BTC Wallet | Receive | completed | 19.35558109 | 5.47429758 | | | 2669.54 | 5359529cc60236c77700c903 | |
| 4/24/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -19.35558108 | 6989440268 | Sold 19.35558108 BTC for for $9,508.43.Payment will be sent to SunTrust Bank ********5388 by Tuesday Apr 29, 2014. | -9,508.43 | 5359896394381b286600001d | 660153b887f25dec175598a9cc79d a4b65d6f2bda4848412c8e822ef3a 367a95 75b0b3d97a3414668192dc5653c3 269837f52785e136a31644ed27e13 4757986 |
| 4/24/2014 23:07 | Gray BTC Wallet | Receive | completed | 7.27009523 | 7.27009522 | | | 3311.16 | 5359fb8de8d37598f70003e2 | 0828de31e1f72d327bf5e32d01833 e420461b3029f95e1d9ff45cc3704 a372d5 |
| 4/25/2014 11:06 | Gray BTC Wallet | Receive | completed | 15.05385009 | 7.78375486 | | | 3568.15 | 535aa4376e673c204002c05e | |
| 4/25/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -15.05385008 | 6989440268 | Sold 15.05385008 BTC for for $6,893.97.Payment will be sent to SunTrust Bank ********5388 by Wednesday Apr 30, 2014. | -6,893.97 | 535adae3029770bac400004e | a7089cfaa2b52bee3b8b724f58162 ead39f3b7cceb1c7f00e6b37c3ef77 3c498 cba3ef53f80e32cdddebbb51dd1d0 af11f1944d091bc517bee62e0492e a9a44e |
| 4/25/2014 23:03 | Gray BTC Wallet | Receive | completed | 7.98335647 | 7.98335646 | | | 3630.91 | 535b4c1cf8ce9bc0440005a1 | e242807314c3a1ee38dcbd55a3fee 87d9090faddab2db3477df1b8c3d1 9802bb |
| 4/26/2014 11:04 | Gray BTC Wallet | Receive | completed | 15.45568987 | 7.4723334 | | | 3489.72 | 535bf549298c85396f000b21 | |
| 4/26/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -15.45568986 | 6989440268 | Sold 15.45568986 BTC for for $7,059.49.Payment will be sent to SunTrust Bank ********5388 by Thursday May 1, 2014. | -7,059.49 | 535c2c6239ad484da1000069 | aabaf1bad9f0b5fade8ddeaf7646a0 2da79470d84709d84d6bd13315cff 34e13 |

| Date | Wallet | Type | Status | Amount | Balance | | Notes | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2014 23:02 | Gray BTC Wallet | Receive | completed | 6.15105803 | 6.15105802 | | | 2801.25 | 535c9d8e3d5dcb19d0027b3b | 65364dba12a524a4513099e66f780aee4317c7578e1f4a42281aade25dc65faf |
| 4/27/2014 11:05 | Gray BTC Wallet | Receive | completed | 11.53950356 | 5.38844553 | | | 2390.04 | 535d46fc4a1af66b77000a9d | 4f5e4186ca5a479b0bebe6bba96a4d365bf531ac12ffe282cf5b953bacf84134 |
| 4/27/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.53950355 | 6989440268 | Sold 11.53950355 BTC for for $5,096.83.Payment will be sent to SunTrust Bank *********5388 by Thursday May 1, 2014. | -5,096.83 | 535d7de2a201b13c6700006d | d60f9f75df9f358e973c1410b6c37d060f170d122de2b596894f9cee2c27b22b |
| 4/27/2014 23:04 | Gray BTC Wallet | Receive | completed | 5.0862767 | 5.08627669 | | | 2180.99 | 535def811c8b99248a0004e1 | 265e8fbcc59e3c40a1bcb9e8bcacbf3ac0fb07586bede58c333c6637970a2756 |
| 4/28/2014 11:05 | Gray BTC Wallet | Receive | completed | 12.68136138 | 7.59508468 | | | 3397.58 | 535e987e369092e9660011a3 | 25d4d352f2989f44c0e18be75c6c5b3798240343791a1905d3282dcc0443f301 |
| 4/28/2014 23:05 | Gray BTC Wallet | Receive | completed | 19.43906581 | 6.75770443 | | | 2954.06 | 535f411f3d2013b27f003e7e | c71bf842554a818ab045c9d30add6eebf4ed29234005db354371f0a1c8e9bffd |
| 4/29/2014 11:11 | Gray BTC Wallet | Receive | completed | 25.249879 | 5.81081319 | | | 2607.31 | 535feb4aead69953e3012dac | 1ba21df7cb46d7dac24ad63d29b638cd196e543e622d328bd00d354c352f66fb |
| 4/29/2014 23:06 | Gray BTC Wallet | Receive | completed | 34.04639577 | 8.79651677 | | | 3946.11 | 536092fed41a599f6a001044 | 3d08a9b2bf9a469465bf34057c7c035b2a27d849df999e09c7bc6c4248fb91ff |
| 4/30/2014 11:04 | Gray BTC Wallet | Receive | completed | 39.92129236 | 5.87489659 | | | 2644.11 | 53613b1e470a992b25002503 | b34ae3c09ea9c328ffacf09bdeeac22885398b747301e0e86be5182f95f1427f |
| 4/30/2014 18:10 | Gray BTC Wallet | Sell | completed | 0.00129236 | -39.92 | 5083a5425b4a5b0200000001 | Sold 39.92 BTC for for $17,836.37.Payment will be sent to SunTrust Bank *********5388 by Monday May 5, 2014. | -17,836.37 | 53619f0bbe6c3937aa000006 | 54997c0b5375f8281a8bdfeb4f3950927df53c8f48be92da91b0d8e3874b73d2 |
| 4/30/2014 23:03 | Gray BTC Wallet | Receive | completed | 4.60088908 | 4.59959672 | | | 2096.08 | 5361e3afaddff995e200ce91 | bedd96b1a582e0a37739ee22192d64ea4f3f4b22cbd9184f07836462fdd06814 |
| 5/1/2014 11:03 | Gray BTC Wallet | Receive | completed | 9.16189084 | 4.56100176 | | | 2105.31 | 53628c7db02976bcb200b964 | d5d597fea4f9fc0a1b10b1e52e77d8b4cdc782e0a2f2d8b49056b920819dff13 |
| 5/1/2014 23:04 | Gray BTC Wallet | Receive | completed | 13.01701711 | 3.85512627 | | | 1757.93 | 536335574bf27416a5000367 | 168db88b19fc04b0536f632c80993610851387afb415b53f04564da500c09571 |
| 5/2/2014 4:59 | Gray BTC Wallet | Sell | completed | 0.00701711 | -13.01 | 5083a5425b4a5b0200000001 | Sold 13.01 BTC for $5,765.67.Payment will be sent to SunTrust Bank *********5388 by Wednesday May 7, 2014. | -5,765.67 | 536388a384269501d6000013 | 42e3632bddda46d7bd9bd7e101bbea4aa626fee28f3be688cdaf4af17721055 |
| 5/2/2014 11:03 | Gray BTC Wallet | Receive | completed | 3.74946946 | 3.74245235 | | | 1683.09 | 5363de0552154cf01500d94c | fb245f33356a2805e118db83f7c5c25e56a9296345213c2f036753da242a9735 |
| 5/2/2014 23:02 | Gray BTC Wallet | Receive | completed | 7.33590446 | 3.586435 | | | 1608.33 | 53648681985a9e34bd0002c8 | dc9dc2553c2c13983c967c060c2caba04d98f55389ccf856847b9a0569cedcbf |

| Date | Wallet | Type | Status | Amount | Amount | Account | Note | Amount | Ref | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2014 11:02 | Gray BTC Wallet | Receive | completed | 12.97645239 | 5.64054793 | | | 2465.14 | 53652f397e3c4a05ec0025d8 | 289eb1a1fa379d13fbcc3c46f0fba11f338c7217c46f207e944df2413f6d7700 |
| 5/3/2014 23:02 | Gray BTC Wallet | Receive | completed | 16.96311072 | 3.98665833 | | | 1742.88 | 5365d811269584788e002cc8 | 7fcc8aad654700c2a2245a4dcd39b22eeb4c54b99b73f8246954f747b7a91d5c |
| 5/4/2014 11:06 | Gray BTC Wallet | Receive | completed | 20.78952093 | 3.82641021 | | | 1676.31 | 536681bd924234962b0022f4 | 065d501a2b00562684b0cb46d9b5a56b4fbd3b85c0e221ff3dde1aa9496fea40 |
| 5/4/2014 23:32 | Gray BTC Wallet | Receive | completed | 24.6634282 | 3.87390727 | | | 1677.98 | 567308f19fb1c44ce00ae6c | 1962d6aef158a8b522f10f947ca81d87e5fcfeaa98498114ad1882b054cb06e5 |
| 5/5/2014 11:05 | Gray BTC Wallet | Receive | completed | 28.90939412 | 4.24596592 | | | 1835.87 | 5367d2dca8391538f4005e4d | d6090906f1088eae336b2634b649ca2f27ca0c7cc258b4f67effdf43ea34c913 |
| 5/5/2014 23:03 | Gray BTC Wallet | Receive | completed | 32.57775443 | 3.66836031 | | | 1555.53 | 53687b4cf2f54eeecb00da67 | 7b287d81789b915594e99dfbe58418ee34d9dd7a24032da52c5af29f45f3184 |
| 5/6/2014 5:10 | Gray BTC Wallet | Sell | completed | 0.00775443 | -32.57 | 5083a5425b4a5b0200000001 | Sold 32.57 BTC for for $13,781.71.Payment will be sent to SunTrust Bank *********5388 by Friday May 9, 2014. | -13,781.71 | 5368d145c26ca2ea200003a | bc6c593d5098c00f5b86237a1cee8ee6a87d940851edec23598665abc5793fea |
| 5/6/2014 11:06 | Gray BTC Wallet | Receive | completed | 3.88521725 | 3.87746282 | | | 1673.24 | 5369248e241b8d2c2e009d8e | 011e099479fba3232058618b41e1bea82a78b36e48459d15fe3d74fee1e72135 |
| 5/6/2014 23:03 | Gray BTC Wallet | Receive | completed | 6.59418017 | 2.70896292 | | | 1158.59 | 5369cca8fe67e597a700c0a1 | ebbbde9c57594dcd97a10ee2069296076114a08770a771c815d3a14a2063a70e |
| 5/7/2014 11:04 | Gray BTC Wallet | Receive | completed | 10.35458001 | 3.76039984 | | | 1684.2 | 536a759903f71c30f9007e89 | 63d61838cf6c55431e7425a55f5df9df9c72a4d213257f18d31f51ead170b529 |
| 5/7/2014 12:05 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.35458 | 5083a5425b4a5b0200000000 | Sold 10.35458 BTC for for $4,562.08.Payment will be sent to SunTrust Bank *********5388 by Monday May 12, 2014. | -4,562.08 | 536a8408ee7c00dd39000066 | cc0a47f8c2a4fadc58df70e7fcd38cac062e45892e67fa1a2d4061362039 2ba9 |
| 5/7/2014 23:03 | Gray BTC Wallet | Receive | completed | 3.19880414 | 3.19880413 | | | 1428.8 | 536b1e3bfd981a3e430022ec | 6a532173fdad3eaac0c7eb8b2e427e4601d7532d4e6d26f58b13056992c90fde |
| 5/8/2014 11:05 | Gray BTC Wallet | Receive | completed | 6.54557075 | 3.34676661 | | | 1477.93 | 536bc77a983b7bf411011608 | 5adb816921434ea9cff72a94ea44c944198adee69c7ae8ef6a49d9f709d9a422 |
| 5/8/2014 23:07 | Gray BTC Wallet | Receive | completed | 9.87173656 | 3.32616581 | | | 1477.28 | 536c70b7321c8246d60215fc | dcbcf6afc57a8f91980a0440de5b35efacf2aba89bd71d6db46765d95a4c272f |
| 5/9/2014 7:37 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.87173655 | 5083a5425b4a5b0200000001 | Sold 9.87173655 BTC for for $4,404.75.Payment will be sent to SunTrust Bank *********5388 by Wednesday May 14, 2014. | -4,404.75 | 536ce8100f656995b7000017 | dc6a6020a1d4d90da7f69af2083faa081eb5bd398a11493c3e943674e1144d00 |
| 5/9/2014 11:04 | Gray BTC Wallet | Receive | completed | 5.09096759 | 5.09096758 | | | 2317.3 | 536d18c105c188295a00016a | ed389fe84ecd9fc5ba6b18eee11b3f7bf39ca9045c9482c871052f249cf43905 |

| Date | Wallet | Type | Status | Amount | Net | Note | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2014 23:03 | Gray BTC Wallet | Receive | completed | 10.21169708 | 5.12072949 | | 2318.71 | 536dc14886a3f2c0be04f2b7 | 90907797dc9e84354170a591e214 2f28d8c88cc5e73dc760f0932b7f31 67a41d |
| 5/10/2014 11:02 | Gray BTC Wallet | Receive | completed | 14.76469531 | 4.55299823 | | 2061.32 | 536e69cb0263b1506c00f207 | a18b26b21221c0569b757fe3e0117 8237507ee0321763c369e1e897aaa d2960f |
| 5/10/2014 16:34 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -14.7646953 | 5083a5425b4a5b0200000001 | Sold 14.7646953 BTC for for $6,656.16.Payment will be sent to SunTrust Bank *********5388 by Thursday May 15, 2014. | -6,656.16 | 536eb79ff75f884178000025 | 4acd7c5a947259395d2c010d8c641 2739f3799f859e85db5b2d344636a 030de7 |
| 5/10/2014 23:03 | Gray BTC Wallet | Receive | completed | 3.89637242 | 3.89637241 | | 1775.49 | 536f12a1e663805076000b31 | a5bc026fe843369f47dcc1e4bbec03 24d90bbdd629e1f7baf3ded82dcd1 2eaaf |
| 5/11/2014 11:04 | Gray BTC Wallet | Receive | completed | 6.67880375 | 2.78243133 | | 1210.83 | 536fbbb57cb37c0c42003d11 | 41fd90eea3020633f2e32528d3417 67d908cf50b22a8dc4dd535472392 cc9d43 |
| 5/11/2014 23:03 | Gray BTC Wallet | Receive | completed | 12.62462449 | 5.94582074 | | 2621.15 | 5370641975fd65078600a732 | 066bba9b88c4b675de2a238107e3 68a92e1c96912380673a2d3f3ceb1 e10961a |
| 5/12/2014 5:24 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -12.62462448 | 5083a5425b4a5b0200000001 | Sold 12.62462448 BTC for $5,468.64.Payment will be sent to SunTrust Bank *********5388 by Thursday May 15, 2014. | -5,468.64 | 5370bd613b1631f63f000049 | e990c85011dad7514ee5cf80216ce 40d10e2169e4b30834ebd76bd1eb 8b59278 |
| 5/12/2014 11:05 | Gray BTC Wallet | Receive | completed | 6.30629849 | 6.30629848 | | 2794.82 | 53710d6e604164d49f00910a | 7adca3056ca0bf9fa22c23f95096b3 62d934fdf001a42c3c404900fe5451 5c26 |
| 5/12/2014 23:05 | Gray BTC Wallet | Receive | completed | 12.17638997 | 5.87009148 | | 2583.83 | 5371b6374da33c7b7c0062a3 | 45eadbcd57de38bb95605460e93a 598f2dce747ee7e6519c8c1e688e2 62870d7 |
| 5/13/2014 11:03 | Gray BTC Wallet | Receive | completed | 15.78408844 | 3.60769847 | | 1587.63 | 5372e82edabd85b34004649 | de7ecf4f11094f9f365e9d8cfb64b 032961658f567163e8a4678b6d310 7b912 |
| 5/13/2014 23:05 | Gray BTC Wallet | Receive | completed | 20.58980245 | 4.80571401 | | 2128.54 | 5373079babc343c174008e07 | 351800db5b372ab82253ce38c58b 87ff28619bff4632bd3c9c08c32766f 7da48 |
| 5/14/2014 5:25 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -20.58980244 | 5083a5425b4a5b0200000001 | Sold 20.58980244 BTC for $9,022.58.Payment will be sent to SunTrust Bank *********5388 by Monday May 19, 2014. | -9,022.58 | 537360ca4038ea49b500004c | fdc10f2b691eef234f1db6ec0248b5 bfca0a760f18a4b9e16030f7616f1e 5fe7 |
| 5/14/2014 11:04 | Gray BTC Wallet | Receive | completed | 7.14825364 | 7.14825363 | | 3187.26 | 537b038abc343c17401bc18 | d661d62ac521554f522d2ed821e8c 3cc84d2a857448b5cf7f1662707cce 0f200 |
| 5/14/2014 23:03 | Gray BTC Wallet | Receive | completed | 20.5533888 | 13.40513516 | | 6007.91 | 537458ac9e9c2b0615006169 | 7e7c67f59aa32a86aa06c95fbf7b16 7c756825dde9fba9509101163a2f7 6db7b |
| 5/15/2014 8:41 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -20.55338879 | 5083a5425b4a5b0200000001 | Sold 20.55338879 BTC for $9,140.10.Payment will be sent to SunTrust Bank *********5388 by Tuesday May 20, 2014. | -9,140.10 | 5374e03cca5c818e57000040 | 7ec0458a4633c22dc4d61b0da995c 44422a45cffada0c0b14fa490653fb 0738d |

| Date | Wallet | Type | Status | Amount | Balance | Note | BTC Balance | Transaction ID | Hash |
|------|--------|------|--------|--------|---------|------|-------------|----------------|------|
| 5/15/2014 11:07 | Gray BTC Wallet | Receive | completed | 12.39929319 | 12.39929318 | | | 5553.51 | 5375027e4c4116536700637c | abf688fea0fa21e007ae5470fd4203874b47b35243393a0d1406f4ad1576cbb8 |
| 5/15/2014 23:03 | Gray BTC Wallet | Receive | completed | 28.67875684 | 16.27946365 | | | 7292.87 | 5375aa2359601183a500383a | 34f1a826a53eee632a5ff329483645 22e40f6159e999f6e133add939c7e02fe9 |
| 5/16/2014 3:51 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -28.67875683 | 5083a5425b4a5b0200000001 | Sold 28.67875683 BTC for for $12,697.03.Payment will be sent to SunTrust Bank *********5388 by Wednesday May 21, 2014. | -12,697.03 | 5375edb901436a2fb5000056 | cca872119dc69a791a48accd208c4 eeb2f2eeb3ccfe2ff60d36b6925162 22742 |
| 5/16/2014 11:05 | Gray BTC Wallet | Receive | completed | 9.12076291 | 9.1207629 | | | 4109.99 | 5376536ca24be1bd39000ec2 | cd9e21d99c79bf46eefe137914e1a c505b1e564b5a366b5f1686076ca8 d03dd6 |
| 5/16/2014 23:04 | Gray BTC Wallet | Receive | completed | 15.82485276 | 6.70408985 | | | 3002.02 | 5376fbe4d1b0299f7400b02d | 49b29eeb950aea29fb409b129d5c8 b1db34ec2463d24a6696d7cf0e25f 7305b5 |
| 5/17/2014 8:31 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -15.82485275 | 5083a5425b4a5b0200000001 | Sold 15.82485275 BTC for for $7,032.28.Payment will be sent to SunTrust Bank *********5388 by Thursday May 22, 2014. | -7,032.28 | 537780bb6ffb4f828d000030 | 5fcc10c7e43eb96aa973938e506f94 a0c71ba48c6ae0c50ba4777a91350 ecc36 |
| 5/17/2014 11:05 | Gray BTC Wallet | Receive | completed | 8.37007681 | 8.3700768 | | | 3772.14 | 537a5058b408c1672000ad1 | 1eb5a5ac763344f28ac19ccbcea8f5 0453e5828bcccbefb7a6c97096c24 46ea0 |
| 5/17/2014 23:03 | Gray BTC Wallet | Receive | completed | 13.806701 | 5.43662419 | | | 2435.87 | 53784d493113567608000088 | db338f637f06c1e689e5d30755a04 225342e9178c856bad4229c15a737 03932d |
| 5/18/2014 11:04 | Gray BTC Wallet | Receive | completed | 20.74251728 | 6.93581628 | | | 3099.47 | 5378f614a7e610ac660010a5 | dbb1de2a22cc3927e572081743f2a dc3824c1c50dbba595cc213fe76e3 683c57 |
| 5/18/2014 23:03 | Gray BTC Wallet | Receive | completed | 31.21792517 | 10.47540789 | | | 4694.86 | 53799e97b0d467174a0027af | d038964a28b937d3fbf21faf3b8e3e d1ced82da7fa874420010e237e406 8d106 |
| 5/19/2014 6:20 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -31.21792516 | 5083a5425b4a5b0200000001 | Sold 31.21792516 BTC for for $13,807.30.Payment will be sent to SunTrust Bank *********5388 by Thursday May 22, 2014. | -13,807.30 | 537a052ffa26aec27900001d | 50737ed06c5c04a87387a1b7d533d f3db3c623a8b70dd4af0d9a937fb4 b3ab16 |
| 5/19/2014 11:04 | Gray BTC Wallet | Receive | completed | 6.06669467 | 6.06669466 | | | 2706.17 | 537a47bb9f7b18691b000079 | b3701a2d1cca8dbef963d59a74528 13455dfeeea8cb39ca85b80b3c982 b416a5 |
| 5/19/2014 23:03 | Gray BTC Wallet | Receive | completed | 10.76868793 | 4.70199326 | | | 2149.65 | 537af032be9a41b689004bb5 | 89a86b49806de24a2c56ab048c044 687da8cda4539bcadd9d854fc8a02 5b83ef |
| 5/20/2014 13:26 | Gray BTC Wallet | Receive | completed | 11.19605067 | 0.42736274 | | | 210.27 | 537bba851141b5a5160001cb | f9dee7898322672c3a85677d7576a 3b5876e1b3ac66b00510405ffea98f dc083 |
| 5/21/2014 3:56 | Gray BTC Wallet | Sell | completed | 10.76868793 | -0.42736274 | 5083a5425b4a5b0200000001 | Sold 0.42736274 BTC for for $210.35.Payment will be sent to SunTrust Bank *********5388 by Tuesday May 27, 2014. | -210.35 | 537c864fea207ce629000011 | |

| Date | Wallet | Type | Status | Amount | Net Amount | Account | Notes | Balance | TxID | Hash |
|------|--------|------|--------|--------|-----------|---------|-------|---------|------|------|
| 5/21/2014 12:49 | Gray BTC Wallet | Receive | completed | 29.38215825 | 18.61347032 | | | 9238.05 | 537d0330dee1805a3a001d1f | f774c345a64c1e907e8ad05e61f84f2bd0cd625a20558a4d8a473c4758b3e872 |
| 5/21/2014 14:14 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -29.38215824 | 5083a5425b4a5b0200000001 | Sold 29.38215824 BTC for for $14,361.06.Payment will be sent to SunTrust Bank *********5388 by Tuesday May 27, 2014. | -14,361.06 | 537d1731e628d3dac2000040 | 8efcf4356ab8276ed6853e3deb3b7e552d4010709ea94a0d77d6075e486892bcd125496e5ba2ab6e721f1b06abbe2dd4bfb7173f638f974938906b98d55ffd18 |
| 5/21/2014 23:03 | Gray BTC Wallet | Receive | completed | 7.32007888 | 7.32007887 | | | 3619.85 | 537d9342fe0e8978170001a6 | d87a0aa60a20e6ee01f22d9af34ac70f802ad44130882db2a00201bd38ea7f3 |
| 5/22/2014 11:04 | Gray BTC Wallet | Receive | completed | 23.0355443 | 15.71546542 | | | 8243.7 | 537e3c3ebe9605806300016b | ed8c27d33f0306a59efd9bfd60f88f9cf2a92d7d3eec5249815143def92444ef |
| 5/22/2014 23:06 | Gray BTC Wallet | Receive | completed | 45.20553911 | 22.16999481 | | | 11818.6 | 537ee564042964f84c009961 | 750ff737b4412513250566869cbe5ecee90aca8d5b2734f0982cd26271b4f2c0 |
| 5/23/2014 11:05 | Gray BTC Wallet | Receive | completed | 64.64358043 | 19.43804132 | | | 10213.52 | 537f8decf1295f2a72000458 | 0bd6449e0c067a7f65dd04f778ec69be615f76c83ee3fb395d319ff7f09e99f0 |
| 5/23/2014 23:05 | Gray BTC Wallet | Receive | completed | 76.39661458 | 11.75303415 | | | 6169.63 | 5803693908fa65e32001989 | 6b1d0fec36e784394e8fdb107ea0ff908f6e1602571d7069476822964ef1922a |
| 5/24/2014 11:02 | Gray BTC Wallet | Receive | completed | 92.39276439 | 15.99614981 | | | 8381.02 | 5380dec6cb2e3fce1600a8a9 | |
| 5/24/2014 15:00 | Gray BTC Wallet | Sell | completed | 42.39276439 | -50 | 5083a5425b4a5b0200000001 | Sold 50.00 BTC for for $26,026.45.Payment will be sent to SunTrust Bank *********5388 by Friday May 30, 2014. | -26,026.45 | 5811664fe85dfea43000030 | 20e52d6785775b88550c2a4ded7264a8ad60a66a07f4222d4caae04a079a15ae |
| 5/24/2014 23:03 | Gray BTC Wallet | Receive | completed | 50.36033927 | 7.96757488 | | | 4472.27 | 538187a7abc820f13c001206 | be7b35923b1d9962718587b329bae55bf6e7b4814dd3950be95974d6ff841926 |
| 5/25/2014 11:06 | Gray BTC Wallet | Receive | completed | 65.17453333 | 14.81419406 | | | 8578.15 | 5382311602a30535e1007105 | 51183469c35434bc062b3feeb25be7ebc978e96bdf05a8f3d8b977aea27a3389 |
| 5/25/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -65.17453332 | 5083a5425b4a5b0200000001 | Sold 65.17453332 BTC for for $36,800.43.Payment will be sent to SunTrust Bank *********5388 by Friday May 30, 2014. | -36,800.43 | 538267e25c809de9c000003d | e6a396cc98cfb6f9e4df133929df7f854c9e433e829f5cce60994d5f8cb80e4d |
| 5/25/2014 23:04 | Gray BTC Wallet | Receive | completed | 10.69586367 | 10.69586366 | | | 6317.4 | 5382d97ca55b014af7000df5 | 0becf8bef9f94c47391510a6ed4085171beba89d94be2d28cc1fd5358a0d94c9 |
| 5/26/2014 11:07 | Gray BTC Wallet | Receive | completed | 24.26282683 | 13.56696316 | | | 7925.41 | 538382d2df749e35b0003ce0 | |
| 5/26/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -24.26282682 | 5083a5425b4a5b0200000001 | Sold 24.26282682 BTC for for $13,957.03.Payment will be sent to SunTrust Bank *********5388 by Friday May 30, 2014. | -13,957.03 | 5383b9637793ba991400000d | 25bd7457a3daac866979329b860efd3248168dd63f5e6db14352e7d74c6f66cc |

| Date | Wallet | Type | Status | Amount | Net | Account | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2014 23:03 | Gray BTC Wallet | Receive | completed | 16.93185601 | 16.931856 | | | 9917.32 | 53842aaf856f910f6e000a27 | 257aba0e861a0560dbfcab00853f3 6e9cae1ea111cbf9366957b64b0bf 0539fb |
| 5/27/2014 11:19 | Gray BTC Wallet | Receive | completed | 28.44181547 | 11.50995946 | | | 6710.88 | 53d84d74badb37b09d90112be | 6d92807036bee86d6e843729a908 c11ba8485f94b299b524841798a4c 029eae6 |
| 5/27/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -28.44181546 | 5083a5425b4a5b0200000001 | Sold 28.44181546 BTC for for $16,262.43.Payment will be sent to SunTrust Bank *********5388 by Friday May 30, 2014. | -16,262.43 | 53850ea3a0444a7bc9000049 | b8ee0b7936034276113e5ddb00d0 8c9898e7684cf53ed561ddd71ec3f 38d0c31 |
| 5/27/2014 23:03 | Gray BTC Wallet | Receive | completed | 13.41697868 | 13.41697867 | | | 7825.85 | 53857c23c79647278e001024 | 9d6c79a593d2d34073630b257584 08c14d937e9c712c3f41d8bd775f6 3c0e0ed |
| 5/28/2014 11:04 | Gray BTC Wallet | Receive | completed | 22.4709277 | 9.05394902 | | | 5208.91 | 53862544b29911bad0000529 | b62ddaf21a2d317cab424f98aced4 587e9477af204faa01638adb63554 d1e8da |
| 5/28/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -22.47092769 | 5083a5425b4a5b0200000001 | Sold 22.47092769 BTC for for $12,753.60.Payment will be sent to SunTrust Bank *********5388 by Monday Jun 2, 2014. | -12,753.60 | 53865c63efe7e30f2d000063 | ec0f1d9a809828d7635bdb112d258 406035a767d160bc7696c302ffcd8 892e9c |
| 5/29/2014 6:47 | Gray BTC Wallet | Receive | completed | 20.47130656 | 20.47130655 | | | 11689.73 | 53873a6d28307be81b022df7 | 1a49bf635bc3d5f48e9a57deaccef7 09c52fc88d8cdf37cd3bf42d32997c e073 |
| 5/29/2014 11:06 | Gray BTC Wallet | Receive | completed | 34.06449351 | 13.59318695 | | | 7745.94 | 53877741e4f1593d3c000f06 | 73ee86520fafc793f8ac707e7be08f 08a23f9f47fef8fc79cfea20ce9babe ea3 |
| 5/29/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -34.0644935 | 5083a5425b4a5b0200000001 | Sold 34.0644935 BTC for for $19,237.96.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jun 3, 2014. | -19,237.96 | 5387ade34c81fecb0600001d | d17e7544e12a95d968f881046e3eb dec46f0c1a3d9849f0f9912ec8b4d4 a09dd |
| 5/29/2014 23:02 | Gray BTC Wallet | Receive | completed | 12.58849786 | 12.58849785 | | | 7222.27 | 53881ef2037d119b9a00410b | 53d0de5f5c1febcf4a2056efc6db37 bb602cab24c2865e360df9a0a0d2f 36335 |
| 5/30/2014 11:04 | Gray BTC Wallet | Receive | completed | 26.27587641 | 13.68737855 | | | 8327.67 | 5388c831822b62a86a003043 | f3bfdede23e9ef8e89f14d52b548b2 e8d4b01dc0d62ffbb507cf926b122 2e5d5 |
| 5/30/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -26.2758764 | 5083a5425b4a5b0200000001 | Sold 26.2758764 BTC for for $16,208.10.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jun 4, 2014. | -16,208.10 | 5388ff640685745068000028 | 26b50cfa5c5fa97bb8aaeac1563b22 45494f5bdd3e93c2026cdb9a04d8b 48c54 |
| 5/30/2014 23:04 | Gray BTC Wallet | Receive | completed | 8.89067431 | 8.8906743 | | | 5592.5 | 538970e9315f6fc92d0021d3 | 224ab300c2790d1b5077f94c7d4eC 17212c5812c29906d3ffc02bc3aacb 7293b |
| 5/31/2014 11:02 | Gray BTC Wallet | Receive | completed | 16.29332981 | 7.4026555 | | | 4612.66 | 538a1933814129b1ca047a0e | 30ed7b425e3e7ea8e67402d7ecc56 c033b57e55a477b811e3d79a6068 09030e8 |
| 5/31/2014 15:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -16.2933298 | 5083a5425b4a5b0200000001 | Sold 16.2933298 BTC for for $10,095.87.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 5, 2014. | -10,095.87 | 538a50e33d4276fa30000030 | cd878e7ce9cac2df00831cee81941 776c1e769bf0cabc34b910ba1f063 e0925e |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Txn ID | Note | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2014 23:03 | Gray BTC Wallet | Receive | completed | 10.01392953 | 10.01392952 | | | 6483.71 | 538ac242eb0e5bfbec003013 | 2f090e48f83cb6b3594f138f8898eb fbda9a9b79cd5a194ee95ec33578e dc385 |
| 6/1/2014 11:18 | Gray BTC Wallet | Receive | completed | 20.97357903 | 10.9596495 | | | 7410.8 | 538b6e8432ba8dff21004300 | 6651a630a2f4cde8275be073dcc0b eb73c63321bda67e5e6abf16aab14 f55de7 |
| 6/2/2014 16:37 | Gray BTC Wallet | Receive | completed | 20.98859903 | 0.01502 | 519bef7137a110a10800000e | My apologies for the trouble!  If you have any further questions regarding this issue, please let us know at support@coinbase.com and we will be happy to assist. Case ID: 346421 | 9.97 | 538d0ac765424ddc46000061 | |
| 6/3/2014 9:41 | Gray BTC Wallet | Receive | completed | 55.51247562 | 34.52387659 | | | 23124.09 | 538dfad2c623f1913102fbc9 | 6f39f6823e2fa24db2423216f38456 482a440a318ffd065243bc871a01e 0e5ea |
| 6/3/2014 16:01 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -55.51247561 | 5083a5425b4a5b0200000001 | Sold 55.51247561 BTC for for $36,790.50.Payment will be sent to SunTrust Bank *********5388 by Friday Jun  6, 2014. | -36,790.50 | 538e53de5e70e19932000018 | |
| 6/3/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.84714739 | 6.84714738 | | | 4334.58 | 538e972bd059a1fdae0018cf | 2da2b87ecac8562803fa5a64b3304 c27d514980c756817355b615899a0 8b57b2 |
| 6/3/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.84714738 | 5083a5425b4a5b0200000001 | Sold 6.84714738 BTC for for $4,285.46.Payment will be sent to SunTrust Bank *********5388 by Friday Jun  6, 2014. | -4,285.46 | 538e990e8d7be41e19000034 | 87fa329fed55664329fc8b6761a877 ee7efa0d7558dd8f5f3ba6ffee19fd 9c63 |
| 6/4/2014 9:26 | Gray BTC Wallet | Receive | completed | 5.35506777 | 5.35506776 | | | 3476.5 | 538f4898677d12df2b033960 | 92b0b0e8a5c2182165f614056f601C 62d4bf94d3385fad3a55144ab7541 77b55c |
| 6/4/2014 20:48 | Gray BTC Wallet | Receive | completed | 10.58369429 | 5.22862652 | | | 3399.49 | 538fe89fde90d45a4f02044f | f959d6ce5f8c5448d9d9fdbaab82f7 4c68a8d6995d2d2b5ba66324e531 08241d |
| 6/4/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.58369428 | 5083a5425b4a5b0200000001 | Sold 10.58369428 BTC for for $6,783.74.Payment will be sent to SunTrust Bank *********5388 by Monday Jun  9, 2014. | -6,783.74 | 538fea8ee6ddd30624000006 | c790b94f8baa1eb9de3de76a5605a 44121f23bfd50b158cdb47fdd1add b995ac |
| 6/5/2014 8:49 | Gray BTC Wallet | Receive | completed | 7.20913037 | 7.20913036 | | | 4795.58 | 53909187873ed5a8a7004d02 | 003f414c6705294ee2f9cc24131b6 1af40b30d5da9e58c35058c912515 dd3134 |
| 6/5/2014 20:49 | Gray BTC Wallet | Receive | completed | 14.54711497 | 7.3379846 | | | 4849.38 | 53913a325ca2fd4ddd0010cd | 8351fca487f8c84511854c210ef08d 115718f7b3415e5f43261816e47bb 14153 |
| 6/5/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -14.54711496 | 5083a5425b4a5b0200000001 | Sold 14.54711496 BTC for for $9,480.59.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jun 10, 2014. | -9,480.59 | 53913c0e390c4b98bb000014 | 30b910dd96ecb84058adbabb3a5f2 4e4722d6cb8c9248d9e17ced79e27 29c10a |
| 6/6/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.46986236 | 4.46986235 | | | 2964.36 | 5391e2d94842697290001962 | 2f2f0e2be6e2331f068f2ace96d3e7 18f975cd2c3113d1a8025249a613e 19216 |

| 6/6/2014 20:49 | Gray BTC Wallet | Receive | completed | 8.70405346 | 4.2341911 | | | 2752.68 | 53928bb3a385c16f43003720 | cee9b5f7bb140f17e2b89f25d5103797e823e8c2c4de2f0715e9d1695d8c76ca |
| 6/6/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.70405345 | 5083a5425b4a5b0200000001 | Sold 8.70405345 BTC for for $5,612.97.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jun 11, 2014. | -5,612.97 | 53928d8e41101f713200002a | bbe016d3f0da99173c7118f03987310036a4794654852471b23060f4260ba930 |
| 6/7/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.55226465 | 2.55226464 | | | 1675.71 | 53933453c944ba14a2001033 | b6a163a45437edbeac4a6c30de364379c71f293b4316aba64b332958e5593505 |
| 6/7/2014 20:49 | Gray BTC Wallet | Receive | completed | 6.56462864 | 4.01236399 | | | 2636.44 | 5393dd3110257d1e280059e3 | 7633b4f822e19240f401765935027b44f15aa54b3d607ad0c5317b9e3bd56214 |
| 6/7/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.56462863 | 5083a5425b4a5b0200000001 | Sold 6.56462863 BTC for for $4,259.61.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 12, 2014. | -4,259.61 | 5393df0e5288d3f6c5000021 | 8d76f066372f0885de139728fdf5017814d840b3f089e91f6322f39149992b6c |
| 6/8/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.79965146 | 3.79965145 | | | 2492.15 | 539485ed14a488856b003a03 | e1b75e7cb92635716e911aab0e2ce6a0041ad9c0e79b24a5551aa1949466c037 |
| 6/8/2014 20:49 | Gray BTC Wallet | Receive | completed | 12.63762101 | 8.83796955 | | | 5787.72 | 53952eb376856797ea00760d | df229d91be498a9daaaa4f13b4e2f81b478dfd5dab2efca1d6ab7af5c5070200 |
| 6/8/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -12.637621 | 5083a5425b4a5b0200000001 | Sold 12.637621 BTC for for $8,186.46.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 12, 2014. | -8,186.46 | 5395308ee6b755d257000022 | 6c076618fec12361bc5433f53518a8932531947a62c9163c7637f1a3a15ebfb4 |
| 6/9/2014 8:50 | Gray BTC Wallet | Receive | completed | 4.84779148 | 4.84779147 | | | 3170.35 | 5395d7c5817adc065e005b3d | 5d562ecad74087ee0a30b86537cf2b05ee65898c6cd126385419f1af05de7b58 |
| 6/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.75892587 | 3.91113439 | | | 2550.72 | 5396800bd255a49c4f001a04 | cd9053daded2b0a586f196448ea9433f9ecf637bccca95fa74115baabaa49718 |
| 6/9/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.75892586 | 5083a5425b4a5b0200000001 | Sold 8.75892586 BTC for for $5,595.64.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 12, 2014. | -5,595.64 | 5396820ff28396a6eb00000a | 858c548dd03925915578c32dadd575607092039546b5bf1175710724e9741ffc |
| 6/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.52072379 | 4.52072378 | | | 2956.14 | 539728cb39d5b2af5d005749 | eb60bf39ddc98a55e875aafc73959d42b7a2926ace3313564e8e5a1f5d7dfe45 |
| 6/10/2014 20:51 | Gray BTC Wallet | Receive | completed | 9.16090334 | 4.64017955 | | | 2972.4 | 5397d22332f93781cc008238 | 63cf6b9204f3884986323bbf00370536a9883bce75c06401aa984322b0c4eb7f |
| 6/10/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.16090333 | 5083a5425b4a5b0200000001 | Sold 9.16090333 BTC for for $5,792.41.Payment will be sent to SunTrust Bank *********5388 by Friday Jun 13, 2014. | -5,792.41 | 5397d38e319ceb369200000f | 109e57d96c6532f11d501485b5fc81bb0a922a7655a4d9660bef33cb373457bd |
| 6/11/2014 8:50 | Gray BTC Wallet | Receive | completed | 3.44335992 | 3.44335991 | | | 2207.71 | 53987ab9a6a988ee13008643 | |

| Date/Time | Wallet | Type | Status | BTC | BTC Net | Account | Note | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.99515946 | 5.55179954 | | | 3496.74 | 53992317ff101112e00001dd | dc28952069ea0e006434333edd306d0b4acc13bc187f7a67a0974b20fe6d1c33 |
| 6/11/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.99515945 | 5083a5425b4a5b0200000001 | Sold 8.99515945 BTC for for $5,593.92.Payment will be sent to SunTrust Bank *********5388 by Monday Jun 16, 2014. | -5,593.92 | 5399250ed73b6b41eb00000d | c2e664a1ec434c2f4d10c674bf7bb065673fb69a820b6a9ba82dd4e90247f723 |
| 6/12/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.7160745 | 2.71607449 | | | 1687.33 | 5399cbf0d4ea87ad26004100 | 76364a2262a8f7057768cb0585e45d5898f7c126dbc7bde1a162ce5061f719ba |
| 6/12/2014 20:49 | Gray BTC Wallet | Receive | completed | 6.78532852 | 4.06925402 | | | 2351.49 | 539a74c65155a6465e00a788 | 4eb6df34da3c83e76787836ecf3dd2f08e2313e9914774f73ebd0c591e28a46a |
| 6/12/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.78532851 | 5083a5425b4a5b0200000001 | Sold 6.78532851 BTC for for $3,863.47.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jun 17, 2014. | -3,863.47 | 539a768fb71ff6a759000006 | c43e517e77b644642d4264d002650a0f9eb21d7cdc4e620f0463ea46ac15112 |
| 6/13/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.40995745 | 2.40995744 | | | 1407.29 | 539b1d589dc45b3192016a59 | 4b3920eacb37e40efc174d144d62ec228daf77ac7b0d369427f348d6ec2fa4bf |
| 6/13/2014 20:49 | Gray BTC Wallet | Receive | completed | 4.90287943 | 2.49292198 | | | 1460.1 | 539bc64d61d40e50e7006483 | 17b1580b2545b86db5e6b27bf8ccc8fb9f70a0ae26c56c0f7379605d6748c88b |
| 6/13/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.90287942 | 5083a5425b4a5b0200000001 | Sold 4.90287942 BTC for for $2,794.12.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jun 18, 2014. | -2,794.12 | 539bc80fd1b3370625000006 | e7e714ed62751b2a3cb6d6d8e6201e8c23c9f16812e6cc14c5690a085ffb623 |
| 6/14/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.5333479 | 2.53334789 | | | 1414.87 | 539c6f0b0190d7bf96003af8 | 23fe0f4f26b5ddb0ab33905259568fcc04d2a809ff10a0d2232abf19834b3bb |
| 6/14/2014 20:51 | Gray BTC Wallet | Receive | completed | 4.91894383 | 2.38559593 | | | 1361.05 | 539d182dd53495b4910052fe | daad9875f34a181ae34345f16939476cfdd475317c3f801f0425df8feb34248d |
| 6/14/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.91894382 | 5083a5425b4a5b0200000001 | Sold 4.91894382 BTC for for $2,765.97.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 19, 2014. | -2,765.97 | 539d198ee0f06dff1400000b | 6c3291c1d6812b7614d698b8f18918e66d9c3f2ce69fc0956a4222e55c06cb4 |
| 6/15/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.73670331 | 1.7367033 | | | 966.35 | 539dc04b2e7c63f783004c94 | 2f04338a3d3f2e2a8a60df188ad8e5ca73878c7275fd64197af383bf245e663f |
| 6/15/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.27589762 | 2.53919431 | | | 1492.2 | 539e6922ef94bce6450017ec | 00d01e32cb115d13bd0088331521 20cc4c404c276ff791118ff2b2d655adfeb0 |
| 6/15/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.27589761 | 5083a5425b4a5b0200000001 | Sold 4.27589761 BTC for for $2,485.25.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 19, 2014. | -2,485.25 | 539e6b0e1a2b7c0411000008 | 09c4dea259868fc6a04f079870594 5b0c859ad3c4f7de738e69ded6c4d23488f |
| 6/16/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.61370254 | 3.61370253 | | | 2135.69 | 539f11df21208bb1400089ea | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2014 20:49 | Gray BTC Wallet | Receive | completed | 8.90654348 | 5.29284094 | | | 3145.53 | 539fbab51c68965931000212 | d0794e4eb64da8536f94c67fa5913 2a5cafbc51010ad0714c73b2f2bde 75eb5b |
| 6/16/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.90654347 | 5083a5425b4a5b0200000001 | Sold 8.90654347 BTC for for $5,223.06.Payment will be sent to SunTrust Bank ********5388 by Thursday Jun 19, 2014. | -5,223.06 | 539fbc8ee64e2e3e5f000008 | f714e029afb1ca11a625f80e501e27 92eeacd4b0d23e8fd2e485a9520ed c8917 |
| 6/17/2014 9:15 | Gray BTC Wallet | Receive | completed | 2.91089225 | 2.91089224 | | | 1742.72 | 53a069a4c0a1172e2100001c | d3f8d42b0880d3f2dfebddbe8f62c0 d0f4e128e087dc7f15051f915302ad 645e |
| 6/17/2014 20:49 | Gray BTC Wallet | Receive | completed | 11.96585887 | 9.05496662 | | | 5526.42 | 53a10c2f5d32de087c0023f6 | e1468ca41b8e02cf493d0a46a0929 770698dca075b4ec537567947e301 28e008 |
| 6/17/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.96585886 | 5083a5425b4a5b0200000001 | Sold 11.96585886 BTC for for $7,216.32.Payment will be sent to SunTrust Bank ********5388 by Friday Jun 20, 2014. | -7,216.32 | 53a10e0ed357806b400000d | e04d9cb7e264a066da5b245bd4adf f2aa34c5626d85a080cc7920fbd30 8792f7 |
| 6/18/2014 8:48 | Gray BTC Wallet | Receive | completed | 9.48529228 | 9.48529227 | | | 5770.66 | 53a1b4e50df4a12907001ef5 | 918b43dfa6eae02d5a7ce40d02a2f 81c28f613ae3e459465059f8166d2 b5cbe9 |
| 6/18/2014 20:48 | Gray BTC Wallet | Receive | completed | 18.88122415 | 9.39593187 | | | 5678.52 | 53a25da47f94202d1b00106a | |
| 6/18/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -18.88122414 | 5083a5425b4a5b0200000001 | Sold 18.88122414 BTC for for $11,286.89.Payment will be sent to SunTrust Bank ********5388 by Monday Jun 23, 2014. | -11,286.89 | 53a25f8e4a872fa2bf000010 | 6297e1954148eccd522fdbd647979 44d542ea5852c0b88f260a4e6ab34 092114 |
| 6/19/2014 10:22 | Gray BTC Wallet | Receive | completed | 5.29748863 | 5.29748862 | | | 3207.62 | 53a31c38b011a38b1f00266f | d47ca5f2d3bcb1323116fd547dd08 b2e519e84766d53a86c4318889acb 62044a |
| 6/19/2014 20:49 | Gray BTC Wallet | Receive | completed | 11.05214299 | 5.75465436 | | | 3419.24 | 53a3af637e3fa4398c003337 | |
| 6/19/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.05214298 | 5083a5425b4a5b0200000001 | Sold 11.05214298 BTC for for $6,499.39.Payment will be sent to SunTrust Bank ********5388 by Tuesday Jun 24, 2014. | -6,499.39 | 53a3b10e238feb199f00000c | 48120df9abd374e305cc41eaa3d3b 8bf95ec59d517fca6d3bf1aa341712 7ed29 |
| 6/20/2014 8:49 | Gray BTC Wallet | Receive | completed | 5.80478425 | 5.80478424 | | | 3447.92 | 53a457ef4bf0ecff8a0043ff | ada9dfc993aa2b732c1a6526a6d45 3d26b74cf58446e260ff5ab5517471 d586c |
| 6/20/2014 20:48 | Gray BTC Wallet | Receive | completed | 17.78537693 | 11.98059268 | | | 7033.08 | 53a5008a16e6130f4a000c02 | 7be3eebd47568d3d1f584b5e323bc a476b364e0c87f32767f3166329d5 a820ac |
| 6/20/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -17.78537692 | 5083a5425b4a5b0200000001 | Sold 17.78537692 BTC for for $10,234.40.Payment will be sent to SunTrust Bank ********5388 by Wednesday Jun 25, 2014. | -10,234.40 | 53a5028e167bb3bce900002a | 9c0fb0c04184b534d5277eb546df3 17b31be4b1f6dd18c887b9b1028ce f7ab78 |
| 6/21/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.62613129 | 4.62613128 | | | 2734.32 | 53a5a94ad9135d907e0013bd | 2c0b5506313a6e4d83872884ce473 06b54411ebdf06d720518ec80efbe 7ba456 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.52101544 | 2.89488415 | | | 1738.89 | 53a6520c062a5afcfb0002dc | a61fb20ed4166493799c28efeaa88752e995985f680dd0c2c17164f816701e40 |
| 6/21/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.52101543 | 5083a5425b4a5b0200000001 | Sold 7.52101543 BTC for for $4,466.81.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 26, 2014. | -4,466.81 | 53a65410eec2cc0413000008 | 5471211dbd05a5605c7199447677 1da394eb34981df51d9d1a119038d2ee2365 |
| 6/22/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.43967152 | 2.43967151 | | | 1459.09 | 53a6fadda7528c5cbe0024d1 | 6ce61e69f3853c1e2a1ea48229e57 6d45471567c1aa00b05985d8a9031cb5566 |
| 6/22/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.67241621 | 4.23274469 | | | 2530.03 | 53a7a39f48e3c8d219002a4a | 722149339acc96b55a2211cd3f6a6 2a012e2b3c82d39620b33d2430aa7a3382b |
| 6/22/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.6724162 | 5083a5425b4a5b0200000001 | Sold 6.6724162 BTC for for $3,904.93.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 26, 2014. | -3,904.93 | 53a7a58eaeb685a9fd000020 | fc5f10c289a129ec1747d9b860aef4 4155d0bc9255d8c506a19f8d77037 1f924 |
| 6/23/2014 8:49 | Gray BTC Wallet | Receive | completed | 4.0302756 | 4.03027559 | | | 2378.06 | 53a84c93f5abfd74a8001ea1 | 07f1465535cdcbdde5d685f731d98 97fb1756c9c34a3e9265a99677bc1b84d29 |
| 6/23/2014 20:50 | Gray BTC Wallet | Receive | completed | 8.79040562 | 4.76013002 | | | 2797.57 | 53a8f59947bacecfc10038d6 | 009d5e0b3f92db1606264a75be63c 392ec2176eaa191fbbaaaf90b3be6ecd842 |
| 6/23/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.79040561 | 5083a5425b4a5b0200000001 | Sold 8.79040561 BTC for for $5,099.08.Payment will be sent to SunTrust Bank *********5388 by Thursday Jun 26, 2014. | -5,099.08 | 53a8f70e9c95d1e451000012 | a00b2dc8827cb73334134af8a7e37 33d4ce40bf9af6602ca33539f6f48dd a03e9 |
| 6/24/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.86534797 | 2.86534796 | | | 1684.93 | 53a99e11437eeefeb80084f5 | d737c71a0cfe62bc9be04bf2df2868 7f84459d49cfdfefbc8fc67e748f4b5600 |
| 6/24/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.17570593 | 3.31035796 | | | 1897.69 | 53aa469dda4e6bc6fb005380 | 9e2a9bc1d44a56485ba35420f07fb 00a01b79f66ec5851e43e1336d0d2981a37 |
| 6/25/2014 8:48 | Gray BTC Wallet | Receive | completed | 11.21349114 | 5.03778521 | | | 2862.57 | 53aaef617d44e0636000386f | 7475fbebcdd357e9866fc3fcdad700 c8522b8b62b6ba289a2405d55660115988 |
| 6/25/2014 20:48 | Gray BTC Wallet | Receive | completed | 15.36280533 | 4.14931419 | | | 2376.31 | 53ab98222078e0b061006690 | ece43aa314cc012fc4aa95928cabe5 3edca06a7eef4ef7c848468f19269d357f |
| 6/25/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -15.36280532 | 5083a5425b4a5b0200000001 | Sold 15.36280532 BTC for for $8,689.16.Payment will be sent to SunTrust Bank *********5388 by Monday Jun 30, 2014. | -8,689.16 | 53ab9a0e376cfdad04000006 | 85aeb376dd5f0b4b5cae240a2f86f1 d09e8bb48c2ca9b93f6dd9c3bc37a4376d |
| 6/26/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.53556401 | 3.535564 | | | 2018.87 | 53ac4124f5c679b5c900597d | ece772429b9336df438061b710403 813c5a1ccb2ab74a7d5b520d02ad96a7e86 |
| 6/26/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.91769066 | 2.38212665 | | | 1397.87 | 53ace98e05bb84077a000d88 | e5939a77a8bd313b74dbc6ac30894 bb9564b143b31a1d5dcb014cb48c00d0777 |

| Date | Wallet | Type | Status | Amount | Balance | Account | Note | USD | Hash ID | TX Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.91769065 | 5083a5425b4a5b0200000001 | Sold 5.91769065 BTC for for $3,425.32.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jul  1, 2014. | -3,425.32 | 53aceb8e6900f013c3000008 | e68bd82baca81ea3d831c30dd62b 26aca3ae62b6ad8d92400ad09c006 5788bb4 bdd64ae8f5ac8025597b51bc3eccd 16dc2edb54db5ac80d5e548e28f17 bbe5ee |
| 6/27/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.11702279 | 2.11702278 | | | 1251.26 | 53ad924d3876101e0601ad3f | d4f6dac774df8e0ed2bbe14231abe 3a7f82292bacd30a92e3980a2fa56 649e39 |
| 6/27/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.8933578 | 3.77633501 | | | 2266.14 | 53ae3b1bd28cb8263100410e | 3a0eb0a582f12d8a7e95ca21d91c8 d4c5dbdcf7dce9f6880237c8cf18f2 db9ac |
| 6/27/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.89335779 | 5083a5425b4a5b0200000001 | Sold 5.89335779 BTC for for $3,501.44.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jul  2, 2014. | -3,501.44 | 53ae3d0e13bd079af8000006 | 8f72de84722fd5c2f08322e9cf7f31 5a32bfe62a99e8fb11117b37e0d1c e336b |
| 6/28/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.81489688 | 2.81489687 | | | 1685.56 | 53aee414d28cb8263100629c | |
| 6/28/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -2.81489687 | 5083a5425b4a5b0200000001 | Sold 2.81489687 BTC for for $1,674.63.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul  3, 2014. | -1,674.63 | 53af8e8e40a791b5e8000006 | 4b2dbd0c142fcd2408818cd68f2c2 3bc08a4f778cbcf51059f1268268cf ea7e7 b662f34dd64442b99efea299e33a7 7a0cebc4724cc8e0059f9b9f85e7bf ea397 |
| 6/28/2014 21:18 | Gray BTC Wallet | Receive | completed | 4.54997346 | 4.54997345 | | | 2734.89 | 53af939c4eb6e4f65a00a0b3 | |
| 6/29/2014 8:49 | Gray BTC Wallet | Receive | completed | 6.54620125 | 1.99622779 | | | 1188.89 | 53b035734eb6e4f65a01e978 | b0d96fa0df46b67e140e43b795864 0237be979b874cd09d8ae35cd3b3 3acbb2d |
| 6/29/2014 20:48 | Gray BTC Wallet | Receive | completed | 9.80163023 | 3.25542898 | | | 1950.71 | 53b0de28b35a6fb35e000bc3 | |
| 6/29/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.80163022 | 5083a5425b4a5b0200000001 | Sold 9.80163022 BTC for for $5,815.23.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul  3, 2014. | -5,815.23 | 53b0e00ea90193ae73000017 | 9694bfb4cba91014263dd7302576b b14945c16fa7aa8f39c371f62d678b 758f0 af83c1ae1a7f42a360df4c063c4db2 eb379aacab7187f786ebbfdcdf607d d890 |
| 6/30/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.46181842 | 6.46181841 | | | 4030.17 | 53b186e0d6a9acab570156fd | 2f0a7d9274a326d84d8de074c014c 33c660e4a599fa4ef0efda7385a0ca 8568e |
| 6/30/2014 20:49 | Gray BTC Wallet | Receive | completed | 11.661521 | 5.19970258 | | | 3342.88 | 53b22fcf371dbb5e5a002074 | |
| 6/30/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.66152099 | 5083a5425b4a5b0200000001 | Sold 11.66152099 BTC for for $7,427.15.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul  3, 2014. | -7,427.15 | 53b2318ebc99cdce8500000a | 76111870cdff30b9fe5d115873bb3 b90f9015b50a56d6a4448591782ed 1a2352 |
| 7/1/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.99263701 | 3.992637 | | | 2626.47 | 53b2d894eb625fb927003a62 | fcc46ca735c7a7e9be104f7ec16878 abf2c756bf2dd8b6f0a556191d9d6 bca2a |
| 7/1/2014 20:49 | Gray BTC Wallet | Receive | completed | 8.52209888 | 4.52946187 | | | 2913.16 | 53b3812c2fb82093e5000531 | |

| Date | Wallet | Type | Status | Amount | Net | Address | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.52209887 | 5083a5425b4a5b0200000001 | Sold 8.52209887 BTC for for $5,409.67.Payment will be sent to SunTrust Bank *********5388 by Monday Jul 7, 2014. | -5,409.67 | 53b3832b76aa540901000008 | 9aebe2081b08b127caf1e62db0329ef66d4405b0c8fadad659139656eb8fafef |
| 7/2/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.99033197 | 3.99033196 | | | 2616.38 | 53b429f8ecabdc5a810016fb | b34a9406b4da4879a61f52751e32cce534c1c12edce6ad93a4c51e24ae92b16b |
| 7/2/2014 20:49 | Gray BTC Wallet | Receive | completed | 9.3220593 | 5.33172733 | | | 3457.25 | 53b4d2c89563a27f45001034 | aca298e99ff86a0436b5e85301f2d9f4c1f6749b0176211b605c26d294063766 |
| 7/2/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.32205929 | 5083a5425b4a5b0200000001 | Sold 9.32205929 BTC for for $5,973.68.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jul 8, 2014. | -5,973.68 | 53b4d48e4442c0d2a2000008 | 6d1736b590a6706741428cb765de68e2cde83990dba3c576838bb9d1639a9358 |
| 7/3/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.56609449 | 2.56609448 | | | 1655.59 | 53b57b789563a27f450067cc | 7e518428868eb7c15d9c2b1f3c7c868e5f35c1c1558444f78103f429d699f6e3 |
| 7/3/2014 9:30 | Gray BTC Wallet | Receive | completed | 2.56619449 | 0.0001 | | | 0.06 | 53b58512e3c33b1d1a021f47 | 711a1dcc3a174b6ac1028ed591ea996ee0f523050d7cae5095a2267e2116ae0f |
| 7/3/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.27700378 | 2.71080929 | | | 1765.19 | 53b6241e999fc62506000896 | ed91a7a4d70d421d1b7095390b7e988a50b8df7334635b15d79982c018111922 |
| 7/3/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.27700377 | 5083a5425b4a5b0200000001 | Sold 5.27700377 BTC for for $3,386.25.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jul 9, 2014. | -3,386.25 | 53b6260eb16603401c000010 | e56de97ec135ea5a7a734045f76ce800e0bb551f9cc0754e97b1c708fa17ca8b |
| 7/4/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.10543713 | 2.10543712 | | | 1326.42 | 53b6cce0ad3ad71ddd00337f | b4348faf6f1069490c44f5920386bd9afb0590ffbd0a44e7b3d571b77073f51f |
| 7/4/2014 20:49 | Gray BTC Wallet | Receive | completed | 4.61299391 | 2.50755678 | | | 1587.58 | 53b775bb560a99932f0048ad | 1f0464870b6db3c3c5311b3082bce33d6ce6802a669bc8b04b13febf61d11d8c |
| 7/5/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.90123734 | 2.28824343 | | | 1444.17 | 53b81e61bf871a932600391e | 7aee0f822f29822b304329d82e0e90f20b63ecc47ad46a7a4bb029a5679dda2 |
| 7/5/2014 20:49 | Gray BTC Wallet | Receive | completed | 9.27605169 | 2.37481435 | | | 1504.23 | 53b8c744cefc40127f000046 | 5ed431373a0325115085d2d79167b73fb2811a8c50db1b47eb88d1d3fee1b286 |
| 7/5/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.27605168 | 5083a5425b4a5b0200000001 | Sold 9.27605168 BTC for for $5,808.74.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 10, 2014. | -5,808.74 | 53b8c90e428eaa848e000006 | a1574f0248af2f5ce7123fe6f4d85242d70e85f87abe02f798d6dbdeb62c5126 |
| 7/6/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.83840001 | 1.8384 | | | 1169.46 | 53b96fe56189e230f10030f6 | fa29b24a4e7f7812788ff5c119fd911f1224e5efe851b8a5f8dbc03a29e5392a |
| 7/6/2014 20:49 | Gray BTC Wallet | Receive | completed | 5.3577004 | 3.51930039 | | | 2240.31 | 53ba18b7e7a6719ba3003587 | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.35770039 | 5083a5425b4a5b0200000001 | Sold 5.35770039 BTC for for $3,360.28.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 10, 2014. | -3,360.28 | 53ba1a8e88ddfca6ed000017 | dd1a9f2fb57d6e727058a9b114e62becd51ba21faa4d85950e982ee3824bd8c711c154950659c856d76429cfd81ec1b8f796a275406bc0feb29c5b9fa2e68da2 |
| 7/7/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.91842739 | 2.91842738 | | | 1805.95 | 53bac1744c541badef001f78 | f6d040aa5f8499fc05f642c1e2fa01df9903f2cd379a32f9f450376d7ce9b9bc |
| 7/7/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.13001724 | 3.21158985 | | | 2006.85 | 53bb6a0d8de692fbab007b65 | |
| 7/7/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.13001723 | 5083a5425b4a5b0200000001 | Sold 6.13001723 BTC for for $3,793.04.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 10, 2014. | -3,793.04 | 53bb6c0ec42845d41c000008 | ede8971068a4de917548d8c1742d6997eace893c05eb283c9614c079681c8b1013824e3f2ada248db1b9b825bf55856c341e55a601125 9877ebc52d48579a003 |
| 7/8/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.51791939 | 2.51791938 | | | 1564.53 | 53bc12ce75654c4108002f09 | f51d4798d39492d105cde66f7693d1eace46e9e89654f18216b47c9d3e4b5b5e |
| 7/8/2014 20:49 | Gray BTC Wallet | Receive | completed | 5.50183653 | 2.98391714 | | | 1861.96 | 53bcbbb22081d2a15c000df3 | 9fe86fe3da7c396f5a729a7b10112d1ed27327b8c077 4ffe0d36e4fc24321be4 |
| 7/9/2014 8:49 | Gray BTC Wallet | Receive | completed | 9.49566945 | 3.99383292 | | | 2499.34 | 53bd64a26b4e5f64f90116ae | 51811cf65f50d04ef3273d796af01198fb9f9a8c85684e84b61b2278896 6eeff |
| 7/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 13.11883352 | 3.62316407 | | | 2257.55 | 53be0d21aa042faa7d000388 | 06274654f3d3d3804f5cdbeab5c87126039aace52888a50e0e89b29ec62097a7 |
| 7/9/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -13.11883351 | 5083a5425b4a5b0200000001 | Sold 13.11883351 BTC for for $8,067.39.Payment will be sent to SunTrust Bank *********5388 by Monday Jul 14, 2014. | -8,067.39 | 53be0f0ea9fb962170000049 | ad31b5388d6684c5f9e2b1f89f07c80695bdb6b1351859eb51fe74af22aa6a57 |
| 7/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.87558709 | 2.87558708 | | | 1769.6 | 53beb5e4fde145865203819f | e1d4bab1c575955b64fbb2c47b40654c76c477552b35a9a0299432bbe70f6149 |
| 7/10/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.45141837 | 2.57583128 | | | 1591.19 | 53bf5e8f0defe7ebdd0007e1 | |
| 7/10/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.45141836 | 5083a5425b4a5b0200000001 | Sold 5.45141836 BTC for for $3,341.13.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jul 15, 2014. | -3,341.13 | 53bf608f4eb011cf08000006 | b6342b28e5ec2f10ce0d688b6c26883b3154ee924b2e2cc06cf8b23b487e717a |
| 7/11/2014 8:51 | Gray BTC Wallet | Receive | completed | 2.22455815 | 2.22455814 | | | 1402.07 | 53c008119fc90ddc36002930 | f5a4706ea1dc5c7843d6126931d55d27b650d63f69e41e02c25ae1d1bfc77623 |
| 7/11/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.32882645 | 2.1042683 | | | 1338.6 | 53c0b01efee6691dda000909 | |
| 7/11/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.32882644 | 5083a5425b4a5b0200000001 | Sold 4.32882644 BTC for for $2,726.53.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jul 16, 2014. | -2,726.53 | 53c0b20d5a3946620b00000a | ae35562d626c262c03e6784535275 3b78ff9e5481bed925fb3d8c176629e7746 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account | Note | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2014 8:49 | Gray BTC Wallet | Receive | completed | 1.42924261 | 1.4292426 | | | 903.48 | 53c158effee6691dda004773 | ccd2bbdb860b6d9ecac870de08706 78d4a6e5c31330eb741d166d78d7f 06935c |
| 7/12/2014 20:49 | Gray BTC Wallet | Receive | completed | 3.61795084 | 2.18870823 | | | 1380.85 | 53c201bfa25110841700024d | defe7fd57eb4b17cec195c69a8094 8da52cc0fc98657ab7becf51b29f5e ce42c |
| 7/12/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.61795083 | 5083a5425b4a5b0200000001 | Sold 3.61795083 BTC for for $2,257.34.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 17, 2014. | -2,257.34 | 53c2038e530d6bac4d00000e | a8299a73ad4074464ad474c440305 0935af05f8b56b172d2248812b5e1 e9d66e |
| 7/13/2014 8:50 | Gray BTC Wallet | Receive | completed | 1.59063605 | 1.59063604 | | | 1011.31 | 53c2aabca89593a6e600d112 | a48a8159cdeaa937d79b33783191 1036335f6fbeb8f589f8d2d57093ad 7b9b68 |
| 7/13/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.25014747 | 1.65951142 | | | 1039.23 | 53c3530d16fe093c04002440 | 1c20a78fd12483586a93cab9de833 eb74784572536523bb94c37270b6 041ceb3 |
| 7/13/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.25014746 | 5083a5425b4a5b0200000001 | Sold 3.25014746 BTC for for $2,013.55.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 17, 2014. | -2,013.55 | 53c3550d1f3965792800000f | 1eaa959942a09add2e25b079cae62 76bc3240a6dbb6791fab1de1ed60f 512272 |
| 7/14/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.40010947 | 1.40010946 | | | 869.63 | 53c3fbe654808b3af2013c98 | 18796dc410dd182c4c7a800af067f6 dcac787b6000fc7219f18a979c9ce9 0b039 |
| 7/14/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.64162824 | 2.24151877 | | | 1388.08 | 53c4a4a2f9b25d43e2001915 | 8f333a76d125d76954523d4643ee8 cfb1f49d08f2b17a7a61a94497943d 9ab6c |
| 7/14/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.64162823 | 5083a5425b4a5b0200000001 | Sold 3.64162823 BTC for for $2,235.73.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 17, 2014. | -2,235.73 | 53c4a68e15c616e6e6000007 | f99e36c7bef5b8f27862d0187f26e1 603a97cbd3101109b6e025cef2b5b 75ad6 |
| 7/15/2014 8:49 | Gray BTC Wallet | Receive | completed | 1.89828134 | 1.89828133 | | | 1188.4 | 53c54d8232d203988400671d | e66719b16d28d0605017b53ae90f9 9c08372debd741064782fe403101a 0656d0 |
| 7/15/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.90102909 | 2.00274775 | | | 1249.75 | 53c5f60fc09fbafca7000996 | aba8cf20ab2671ec69897c67ad88b 188e4c5fd7d5593698d0e34a32110 c31db8 |
| 7/15/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.90102908 | 5083a5425b4a5b0200000001 | Sold 3.90102908 BTC for for $2,402.45.Payment will be sent to SunTrust Bank *********5388 by Friday Jul 18, 2014. | -2,402.45 | 53c5f80e7f052dc255000006 | 6aac22cbeaa80b111bab14fd7693e bffd5c6f77649ed6ff71a68d6ba145 bee58 |
| 7/16/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.53024957 | 1.53024956 | | | 946 | 53c69ee70e84a6a010030e6a | 6a8edcd7fd8a8989d48b49848b60c 671d30cf1f710831d945432d1589e 48768f |
| 7/16/2014 20:49 | Gray BTC Wallet | Receive | completed | 4.6802944 | 3.15004484 | | | 1944.9 | 53c747db4fb2257fd80000af | 94151d4710f71034c58a990ac20c3 3b2dff9be5844752794600157e71 444fd2 |
| 7/16/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.6802944 | 5083a5425b4a5b0200000001 | Sold 4.6802944 BTC for for $2,850.84.Payment will be sent to SunTrust Bank *********5388 by Monday Jul 21, 2014. | -2,850.84 | 53c7498ebfd4d53574000006 | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.99759032 | 1.99759031 | | | 1248.61 | 53c7f065b146ef7dce00f591 | c254fe22d7b66209d5ead060bb0a0ec4d5a35f1eda515b8535a90bdb33dbe5e6 14240ea7769aabdea84af10b608df83838a00a173000b21265b0afd4dcec41de |
| 7/17/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.54987798 | 2.55228766 | | | 1590.56 | 53c8992b1a0786505900764b | b99c8f2f4b8ba28dcc48259e65e2f6ba8beea687e7e6caf38254dd87724dc908 677b778c6159dbef159b3b0cb4af6b3f034002ffe4bb3c15b60f0b4b3862dcfd |
| 7/17/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.54987797 | 5083a5425b4a5b0200000001 | Sold 4.54987797 BTC for for $2,808.06.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jul 22, 2014. | -2,808.06 | 53c89b0fac706c087300000c | a2d4fea2d142003b62d7d4d32161096435165bc07eeb70d9c204761d29a284b4 |
| 7/18/2014 8:52 | Gray BTC Wallet | Receive | completed | 2.90580121 | 2.9058012 | | | 1801.80 | 53c942a5c5d1ca56e7007f87 | a1ec96c21f929ec0339ec3a3d2d8dbdcf6f1907c7b782ba6614b4dc63b2bf9c2 |
| 7/18/2014 20:50 | Gray BTC Wallet | Receive | completed | 7.65994789 | 4.75414668 | | | 2985.36 | 53c9eaf18d912a07d5000f53 | 002fd529c7beb3a2b2f31854149af29310bb3b5bd614c3a0fa4a9878826c089f |
| 7/18/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.65994788 | 5083a5425b4a5b0200000001 | Sold 7.65994788 BTC for $4,746.27.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jul 23, 2014. | -4,746.27 | 53c9ec8e1375fe3712000010 | d6b8dacdabe71d13637dcf15401aa7b1e648b7058bdf1693a23d7192af0af0e1 |
| 7/19/2014 8:49 | Gray BTC Wallet | Receive | completed | 1.97381994 | 1.97381993 | | | 1239.67 | 53ca9383db5b31df22002ce0 | e7b815fe4e28c2933db1a26dbc47ff1ac1d8994e4b54221ae95e0f5ce0748f48 |
| 7/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.56917793 | 2.59535799 | | | 1622.25 | 53cb3c1752d3332c91007c93 | 3c4de0efea3319679754e768be876caa9de71031a3631663f69778322 |
| 7/19/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.56917792 | 5083a5425b4a5b0200000001 | Sold 4.56917792 BTC for for $2,827.35.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 24, 2014. | -2,827.35 | 53cb3e0e88f591d487000006 | a5c01ccd848e5ff2bb0cad8d62e1f0ed299d0000bc8a5f4c5d1b14aeb675dcab |
| 7/20/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.63999394 | 1.63999393 | | | 1018.86 | 53cbe4ce52d3332c91019d3e | 7897a3689659408909013cf77db0a7f14e10cb45bba1e9280c9e2d91cbee4ec5 |
| 7/20/2014 20:49 | Gray BTC Wallet | Receive | completed | 4.34346478 | 2.70347084 | | | 1682.55 | 53cc8dded0776589bd006b34 | d620ae85744fdb6f5bcb8444a2955d4965ed40f59e3dab5019bde6524f3389e1 |
| 7/20/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.34346477 | 5083a5425b4a5b0200000001 | Sold 4.34346477 BTC for for $2,666.68.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 24, 2014. | -2,666.68 | 53cf8ff9b947ca7700000b | 3021061c15746277efe8b83c354ac958613c5f2a3f24ed0c9792651085cfb279 |
| 7/21/2014 8:49 | Gray BTC Wallet | Receive | completed | 1.32500263 | 1.32500262 | | | 825.13 | 53cd366eaf6fe221e40339c6 | b0df5ddc797f5354fbd2fbb12dd4604f3618c6f35b2f529d54daf581815ff1c8 |
| 7/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.41453063 | 3.089528 | | | 1928.94 | 53cddf1029d0e22e5d005089 | |
| 7/21/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.41453062 | 5083a5425b4a5b0200000001 | Sold 4.41453062 BTC for for $2,721.69.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 24, 2014. | -2,721.69 | 53cde10e26cd04e577000007 | |

| Date | Wallet | Type | Status | Amount | Balance | Account | Value | Ref | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.9825885 | 2.98258849 | | | 1859.82 | 53ce87e49db7af28f1007230 | 73e8fad15ed173136686dd95e6ac55f3ab2faf5e65505255a5af44daed93d782a2a9114575414b2563a4bae12cae4f0221bf9ae835bb2f491659a84810066fea |
| 7/22/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.44006104 | 2.45747254 | | | 1522.25 | 53cf30a8a3e95885d6000f04 | |
| 7/22/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.44006103 | 5083a5425b4a5b0200000001 | Sold 5.44006103 BTC for for $3,333.52.Payment will be sent to SunTrust Bank ********5388 by Friday Jul 25, 2014. | -3,333.52 | 53cf328f3e01ba6b5800000b | 6354e4ab7b3fd3a18cfab2391efff1b7ed676d5591b9579f36c1cbe08499f787 3abce60237aa428175e5d85e95ce78967b5b3145b4087cf74cd8e930b7b77c6b |
| 7/23/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.72329871 | 1.7232987 | | | 1070.49 | 53cfd9522355525ac60035a5 | |
| 7/23/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -1.7232987 | 5083a5425b4a5b0200000001 | Sold 1.7232987 BTC for for $1,056.38.Payment will be sent to SunTrust Bank ********5388 by Monday Jul 28, 2014. | -1,056.38 | 53d0840f386c3b8941000007 | 18368a4eb99affbd7da4efab525680d85d07a5a39e5a55d61065bcad1f7a2c99 |
| 7/23/2014 21:40 | Gray BTC Wallet | Receive | completed | 2.03167242 | 2.03167241 | | | 1260.77 | 53d08e499521d65092000282 | 6c4bc480e092a01fb28c13bf722f4fc872dc7f58cdb5c5325d651b41e10473c |
| 7/24/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.67965822 | 1.6479858 | | | 987.4 | 53d12af80203be0d81006dbb | 4f331a8e4292cfd6c2c06b9b507aa9a174e26ed46a20e0e9236fec8e7c95b836 |
| 7/24/2014 20:49 | Gray BTC Wallet | Receive | completed | 6.6456864 | 2.96602818 | | | 1794.56 | 53d1d3af27be6d5b1100bc0d | |
| 7/24/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.64568639 | 5083a5425b4a5b0200000001 | Sold 6.64568639 BTC for for $3,971.86.Payment will be sent to SunTrust Bank ********5388 by Tuesday Jul 29, 2014. | -3,971.86 | 53d1d5905da57b08cb000008 | 2d25068c4c45f1285ca1268240261979a09835dd263ccf9e5397885b37b71ea3 29070f0263fecf872db07ce998f0e9a7529d1e0be54f9ced4cc9acda9fd97169 |
| 7/25/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.34068587 | 2.34068586 | | | 1409.3 | 53d27c991a1d73f587012881 | 5e725f1411a5c189071c4eb1c58d761261eb05cf50533c5c98b21baea7663ff4 |
| 7/25/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.04031567 | 3.6996298 | | | 2214.56 | 53d32525675cb02994002eab | |
| 7/25/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.04031566 | 5083a5425b4a5b0200000001 | Sold 6.04031566 BTC for for $3,574.40.Payment will be sent to SunTrust Bank ********5388 by Wednesday Jul 30, 2014. | -3,574.40 | 53d3271062975185ea000006 | 8ddddf46ea07aae62a1d5cb75c38364e7b630ef335358b2aa23a5261ce08ae1c 7e24c85ae4fbdc971b8f2571c97b106e2d8723ef626451385a4e81ed064885e1 |
| 7/26/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.49257583 | 1.49257582 | | | 885.08 | 53d3cdd0675cb0299400d113 | 7fa1ccb3309d82e691d6f000b8d6c0190f4b0586ce13448478d29de32d85430b |
| 7/26/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.9602378 | 3.46766198 | | | 2066.89 | 53d476a4aa0bb5a9fe000742 | |
| 7/26/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.9602378 | 5083a5425b4a5b0200000001 | Sold 4.9602378 BTC for for $2,918.04.Payment will be sent to SunTrust Bank ********5388 by Thursday Jul 31, 2014. | -2,918.04 | 53d4788ef8f6f4448d000011 | 8cba3f7f56627205b3f346256dc00958faae698ddb95f95f8106f220c85ffcc4 |

| Date | Wallet | Type | Status | Amount | Amount2 | Account | Note | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.36167643 | 2.36167642 | | | 1402.71 | 53d51f944a53066e6d00a7d1 | 110538721046dbe15ba0001ea59b17d4788d154799fc2b41276a8ace6a9d2ee0 |
| 7/27/2014 20:49 | Gray BTC Wallet | Receive | completed | 9.75128699 | 7.38961056 | | | 4321.14 | 53d5c83c39a7fe7b5d000e0d | 5987f467ea967da4cdb825ccc81a38fdcddf55e7ad64a4b6dd65c7b5b1f9d053 |
| 7/27/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -9.75128698 | 5083a5425b4a5b0200000001 | Sold 9.75128698 BTC for for $5,632.25.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 31, 2014. | -5,632.25 | 53d5ca0f22c972bd10000008 | 5163c58c4a834f12aeb15f03d94b3e9b9e8e0a6c76081ba461c402ad345b5165 |
| 7/28/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.28538249 | 2.28538248 | | | 1323.49 | 53d670ec6292e42df201836f | 4315450e0c755b25b5491a4c2ba208d30c3f0c218d7980b203c4bd8434de10db |
| 7/28/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.04466424 | 1.75928175 | | | 1038.08 | 53d71993fc1f95567e000baa | 8a82f736f994ddd0bdd6117df70417c589784bf37cde9c543f12a7e64bb90428 |
| 7/28/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.04466423 | 5083a5425b4a5b0200000001 | Sold 4.04466423 BTC for for $2,354.73.Payment will be sent to SunTrust Bank *********5388 by Thursday Jul 31, 2014. | -2,354.73 | 53d71b8f6e42ae525900000a | 55d82beec418e9142a6040d112d2957690fea03a3be5d79adcc805bcd958e546 |
| 7/30/2014 8:26 | Gray BTC Wallet | Receive | completed | 10.13211357 | 10.13211356 | | | 5845.72 | 53d90e973fa206b6d300715c | 97fa3caa0a0c4c133be670d662d17bbceb4d7a8651e2dbd5cb1b24e6eccae8cd |
| 7/30/2014 8:48 | Gray BTC Wallet | Receive | completed | 10.25162834 | 0.11951477 | | | 68.85 | 53d913c0d33be8ed25003731 | ecb01091c73b1770de21b35e279b553b18c98545bf734268052f7713c9e8c4c |
| 7/30/2014 20:48 | Gray BTC Wallet | Receive | completed | 14.39538195 | 4.14375361 | | | 2341.59 | 53d9bc979d60a840be000233 | ba552bfdcc214efeb197db531561b90260d639c0ecb613bf44c1a4f027e224ae |
| 7/31/2014 4:42 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -14.39538194 | 5083a5425b4a5b0200000001 | Sold 14.39538194 BTC for for $8,136.85.Payment will be sent to SunTrust Bank *********5388 by Tuesday Aug 5, 2014. | -8,136.85 | 53da2b9a4d348306e6000006 | b35bdb7867f371786cd35e403e7d3e580a2f74c25fa757937216b35f58a68317 |
| 7/31/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.21852477 | 2.21852476 | | | 1297.83 | 53da6542ca2e283b0600b5f3 | c0c4adf0d25bc856da51a1a79d1ff5bcaa33b180d41edccfd660babb707c1036 |
| 7/31/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.46436657 | 5.2458418 | | | 3064.14 | 53db0e01cac2535130000012 | 0ccaba7a5cee4a957ead854f3395111311cb8b25ea071c7da28e5c6277cd0fab |
| 7/31/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.46436656 | 5083a5425b4a5b0200000001 | Sold 7.46436656 BTC for for $4,309.39.Payment will be sent to SunTrust Bank *********5388 by Tuesday Aug 5, 2014. | -4,309.39 | 53db100eac45bfb492000007 | eb3990b37ea61f21b67630ffe7302ebb1bd8d89f6fd6c1d35bf1f84a69e559e |
| 8/1/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.04637973 | 2.04637972 | | | 1238.18 | 53dbb6c3996c8e877b0014a4 | 5ae2e708badad995dba5fd3c3f984f6f7e432c7079570ef2061ef752edf1c29f |
| 8/1/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.82643563 | 2.7800559 | | | 1660.97 | 53dc5f8033b3cdbdca004bce | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Hash | Address |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.82643562 | 5083a5425b4a5b0200000001 | Sold 4.82643562 BTC for for $2,839.62.Payment will be sent to SunTrust Bank *********5388 by Wednesday Aug  6, 2014. | -2,839.62 | 53dc618f4365869c3600000b | a14aa0d78bcc51ab1a93960464b22a35e90ed916a72f18a709e1dbcfdf1011ca d5cb386e84204bd18b6c431045cca334b2cdccb054351767edf07bad8972d051 |
| 8/2/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.5661738 | 1.56617379 | | | 920.18 | 53dd0841be1d2200b3000b5d | ebe0e82bc0e0fc62d7666dbf25416 8019273e416f6bce156f049a6e90206ae85 |
| 8/2/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.13616185 | 2.56998805 | | | 1499.45 | 53ddb10070821000fd006817 | |
| 8/2/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.13616184 | 5083a5425b4a5b0200000001 | Sold 4.13616184 BTC for for $2,382.74.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug  7, 2014. | -2,382.74 | 53ddb30eaad3d8338d000006 | 78aff18ce0b3471e70e79382cbbbbb6b46e4bb02564ea10fd39d77d1c56267ef de30a825f4bf77f55535d596d42c91126a082b677bc8fd8a94cba36945d5dad0 |
| 8/3/2014 8:50 | Gray BTC Wallet | Receive | completed | 1.07711839 | 1.07711838 | | | 633.39 | 53de5a3c3697a7836600a660 | 0f530326baaa3f845eed888cb707c3fd911636468acd3000d30c0bf144fc8abb |
| 8/3/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.31562308 | 6.23850469 | | | 3668.05 | 53df028061706b7e070042f7 | |
| 8/3/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.31562307 | 5083a5425b4a5b0200000001 | Sold 7.31562307 BTC for for $4,244.15.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug  7, 2014. | -4,244.15 | 53df048f3309aae4fe000009 | 7c40d9d1e9feca3f2aa913bf1c6c690d9132ae85185d678c3d08e4fc22ec1bff 551d1b6e1fd647f2617e73ede64bef6a6a4ed18184b3cbef65bed2b9d9181205 |
| 8/4/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.18531257 | 2.18531256 | | | 1290.55 | 53fab41ee18bc1f8800fbe2 | 0d4ed5dbcc61a125513d1e934daceaea3589ba8bce5bbb2efc07c5fba9fb313b |
| 8/4/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.83346155 | 2.64814898 | | | 1546.25 | 53e053ff591564f234004fa6 | |
| 8/4/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.83346154 | 5083a5425b4a5b0200000001 | Sold 4.83346154 BTC for for $2,790.34.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug  7, 2014. | -2,790.34 | 53e0560eebfe0bf4f7000006 | 3033fd652b9602230b58161317d54d2ed19149b6f2893593e7f9d21c7b243b05 fce6602035d44e2fc951095570b846a75c55240a884a3b87a306c0fddb44574a |
| 8/5/2014 8:56 | Gray BTC Wallet | Receive | completed | 1.52082924 | 1.52082923 | | | 885.67 | 53e0feb4d1e25adf4f00430b | 27e8b50cc3dacb734345b7d8631aff4236c5e6beba6ffafd851f418e2934b1ba |
| 8/5/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.22105389 | 1.70022465 | | | 990.38 | 53e1a580db100c137900197e | |
| 8/5/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.22105388 | 5083a5425b4a5b0200000001 | Sold 3.22105388 BTC for for $1,851.73.Payment will be sent to SunTrust Bank *********5388 by Friday Aug  8, 2014. | -1,851.73 | 53e1a78e03f7c688f0000017 | 66bd4d60ccbedb67fec103e8ef8766f3ed0a854a8b7e2d429c701a67e03f53bb 3dae494bbd2432bf980d19184692159bfae7cdf143f4d5543101746027626f0f |
| 8/6/2014 10:26 | Gray BTC Wallet | Receive | completed | 1.3010446 | 1.30104459 | | | 761.44 | 53e265433e629f38bf01419c | d232a1ddf500d087a455244edb89bc4ad55604a28afa84355946c82f75028fcf |
| 8/6/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.86639155 | 4.56534695 | | | 2661.77 | 53e2f7018a4f251f0b0066c1 | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.86639154 | 5083a5425b4a5b0200000001 | Sold 5.86639154 BTC for for $3,377.16.Payment will be sent to SunTrust Bank *********5388 by Monday Aug 11, 2014. | -3,377.16 | 53e2f90f2906494d80000006 | 7df45a7f1778ec09ecb7f9dfd783c7b33c175ab88d354edc565793b4fe457811c3a2073efd929d86afefdc63ef2d0f30a9c2fc345e6fefbc5bf1c6555a8fcda |
| 8/7/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.87485542 | 1.87485541 | | | 1100.72 | 53e39fc0dfb7e81bb1004ac4 | 4b18465f9de3bd3c2888346ad1b58af12b99db6984c3bf5bd5d3d6765ee0b215 |
| 8/7/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.37666821 | 2.50181279 | | | 1483.67 | 53e44881c728c89029003742 | |
| 8/7/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.3766682 | 5083a5425b4a5b0200000001 | Sold 4.3766682 BTC for $2,563.07.Payment will be sent to SunTrust Bank *********5388 by Tuesday Aug 12, 2014. | -2,563.07 | 53e44a8e2964446beb000006 | 5460c6494adc395299b663bd5d3bc85e54ef2a7ee52b8398a683ceab348e06dee7383eaddce34a35b19de4b85a76e743b2ffde1314cce716c83817ff29a9535f |
| 8/8/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.54529798 | 1.54529797 | | | 912.12 | 53e4f14199445e044801da1a | |
| 8/8/2014 10:52 | Gray BTC Wallet | Receive | completed | 1.55374298 | 0.008445 | paul@projectinvestorsinc.com | You just received $5.00 worth of free bitcoin for completing your Coinbase account! | 4.99 | 53e50e653b89dbe539000268 | |
| 8/8/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.82382962 | 2.27008664 | | | 1330.4 | 53e599ffa23865756201df42 | 5be012d8863a43af1be269ee3fd9526bbf35a941656271ff60904d1ec09dc83f |
| 8/8/2014 20:57 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.82382961 | 5083a5425b4a5b0200000001 | Sold 3.82382961 BTC for $2,218.43.Payment will be sent to SunTrust Bank *********5388 by Wednesday Aug 13, 2014. | -2,218.43 | 53e59c0e8860d81ee3000006 | 8f261a6d173017355d4a123a17ec0a124cdca4b9c80432ec60f3e240ea91746 |
| 8/9/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.28520717 | 2.28520716 | | | 1342.44 | 53e642c3de2d289fe4007699 | 5260221ed0007abcd0103e2a958c856b2685373ded8157b7e861a4329be9fefcb3bfbc63577dd728c89d713326ab11a7ba0c89993f034f2ac661192278 |
| 8/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.72103489 | 2.43582772 | | | 1431.56 | 53e6eb81724b0454bd00046a | 6fdfab |
| 8/9/2014 20:57 | Gray BTC Wallet | Sell | completed | 2.43582773 | -2.28520716 | 5083a5425b4a5b0200000001 | Sold 2.28520716 BTC for $1,328.21.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug 14, 2014. | -1,328.21 | 53e6ed8f84adeadd11000006 | |
| 8/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.52028921 | 1.08446148 | | | 641.95 | 53e79443e2d49146e001c65e | 0e3b88861ab53ada50f992b34e5a98fff1359f4c0aedada780aaf1be9e10a689ad8c671bf2c100a24e414e3a03714700bcf5a611d283dd6ab4648972d0909ce8 |
| 8/10/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.89036012 | 2.37007091 | | | 1392.51 | 53e83d040c7ec6fb6a000067 | |
| 8/10/2014 20:57 | Gray BTC Wallet | Sell | completed | 2.37007092 | -3.5202892 | 5083a5425b4a5b0200000001 | Sold 3.5202892 BTC for $2,054.03.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug 14, 2014. | -2,054.03 | 53e83f0e36c4afa1a700000a | |

| Date | Wallet | Type | Status | Amount | Amount2 | Ref | Note | Balance | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2014 8:58 | Gray BTC Wallet | Receive | completed | 3.33442045 | 0.96434953 | | | 566.61 | 53e8e8273c8d51b634007523 | f6a4b21f49388721628cb4d529a58ef997d739e242374798b9f971b155b51a4c |
| 8/11/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.39087659 | 3.05645614 | | | 1723.5 | 53e98e85628033afb40006a7 | 1035e79169b1419b70ef81f28ac0b1c5a0e5419851b7b4f73615f238f92a7e64 |
| 8/12/2014 8:48 | Gray BTC Wallet | Receive | completed | 7.82758105 | 1.43670446 | | | 815.41 | 53ea374158f99b65270027ad | 3f8c9afe6f620d47daae971e7678b1d1358551a379c9dd57d0d1712135bbaef4 |
| 8/12/2014 20:48 | Gray BTC Wallet | Receive | completed | 10.21186194 | 2.38428089 | | | 1358.2 | 53eae003508807a89a0007c2 | ec5251d44079d71e7a94872371b51d45ae205c3088e4444771a1002cbe31b91e |
| 8/13/2014 8:48 | Gray BTC Wallet | Receive | completed | 11.77784109 | 1.56597915 | | | 853.53 | 53eb88c053bd345e590031ed | f7ee7c81bee94be44230e8b4358f329a49ad69df66b682155953a2e1b16cb08 |
| 8/13/2014 12:38 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.77784108 | 5083a5425b4a5b0200000001 | Sold 11.77784108 BTC for $6,383.15.Payment will be sent to SunTrust Bank *********5388 by Monday Aug 18, 2014. | -6,383.15 | 53ebbea9e95eb16d5a00000c | |
| 8/13/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.94543143 | 4.94543142 | | | 2646.49 | 53ec318063e2958a4e001ecf | e88416a729ea3af8c3546b7d7a05e1bf658717c1f110f209fe1aeef91c844a7e |
| 8/14/2014 8:58 | Gray BTC Wallet | Receive | completed | 6.1010927 | 1.15566127 | | | 584.03 | 53ecdca1a319397a96000e56 | 8af11fe1c0e8f55a41133f4ffc940572 85c93cf55befc869676316a8bb966 19e0 |
| 8/14/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.90617225 | 2.80507955 | | | 1445.03 | 53ed830167dcf8dd08002aa4 | 0205b6049a576f7b2862118cac953f66bc1a0e0dd9fd1b739001af2cbcf506e6 |
| 8/15/2014 10:56 | Gray BTC Wallet | Receive | completed | 10.95718399 | 2.05101174 | | | 1012.01 | 53ee49d733ba1205ba00313a | 9922d0cde5619e4e2d2bec19a036695f8f4603c2f7bda69ec8f072ed26ddae48 |
| 8/15/2014 20:48 | Gray BTC Wallet | Receive | completed | 12.58841944 | 1.63123545 | | | 799.19 | 53eed48504f28199b5000bcb | 92f0800a9ac563851d6942c249982db68029cb6145bbddf65063dac5826c4778e |
| 8/16/2014 8:48 | Gray BTC Wallet | Receive | completed | 13.87811625 | 1.28969681 | | | 646.51 | 53ef7d47dc337a67de002ebf | 452a4533bd3f2118b21965c865be957b7f57260e611c11e25cedd3c7fa18959d |
| 8/16/2014 20:48 | Gray BTC Wallet | Receive | completed | 15.49136603 | 1.61324978 | | | 840.53 | 53f0260bfe3024678e00050e | 064b087225be27ae102b9706af83820baad2d1d7229de7185e01f1947dcdf995 |
| 8/17/2014 8:48 | Gray BTC Wallet | Receive | completed | 16.4839887 | 0.99262267 | | | 492.81 | 53f0ceccf1ee5ddaa8005942 | 683fd78d74e28c028bd01ec0f86f73fdf8a0c83a6c85c680e157ce17ce8aef01 |
| 8/17/2014 20:50 | Gray BTC Wallet | Receive | completed | 17.82394431 | 1.33995561 | | | 659.17 | 53f1780a698e293cde0000f8 | 6cbf46dd438de9d2274ed359039a8a14850d69a9ce78fef6bc4c1e5e338862f4 |
| 8/18/2014 8:48 | Gray BTC Wallet | Receive | completed | 20.29688274 | 2.47293843 | | | 1133.74 | 53f220578fbc5ba776009af7 | 78135124a552fca1570d818ce5eb5be8aa6ba9ca272e2fed65d175a57e565d02 |
| 8/18/2014 20:48 | Gray BTC Wallet | Receive | completed | 24.03935348 | 3.74247074 | | | 1738.56 | 53f2c913906d7fa0d50013f6 | a2f495563b92633f042c9997271b31a46221b30967f47255cbeca26314 4f33ec |

| Date | Wallet | Type | Status | Amount | Balance | Address | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2014 7:58 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -24.03935347 | 5083a5425b4a5b0200000001 | Sold 24.03935347 BTC for for $11,591.85.Payment will be sent to SunTrust Bank *********5388 by Friday Aug 22, 2014. | -11,591.85 | 53f36613005c11651900000a | b23cc27f622eee623fd06f977a8d82fcfb891f20c98b8c0178e07a767c05a045 |
| 8/19/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.42426808 | 1.42426807 | | | 686.46 | 53f371d548d3f47598001847 | 9700179eac2e9b17be85a1b4f48bbd87165a0ce339ebe064b72ae25f9f86f6d9 |
| 8/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.23919556 | 3.81492748 | | | 1799.42 | 53f41a97fd0750cb6d001391 | 40db780301d58e6fd06d33c9d0701b9a4583d5cd2cfae33b313dfba93b0f6cf |
| 8/20/2014 8:48 | Gray BTC Wallet | Receive | completed | 7.44478369 | 2.20558813 | | | 1112.8 | 53f4c35bfc2ed8b46400c4a3 | |
| 8/20/2014 9:49 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.44478368 | 5083a5425b4a5b0200000001 | Sold 7.44478368 BTC for $3,717.30.Payment will be sent to SunTrust Bank *********5388 by Monday Aug 25, 2014. | -3,717.30 | 53f4d18c96b914fedc000015 | 7f5b4dd3f03da2d76c556716d09df3320afc40a5420ca5fe5b274062b44da78f |
| 8/20/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.2515786 | 2.25157859 | | | 1193.31 | 53f56c1be8c06d4fbc006370 | 9442155ea895fd8f5e30552b3a17Cf2295837708d5236e7f55bf596498537ab8 |
| 8/21/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.75884971 | 1.50727111 | | | 791.84 | 53f614e4e8c06d4fbc01aafd | |
| 8/21/2014 12:50 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.7588497 | 5083a5425b4a5b0200000001 | Sold 3.7588497 BTC for $1,956.31.Payment will be sent to SunTrust Bank *********5388 by Tuesday Aug 26, 2014. | -1,956.31 | 53f64d891f975733eb000007 | a086fff0a6615d46d9cbd4601b1faaaf20d5057986319a98241325b1dc7c1be9 |
| 8/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.31074471 | 2.3107447 | | | 1185.06 | 53f6bda1a7dc07ae38000c76 | 596303fed09cd40432c970154992c94f6af3db602f2d007a654c5caa17b3eaa8 |
| 8/22/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.69944701 | 1.3887023 | | | 724.45 | 53f76660aafc67d7e700dcc6 | |
| 8/22/2014 20:39 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.699447 | 5083a5425b4a5b0200000001 | Sold 3.699447 BTC for $1,856.89.Payment will be sent to SunTrust Bank *********5388 by Wednesday Aug 27, 2014. | -1,856.89 | 53f80ced2893cec9b5000007 | b2dc8a021567b38e68f24663a4c402c195166c592a88e80fce957ae0f69d6e29 |
| 8/22/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.40370502 | 1.40370501 | | | 712.19 | 53f80f26f053c672e1000e41 | 4965f1f17e2eb64433c17b53f9d6d0fcaf6a192fbc29be5d5f5f4d00cba44a83 |
| 8/23/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.30356504 | 0.89986002 | | | 455.97 | 53f8b7e5f053c672e100bed4 | 8a7e0184f307fe835946c937caa41be9d9aa7359987f9c6a7a512fb3990cb6ba |
| 8/23/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.18993447 | 1.88636943 | | | 944.92 | 53f960a751be8ce388005473 | 1900d6a8d987c5b5739e7adb1160d09b60a8c11616e752099a2d0778cd673b4 |
| 8/24/2014 8:48 | Gray BTC Wallet | Receive | completed | 23.00388647 | 18.813952 | | | 9409.98 | 53fa096a5f603f227d00214e | |

| Date | Wallet | Type | Status | Amount | Balance Change | Account | Notes | USD | Hash | Extra Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2014 11:37 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -23.00388646 | 5083a5425b4a5b0200000001 | Sold 23.00388646 BTC for for $11,592.65.Payment will be sent to SunTrust Bank *********5388 by Thursday Aug 28, 2014. | -11,592.65 | 53fa30e0d3493769c8000006 | 439c541aeedb47721924e1bafdb9b76d09c435004b912c96d77528872 11397cc |
| 8/24/2014 20:49 | Gray BTC Wallet | Receive | completed | 1.57624141 | 1.5762414 | | | 791.35 | 53fab22ed3b4849a83000418 | 50e8f913cb3477e33a2956cf6f6b3d5c699b6640a88baec1588c9c7d501 42be1 |
| 8/25/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.67446209 | 1.09822068 | | | 553.86 | 53fb5aef24e388761d023cf1 | eacdb2975e72836f2f4e4307bfffc2 3d8f3f543e6203a65d6c6e6ab327a ee0b4 |
| 8/25/2014 19:19 | Gray BTC Wallet | Receive | completed | 24.17166344 | 21.49720135 | | | 10869.62 | 53fbee9a651c2b04f7000eed | 42c5a2a1b8cb17e62e8579922fbbb 0493eb2002c07da0a11046f69b0a9 d87368 |
| 8/25/2014 20:49 | Gray BTC Wallet | Receive | completed | 38.55367348 | 14.38201004 | | | 7270.53 | 53fc03b16248b0593b001e4d | |
| 8/26/2014 4:59 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -38.55367347 | 5083a5425b4a5b0200000001 | Sold 38.55367347 BTC for for $19,475.53.Payment will be sent to SunTrust Bank *********5388 by Friday Aug 29, 2014. | -19,475.53 | 53fc76bcb00e772c6100000e | fb4878cdefb3caea81d9b8620c470 4e50675ae1ebfd254598a2fb43b83 f10a16 |
| 8/26/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.81820725 | 2.81820724 | | | 1446.3 | 53fcac759e898be5c50033c5 | 92ee7c6ee3923e2c12fbc5df0244e b6feb3a1bc21e762a387a1e72f83d 0acad1 |
| 8/26/2014 20:17 | Gray BTC Wallet | Receive | completed | 35.29942404 | 32.48121679 | | | 16727.5 | 53fd4db6f90d22f2e60013e9 | dff895d7a3d9867f2ee094005fc3f4 8f94f8e8ee4ac137e2e25971034c8 47876 |
| 8/26/2014 20:49 | Gray BTC Wallet | Receive | completed | 35.34249855 | 0.04307451 | | | 22.11 | 53fd554a624ea404b1005054 | |
| 8/26/2014 20:56 | Gray BTC Wallet | Sell | completed | 0.04307452 | -35.29942403 | 5083a5425b4a5b0200000001 | Sold 35.29942403 BTC for for $17,922.47.Payment will be sent to SunTrust Bank *********5388 by Friday Aug 29, 2014. | -17,922.47 | 53fd56f3fdc4272446000009 | 2354b540199111f5a0a99eb750e26 d5900ab09a3b49aabc42b47cc2829 59140f |
| 8/27/2014 8:57 | Gray BTC Wallet | Receive | completed | 1.65135482 | 1.6082803 | | | 827.58 | 53fdffdbfa9e4d338f002d5f | d6648ce5ee0ab806592b8a42a98dc 0517f29bef5426fd79d919262ae79 e3f509 |
| 8/27/2014 20:49 | Gray BTC Wallet | Receive | completed | 3.22286144 | 1.57150662 | | | 807.15 | 53fea6bc1a48344d10000c28 | 80fb02dd122487565f1c8aa106bc2f ea3b439f95ad9e08cdaf56c9c70e8 ba60b |
| 8/27/2014 21:01 | Gray BTC Wallet | Receive | completed | 33.22226144 | 29.9994 | | | 15410.39 | 53fea98a0887c19d36003c70 | |
| 8/27/2014 21:33 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -33.22226143 | 5083a5425b4a5b0200000001 | Sold 33.22226143 BTC for for $16,865.53.Payment will be sent to SunTrust Bank *********5388 by Wednesday Sep 3, 2014. | -16,865.53 | 53feb1044b6f81afa5000007 | 99ce0c8d5945df85f1f16aecd4c4ee 829f2e5f158905ed1fea58e7678cb1 11ae |
| 8/28/2014 8:49 | Gray BTC Wallet | Receive | completed | 0.85072813 | 0.85072812 | | | 431.74 | 53ff4f814a8f7a8bf0025b51 | |

| Date | Account | Type | Status | | | | Notes | | | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2014 14:01 | Gray BTC Wallet | Receive | completed | 21.27001222 | 20.41928409 | | | 10405.46 | 53ff98a36596fcdb3d000a06 | 89724277fdb8cce84b704befbda59 4317c27b7e135c679d637ac7eb755 b60357 |
| 8/28/2014 20:49 | Gray BTC Wallet | Receive | completed | 22.61164121 | 1.34162899 | | | 680.12 | 53fff83eef9dcc9f60000d0c | 892fe284c35c9ce2bb902142b1d5c f7d2c25215bdf332f17e00e8fafc01 850f9 |
| 8/29/2014 6:32 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -22.6116412 | 5083a5425b4a5b0200000001 | Sold 22.6116412 BTC for for $11,356.69.Payment will be sent to SunTrust Bank **********5388 by Thursday Sep  4, 2014. | -11,356.69 | 540080fd0ddf1c3b06000007 | |
| 8/29/2014 8:49 | Gray BTC Wallet | Receive | completed | 0.69447132 | 0.69447131 | | | 356.22 | 5400a1086777341285002a50 | 722240c260d642df36a2d511656bb 20ddd5c3434e03ec324e7b9ae81df a3276d |
| 8/29/2014 19:42 | Gray BTC Wallet | Receive | completed | 0.84734448 | 0.15287316 | paul@projectinvestorsinc.com | Refund of Coinbase sell fees because of ACH delays this week. | 77.45 | 54013a1e8b1ab4c721000698 | |
| 8/29/2014 20:49 | Gray BTC Wallet | Receive | completed | 2.13190857 | 1.28456409 | | | 649.89 | 540149c31efe1e24230001f5 | 96fa51cd57a6d1cf6741a8c6d8f82f 0b20dafe143f36499bd06e7d41bc6 27d89 ba530eb039ced93489be44acf8764 2b2f070b9121bc3fd194d6f3dc1f83 e902b |
| 8/30/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.72030356 | 0.58839499 | | | 295.79 | 5401f2878e3e5c9b0100494e | 2a14c48219a3fb0d3e84fbddb8cb 03e1d7fbfe1663a849a9995448116 b42a48 |
| 8/30/2014 19:47 | Gray BTC Wallet | Receive | completed | 34.88008524 | 32.15978168 | | | 16199.2 | 54028cc3796c6bd47d005ef6 | c646430bc310309c5f10a8329f471c 7d1442390844d59157866922bc47 d39896 |
| 8/30/2014 20:49 | Gray BTC Wallet | Receive | completed | 34.94416239 | 0.06407715 | | | 32.32 | 54029b4719accd99bb000635 | 062ec81761dad3900cfb4137d9341 bb0eae563344d3a65bf5c0a0f20fc3 f04b8 |
| 8/31/2014 8:51 | Gray BTC Wallet | Receive | completed | 36.24108298 | 1.29692059 | | | 627.76 | 5403448c665b983e300088bb | dee16542106f3c3d12de918c70bcd 5426c32b12556c05e4c618740b27a a946be |
| 8/31/2014 20:49 | Gray BTC Wallet | Receive | completed | 38.30572051 | 2.06463753 | | | 983.44 | 5403eccc6654d6a1bc00dc05 | 2eedc5642e6f1cce3f9f1823f99af63 c7c397d89cba9465403e5e1217614d cd6b |
| 9/1/2014 8:49 | Gray BTC Wallet | Receive | completed | 39.12978664 | 0.82406613 | | | 398.39 | 54049593322ab141a80056b4 | 87746fb0f47dfad47fd393e5c32047 bc31170b4c25ef67bec032cd8c90ab a4ff3 |
| 9/1/2014 20:48 | Gray BTC Wallet | Receive | completed | 40.73845357 | 1.60866693 | | | 772.22 | 54053dfdab718694aa003ae8 | d74baade6ab8dd7df2b7c9cccee62 0f539022f7381fbcf9ab67fbf66a946 c5c2 |
| 9/2/2014 8:50 | Gray BTC Wallet | Receive | completed | 41.42656753 | 0.68811396 | | | 329.85 | 5405e73d90910aac48025a53 | c3709c7e667656bb18763c1abcc84 6a9025908a93471b9951c266b3d8f 6e6a47 |
| 9/2/2014 20:48 | Gray BTC Wallet | Receive | completed | 43.70995585 | 2.28338832 | | | 1089.46 | 54068f7f1e88d6eb1b0009e9 | dea82b830b7908b9e8070f78d7cb2 a7a14acce11060237d79eeae73906 14c67a |
| 9/3/2014 8:48 | Gray BTC Wallet | Receive | completed | 64.69133434 | 20.98137849 | | | 9967.2 | 5407384037bb391b2f003029 | |
| 9/3/2014 10:01 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -64.69133433 | 5083a5425b4a5b0200000001 | Sold 64.69133433 BTC for for $30,456.81.Payment will be sent to SunTrust Bank **********5388 by Monday Sep  8, 2014. | -30,456.81 | 54074969eb7d567a8e00000d | |

| Date | Wallet | Type | Status | Amount | Balance | Memo | Account | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2014 20:48 | Gray BTC Wallet | Receive | completed | 31.75133887 | 31.75133886 | | | 15133.32 | 5407e107f2fb74e9ec002c7c | 3c90057d3dfb3169b9465115f6cdabb1727896f3d94062325c4075b313f94c3b |
| 9/4/2014 5:00 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -31.75133886 | Sold 31.75133886 BTC for for $14,979.02.Payment will be sent to SunTrust Bank *********5388 by Tuesday Sep 9, 2014. | 5083a5425b4a5b0200000001 | -14,979.02 | 540854697de74dd418000006 | 2ba80512ff9b9d286d9dc2f5e5e80bc1fcf9a52f27ed8e02087997c89f659f5d |
| 9/4/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.87962057 | 1.87962056 | | | 925.52 | 540889c7f9ae5d48e9000be3 | 062d50afcc4ae3adc4b9541a162440512618e7a6ede43eb21d2c4bf20a72f494 |
| 9/4/2014 20:24 | Gray BTC Wallet | Receive | completed | 53.94360578 | 52.06398521 | | | 25253.63 | 54092cf3ebf06262a8001449 | 4ed71c99a31df538cf0767f0a596dbde4e521ccc34876e923d9e5d735854cea7 |
| 9/4/2014 20:48 | Gray BTC Wallet | Receive | completed | 53.96845166 | 0.02484588 | | | 12.04 | 5409328df65a3c663d003598 | 5ad6b69e5215b43ade9770593237b467cb2b4784a420b9698615438ed27daf22 |
| 9/5/2014 3:48 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -53.96845165 | Sold 53.96845165 BTC for $25,933.11.Payment will be sent to SunTrust Bank *********5388 by Wednesday Sep 10, 2014. | 5083a5425b4a5b0200000001 | -25,933.11 | 540995137f06feab48000006 | dc984798a1e647a432fd35bf5609f42f30c5d6b2d331f22167940895124b540f |
| 9/5/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.29301616 | 1.29301615 | | | 626.51 | 5409db4912b61a999500ca38 | 16acc859dd6983af006a0f43f321e4c7f0c55ea59eeba8f8b2f87da0e1bb0aef |
| 9/5/2014 19:20 | Gray BTC Wallet | Receive | completed | 33.13972514 | 31.84670898 | | | 15270.17 | 540a6f6c403b68b87d001b94 | 01ae293d0a8c6f74d8e795ebd6deaf69180403f5efd255792758fff5e04c17d2 |
| 9/5/2014 20:48 | Gray BTC Wallet | Receive | completed | 33.40308996 | 0.26336482 | | | 126.34 | 540a840c53b6a1728b0033fa | |
| 9/6/2014 7:03 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -33.40308995 | Sold 33.40308995 BTC for for $15,899.46. sent to SunTrust Bank *********5388 by Thursday Sep 11, 2014. | 5083a5425b4a5b0200000001 | -15,899.46 | 540b14499c8a34263500000d | 28524dc3b7b1ea4450601cc87e6c512eb735b5b8757ea1ca04f81df1240251d7 |
| 9/6/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.47229973 | 2.47229972 | | | 1196.69 | 540b2cd25f673727eb003589 | 45628a9bfcfb8b86b9a7ad62e78a7823de4d5b2ee99b9a347003f50f9353fbbb |
| 9/6/2014 20:48 | Gray BTC Wallet | Receive | completed | 25.18381364 | 22.71151391 | | | 10910.61 | 540bd59048c4641ce1004929 | |
| 9/7/2014 6:58 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -25.18381363 | Sold 25.18381363 BTC for for $11,949.74. sent to SunTrust Bank *********5388 by Thursday Sep 11, 2014. | 5083a5425b4a5b0200000001 | -11,949.74 | 540c646b316b31e25a00000e | 9131f627e1203f4a0b0c41bcb4a0feef110d017f6b903dac9deac1f91563b499 |
| 9/7/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.91505828 | 1.91505827 | | | 921 | 540c7e530fb0547d060395ec | 5894a0aec80fa0ea31a576facaca98e83359d6d2383dca92981e8322646336dd |
| 9/7/2014 17:54 | Gray BTC Wallet | Receive | completed | 25.30876926 | 23.39371098 | | | 11092.12 | 540cfe4dff03e0b8fb00ad6d | |

| Date | Wallet | Type | Status | Amount | BTC | Address | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2014 20:48 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -25.30876925 | 5083a5425b4a5b0200000001 | Sold 25.30876925 BTC for for $11,760.73.Payment will be sent to SunTrust Bank *********5388 by Thursday Sep 11, 2014. | -11,760.73 | 540d26f488005f1b96000008 | 974a9a964df9a4ec044a06cbc3dac a196988b288cbf3f7a7e95942d76a 374aa7 1bf1a91fbd6325daf041d675bc97f0 c2cc13fcb416e6b6e9c1aff3623f17a 4dd |
| 9/7/2014 20:48 | Gray BTC Wallet | Receive | completed | 0.35774081 | 0.3577408 | | | 168.78 | 540d27141e357832f00029bf | |
| 9/9/2014 8:48 | Gray BTC Wallet | Receive | completed | 32.86953785 | 32.51179704 | | | 15132.61 | 540f2160d6b5238705007639 | |
| 9/9/2014 12:51 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -32.86953784 | 5083a5425b4a5b0200000001 | Sold 32.86953784 BTC for for $15,213.35.Payment will be sent to SunTrust Bank *********5388 by Friday Sep 12, 2014. | -15,213.35 | 540f5a344ee2aed090000006 | 368f747703acb29ea357860993c90 5a9901f6368c3833c872f27677dfd9 9ebf2 c460bc1991d34e3948c009605539a de90acdff89a3e188e6f9de1421294 a5433 4ae59de23911f8765f95d73515d98 a8e8af3a1844e4971829242bd26e7 4cd047 73864bcdc42a0469b61675d2ec591 e635ee7fc0e1dd5a8e1821a2d552c e74c5f |
| 9/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.67503612 | 1.67503611 | | | 794.95 | 540fca1e898fd2e44102242e | |
| 9/10/2014 6:50 | Gray BTC Wallet | Receive | completed | 22.84595124 | 21.17091512 | | | 10293.51 | 5410573883348a6fd4001581 | |
| 9/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 53.18064178 | 30.33469054 | | | 14743.87 | 541072e8de7ba44a380043fd | |
| 9/10/2014 9:46 | Gray BTC Wallet | Receive | completed | 53.3443956 | 0.16375382 | | | 79.75 | 5410807e1730adc1150034d2 | |
| 9/10/2014 10:37 | Gray BTC Wallet | Sell | completed | 0.16375383 | -53.18064177 | 5083a5425b4a5b0200000001 | Sold 53.18064177 BTC for for $25,541.37.Payment will be sent to SunTrust Bank *********5388 by Monday Sep 15, 2014. | -25,541.37 | 54108c4f75082f10c9000009 | c2efcc5a726468f96323ee6a679fac 34e7f890d0540605716bd19d95cb2 46a7a a28e6b75d6c794389d682c296a7ea c42be6690686670dce37e14e23b0f 483a1b 6cd91b2b095df189bd423b7dd985 bf233ffe6889d73d6c2e0bf0711095 d89509 5774fe11e36ad90b20e331bdcaefd 2fc1c6ccb6c22afdcb0f4c039aea1b 467e7 |
| 9/10/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.75525213 | 1.5914983 | | | 763.85 | 54111ba3ac6a09be7f0002a9 | |
| 9/11/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.98448876 | 1.22923663 | | | 583.77 | 5411c4687d43e494010088aa | |
| 9/11/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.50226636 | 5.5177776 | | | 2614.43 | 54126d08b9e5a0c277009d21 | |
| 9/12/2014 8:48 | Gray BTC Wallet | Receive | completed | 10.41091401 | 1.90864765 | | | 898.99 | 541315c1def5547e2f00371b | |
| 9/12/2014 10:45 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.410914 | 5083a5425b4a5b0200000001 | Sold 10.410914 BTC for for $4,832.41.Payment will be sent to SunTrust Bank *********5388 by Wednesday Sep 17, 2014. | -4,832.41 | 5413312bddd073a739000015 | 04a85902703ffb94ed442cb34d402 bc2af27b7de65fee2c0becd8bb3a1 1f680b |
| 9/12/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.5813185 | 2.58131849 | | | 1213.5 | 5413be87126087ad98003265 | |

| Date | Wallet | Type | Status | Amount | Balance | | Account | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.78589615 | 3.20457765 | | 1531.46 | 5414674591b456bbf4002089 | ab185ccc6086d8e5d52af40447c68f2f2d536185a94ba28f22fd3e29bdc46793 88c65019074c29a0a80402b7c521db574941c8c92c944e948bc9c21b11cdc6eb |
| 9/13/2014 17:46 | Gray BTC Wallet | Receive | completed | 10.83193122 | 5.04603507 | | 2405.84 | 5414e560f568d7cc250018b4 | |
| 9/13/2014 18:37 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.83193121 | 5083a5425b4a5b0200000001 | Sold 10.83193121 BTC for for $5,113.41.Payment will be sent to SunTrust Bank ********5388 by Thursday Sep 18, 2014. | -5,113.41 | 5414f1684ebfd017cd00000b |
| 9/13/2014 20:48 | Gray BTC Wallet | Receive | completed | 0.95789391 | 0.9578939 | | 454.71 | 5415100d3d8bee0a93001781 | 2ebf4d27b70bbfc67e1183f02e09eaa18e613f559b8e51cc66db84874f63ce28 6c0e77e690d9f1a68acd7949c78a8fcb4075f67a4a6366813e20ff9f261c42c3 |
| 9/14/2014 8:48 | Gray BTC Wallet | Receive | completed | 7.1919647 | 6.23407079 | | 2986.43 | 5415b8cd04d5ef32e0005c57 | bcebc70b2b154d2bc3794d0228ecf3fa4ca660ef39a2139ad82c5d3e2cde83be |
| 9/14/2014 17:46 | Gray BTC Wallet | Receive | completed | 23.90606122 | 16.71409652 | | 7945.04 | 541636e28637ba0b3e009e5d | |
| 9/14/2014 18:55 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -23.90606121 | 5083a5425b4a5b0200000001 | Sold 23.90606121 BTC for for $11,249.72.Payment will be sent to SunTrust Bank ********5388 by Thursday Sep 18, 2014. | -11,249.72 | 5416724e7de260e71000006 | c0ff3145a7cea4bbfa2c12130b5e917f30d2e4cce3d2495981d12f18f47c1d64 |
| 9/14/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.88419049 | 1.88419048 | | 900.43 | 54166f8f2871d232e4001cea | 1b94569bfe54c5dc6c48c381e263c575d84c7365037a1aea77435ab75b0e9888 |
| 9/15/2014 8:50 | Gray BTC Wallet | Receive | completed | 10.1677152 | 8.28352471 | | 3932.1 | 54170ac4a0a0a3954b002f6b | |
| 9/15/2014 11:29 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.16771519 | 5083a5425b4a5b0200000001 | Sold 10.16771519 BTC for for $4,786.45.Payment will be sent to SunTrust Bank ********5388 by Thursday Sep 18, 2014. | -4,786.45 | 54172ffdffe2a73364000007 | dce6065b97632e3adebe8dddce49f2adef6e0cc642b0f3917ba12094f00188e7 |
| 9/15/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.27456935 | 7.27456934 | | 3433.88 | 5417b3194105710d880001e0 | 0ff5f5ade995d6d1d5ea22b55ae467dc4fdef9c1ab745a854538da93d6beac99 |
| 9/16/2014 8:48 | Gray BTC Wallet | Receive | completed | 11.98719822 | 4.71262887 | | 2210.41 | 54185bde54b473e1e7002945 | |
| 9/16/2014 12:10 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -11.98719821 | 5083a5425b4a5b0200000001 | Sold 11.98719821 BTC for for $5,541.89.Payment will be sent to SunTrust Bank ********5388 by Friday Sep 19, 2014. | -5,541.89 | 54188b1412d72af55b000008 | 7c940855cf6ca810b3ae447d5d706659710eaf5525c7b24d8a80a2fe024d587e |
| 9/16/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.04962038 | 3.04962037 | | 1418.65 | 5419049ad5455cfcdd008d4c | be13426abe011ac33b19711a42a5b622f5200d424671bc47efe3f5954d20f23b |
| 9/17/2014 8:48 | Gray BTC Wallet | Receive | completed | 8.39965812 | 5.35003774 | | 2437.26 | 5419ad55d5455cfcdd015807 | |

| Date | Wallet | Type | Status | Amount | Balance | Note | Value | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2014 12:04 | Gray BTC Wallet | Receive | completed | 17.06501158 | 8.66535346 | | 3897.93 | 5419db469ff2c50694008929 | 0d2202b6e26af8657600570103932e0b8162a818649409966e9031c72a84d58c |
| 9/17/2014 13:33 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -17.06501157 | Sold 17.06501157 BTC for for $7,494.86.Payment will be sent to SunTrust Bank *********5388 by Monday Sep 22, 2014. | -7,494.86 | 5419f00fbed28d7e50000006 | 5083a5425b4a5b0200000001 |
| 9/18/2014 8:48 | Gray BTC Wallet | Receive | completed | 25.3415524 | 25.34155239 | | 11072.23 | 541afede513f0916a2002b8d | ef2d163811e7103e3d9971d6424e7cf6778bc1ad6b29aae3d911994c860267e3 |
| 9/18/2014 20:49 | Gray BTC Wallet | Receive | completed | 28.78199995 | 3.44044755 | | 1475.26 | 541ba7ae4c914e016c0024dc | 96804c66f2ed59a580cae39945e25b2149211506cfbf5a82c2968b447bcc2c9b |
| 9/19/2014 8:48 | Gray BTC Wallet | Receive | completed | 45.8132489 | 17.03124895 | | 6877.89 | 541c5060572b207d2200776a | 0873b3e97d5e4f8f3df26c460e94f9bdd624a195b9090d3ddb82342891bfdd80 |
| 9/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 49.11477378 | 3.30152488 | | 1339.59 | 541cf921ef4a100591000132 | 0562f3463b6eba44a69654222f3624304746c390c2cc1c16fe358a9e255e4b17 |
| 9/20/2014 8:49 | Gray BTC Wallet | Receive | completed | 51.6625725 | 2.54779872 | | 1069.89 | 541da1ed77602809ba003b9a | 1e806d21aa443f19effef594863b38114aac03350c1ce6b67c4835f14e37f442 |
| 9/20/2014 15:50 | Gray BTC Wallet | Receive | completed | 63.12624282 | 11.46367032 | | 4718.21 | 541e04cb12b180554300fd37 | 60607613ab93a38ea1084328fba75d0afc246d64150639f73b842cb911fe53df |
| 9/20/2014 20:48 | Gray BTC Wallet | Receive | completed | 64.29998783 | 1.17374501 | | 483.3 | 541e4aa3a5437cd75d0011c3 | eddd5cdb13f821057ad2601cbd664c6b0d90c9f3f5a2f7554ec4a73efeff053c |
| 9/21/2014 8:48 | Gray BTC Wallet | Receive | completed | 70.00128407 | 5.70129624 | | 2322.59 | 541ef36acc1c63686b0067dd | 6df56a5855dda589285b90aca87f5a2088f2bf0ca34c7f2947a0ab8a968bc73f |
| 9/21/2014 20:49 | Gray BTC Wallet | Receive | completed | 73.07794214 | 3.07665807 | | 1240.78 | 541f9c39833c88949f000019 | 25d966423f20c25146323051e34e315f0b6806bae52af418991e0c3f05436fbc |
| 9/22/2014 5:23 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -73.07794213 | Sold 73.07794213 BTC for for $29,228.83.Payment will be sent to SunTrust Bank *********5388 by Thursday Sep 25, 2014. | -29,228.83 | 542014dfaa3cef3205000006 | 5083a5425b4a5b0200000001 |
| 9/22/2014 8:49 | Gray BTC Wallet | Receive | completed | 5.28181468 | 5.28181467 | | 2116.31 | 542044f1cfc9945bf3003127 | a121907d4eb1a534bedaaa1b90da37b5b8da5a08b49370514570364ed8ca605e |
| 9/22/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.66394254 | 3.38212786 | | 1359.58 | 5420ed87a06d3f45430000af | 22f5702e0f9fd14c4e5f7b4b230263499d1af762dd096ab6da1bfb7507597a64 |
| 9/23/2014 8:48 | Gray BTC Wallet | Receive | completed | 10.39469488 | 1.73075234 | | 690.29 | 5421965360ad93376500c74f | af409d42d7c9a01c2deed59c569c9162eb32bea3316cc780ac5f68c254162542 |
| 9/23/2014 11:27 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -10.39469487 | Sold 10.39469487 BTC for for $4,556.80.Payment will be sent to SunTrust Bank *********5388 by Friday Sep 26, 2014. | -4,556.80 | 5421bba75715f20d0600000b | 5083a5425b4a5b0200000001 |

| Date | Wallet | Type | Status | Amount | Balance | Bank Note | Address | Value | Txn ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.10107974 | 5.10107973 | | | 2211.06 | 54223f041be8f6de3a00008a | 49b45def2827a71ac3dcb0cb432b005b2586149de49e57288d7b8982506e992f |
| 9/24/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.85702633 | 1.75594659 | | | 756.4 | 5422e7cc1661e58db50033ad | 55ee2bb7fea14989a25018f7e7ed6a28f4e5d59ae5c88c04f1fef54edb9b7296 |
| 9/24/2014 13:38 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.85702632 | 5083a5425b4a5b0200000001 | Sold 6.85702632 BTC for for $2,897.09.Payment will be sent to SunTrust Bank *********5388 by Monday Sep 29, 2014. | -2,897.09 | 54232bd7e6368725ad00000c | |
| 9/24/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.01141182 | 5.01141181 | | | 2099.43 | 5423908d38c2ddf2ca000cd6 | f3f558daa9f96c2718ad578ee4c030ccec2dfd915c90ee585c1c366c4561616f |
| 9/25/2014 8:48 | Gray BTC Wallet | Receive | completed | 8.13629333 | 3.12488151 | | | 1294.98 | 54243949e4ba983250000752 | f7e9e95d8abff3c2c193a86abfd69d505211fd6f8e8857846bbff40e32e5358e |
| 9/25/2014 10:58 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -8.13629332 | 5083a5425b4a5b0200000001 | Sold 8.13629332 BTC for $3,288.76.Payment will be sent to SunTrust Bank *********5388 by Tuesday Sep 30, 2014. | -3,288.76 | 542457c675e23c3e7a000010 | |
| 9/25/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.20073566 | 6.20073565 | | | 2548.56 | 5424e2223ab99f5b18005216 | 1609e14a58241d0f0139fe473ed6fa3e87bea12ff7b75ea1764163442f24f407 |
| 9/26/2014 8:48 | Gray BTC Wallet | Receive | completed | 15.72438711 | 9.52365145 | | | 3834.69 | 54258ae9a555db9337002d40 | 046c16b2f0810e3c617716be62f406be7927731cb61394d741d6b3b569d9b982 |
| 9/26/2014 11:22 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -15.7243871 | 5083a5425b4a5b0200000001 | Sold 15.7243871 BTC for for $6,289.91.Payment will be sent to SunTrust Bank *********5388 by Wednesday Oct 1, 2014. | -6,289.91 | 5425aeddafa72deb6a000009 | |
| 9/26/2014 20:48 | Gray BTC Wallet | Receive | completed | 10.22173407 | 10.22173406 | | | 4145.83 | 5426339a1b7775e0aa0030a7 | 38e9bd23c5ec9073a6a74ef9c38132c42054075e6cdc49e9e01cac40c6246282 |
| 9/27/2014 8:48 | Gray BTC Wallet | Receive | completed | 14.39471908 | 4.17298501 | | | 1666.43 | 5426dc5c998183ca8d002abd | 50fd779463d549ffd5bbc2bea8cd489ae4140c670a4247900c4725fbacbf07ba |
| 9/27/2014 15:13 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -14.39471907 | 5083a5425b4a5b0200000001 | Sold 14.39471907 BTC for $5,708.28.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 2, 2014. | -5,708.28 | 54273698af5b9bfa52000006 | |
| 9/27/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.54815291 | 5.5481529 | | | 2235.57 | 54278526087ff64358002f2 | ecc25e698b592f964b284ec8435b9b3d7107d74ba121cb0bed7854f4516184f1 |
| 9/28/2014 8:48 | Gray BTC Wallet | Receive | completed | 9.41440382 | 3.86625091 | | | 1510.46 | 54282dbe982d39a35e00285b | 9c92c65560493beedda6c3e08ce165dd7afc1fc59a942578f60c97300d146e86 |
| 9/28/2014 20:48 | Gray BTC Wallet | Receive | completed | 14.13269148 | 4.71828766 | | | 1783.84 | 5428d69455b4f76fda0012f7 | 1db8ccd6058262fb84b17cebbd2ba2c3a3248c56a80f1d0fbfd40a2e0343345e |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2014 8:48 | Gray BTC Wallet | Receive | completed | 16.76607825 | 2.63338677 | | | 1006.26 | 54297f41be93ebb401001d47 | 696be40ec2b232731fb024da8303573fb8be0b827fd752c8cc68b0b3b9cbc46e |
| 9/29/2014 20:48 | Gray BTC Wallet | Receive | completed | 20.74623241 | 3.98015416 | | | 1491.56 | 542a2803b071bde7e20000a4 | 42f3fe266f70190e2a5b581f395d89a20879a790977b29b09799301acfdc7be0 |
| 9/30/2014 8:48 | Gray BTC Wallet | Receive | completed | 22.75210369 | 2.00587128 | | | 767.44 | 542ad0c28dddff3be10014f3 | e3b30c87e1c16bbb43532fb5b2cde2c3754a05826c4377b47e88b09b0e0dc26c |
| 9/30/2014 11:27 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -22.75210368 | 5083a5425b4a5b0200000001 | Sold 22.75210368 BTC for for $8,611.00.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 3, 2014. | -8,611.00 | 542af62e15da52f272000006 | |
| 9/30/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.55043735 | 3.55043734 | | | 1385.3 | 542b7986e5b050ff610008bd | 45b208579c3790c1bd4a6ce753d1c7a8df2183fe7c0fc389a3e5f4aa29261cdb |
| 10/1/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.35570436 | 1.80526701 | | | 695.1 | 542c2257ce2c9772f2001d78 | 735c3e873a2c625f615193258bb13f129a80f22edc683500571101b474da3fce |
| 10/1/2014 9:10 | Gray BTC Wallet | Receive | completed | 5.35570437 | 1.00E-08 | | | 0 | 542c275d7fda85e787003f13 | 61bb78f88ce97b718887649517143 1ae576f7be2034d7b0862becb29b57d445d |
| 10/1/2014 17:14 | Gray BTC Wallet | Sell | completed | 2.00E-08 | -5.35570435 | 5083a5425b4a5b0200000001 | Sold 5.35570435 BTC for for $2,033.70.Payment will be sent to SunTrust Bank *********5388 by Monday Oct 6, 2014. | -2,033.70 | 542c98d468f688c4f000000b | d358318f8f032af421d746e4a3df8ccad773cbf4fc5a67eda4ff4666d7f40b83 |
| 10/1/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.86291606 | 5.86291604 | | | 2261.5 | 542ccb0833819d1a900004fa | 9fdace54a9e5e62d123ffe93f679fe46ea0f1fe8873547bbd6575495ae3b1c6c |
| 10/2/2014 8:48 | Gray BTC Wallet | Receive | completed | 7.92973658 | 2.06682052 | | | 778.92 | 542d73be5abab165200074ce | c3488078fa3b07891bdc5a8d6f3e6a310ec129bfd6c0863f1981b4dd46678d01 |
| 10/2/2014 20:48 | Gray BTC Wallet | Receive | completed | 10.36941703 | 2.43968045 | | | 913.9 | 542e1c7e87773a6d5e0001b1 | 79e795a13786640c2513ed474af40 9b61868a999f2a7c99dd7d0d6dae397d90a |
| 10/3/2014 8:48 | Gray BTC Wallet | Receive | completed | 13.33103019 | 2.96161316 | | | 1089.87 | 542ec54c89c1df4eaa0027b9 | |
| 10/3/2014 11:51 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -13.33103018 | 5083a5425b4a5b0200000001 | Sold 13.33103018 BTC for for $4,746.28.Payment will be sent to SunTrust Bank *********5388 by Wednesday Oct 8, 2014. | -4,746.28 | 542ef016a9ebef8fb5000007 | 778886e48711a4597fa555f4e17bf17529a62e3704604215e737e10fa52045b1 |
| 10/4/2014 0:43 | Gray BTC Wallet | Receive | completed | 2.56614765 | 1.00E-08 | | | 0 | 542fa5209ce2c58c04004e2b | d93456611e0262aa407a1a9a86a523f2e038d0d01331d966b8d50b9a6c054106 |
| 10/4/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.24768455 | 1.6815369 | | | 580.8 | 543016bff2abb8e736002ace | 450cb089bf667bbabe02487f8af998e3805fa06c2c2a84121850695e3d4b4f86 |

| Date | Wallet | Type | Status | Amount BTC | Amount 2 | Note | Value | Address | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.06308045 | 2.8153959 | | 943.32 | 5430bf871d52903cb4000011 | f9e075c5402d89dd4188f761bc2a610fe6c61256722cece7da08f8901b9a5950 |
| 10/5/2014 8:48 | Gray BTC Wallet | Receive | completed | 8.99550699 | 1.93242654 | | 590.8 | 543168490425e204380038ff | d3dd97608abe66f5f3c24663973cca2c988efc12fda68b04f12b31edf82dcc58 |
| 10/5/2014 20:48 | Gray BTC Wallet | Receive | completed | 11.88844211 | 2.89293512 | | 872.21 | 54321101ed386bc11b0005a0 | cd17582598f9f57c68d9ba0caf721cec7932bee73a2d7608b43a31eb5a3c3e6f |
| 10/6/2014 8:48 | Gray BTC Wallet | Receive | completed | 14.63061443 | 2.74217232 | | 936.97 | 5432b9d19c107842e00059bb | 6ddd1f46ee2ec43361c22b25f728cd5443203b589473bfd7aaf5eeaf74b16124 |
| 10/6/2014 10:19 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -14.63061442 | Sold 14.63061442 BTC for for $4,967.39.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 9, 2014. | -4,967.39 | 5432cf22801145567b000010 | |
| 10/6/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.14770548 | 2.14770547 | | 723.11 | 5433628cad1548e162001e7b | 008294be1d1ca9c83de3ac360d29c87fb607836245c1af02f164dd81b4759500 |
| 10/7/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.82236169 | 1.67465621 | | 550.1 | 54340b43ffc67d1f880023b5 | 9a89bc4eaa6513c09783c45dfad740e0460abd88978bc252e5263e63e55883bb |
| 10/7/2014 14:39 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.82236168 | Sold 3.82236168 BTC for $1,252.06.Payment will be sent to SunTrust Bank *********5388 by Tuesday Oct 14, 2014. | -1,252.06 | 54345d84924941ebfe000006 | |
| 10/7/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.1365449 | 3.13654489 | | 1032.86 | 5434b4021ee275c233000273 | 1b5ab8aa710c75d70824e0b4904edcf33d95787459c7e211d9478a923d41f32f |
| 10/8/2014 2:03 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.13654489 | Sold 3.13654489 BTC for $1,045.86.Payment will be sent to SunTrust Bank *********5388 by Wednesday Oct 15, 2014. | -1,045.86 | 5434fddf3b35be5ff9000006 | |
| 10/8/2014 9:25 | Gray BTC Wallet | Receive | completed | 157.9782436 | 157.9782436 | | 55050.67 | 54356584381af36bd4001503 | e34b0ed64d9e777527a0c7de4626d3bd17a127ec5a2b5c3228725aeb4dabfe80 |
| 10/8/2014 11:41 | Gray BTC Wallet | Sell | completed | 11.67466378 | -146.3035798 | Sold 146.30357984 BTC for for $49,995.91.Payment will be sent to SunTrust Bank *********5388 by Wednesday Oct 15, 2014. | -49,995.91 | 543585558590acccf7000007 | |
| 10/8/2014 20:48 | Gray BTC Wallet | Receive | completed | 64.85483506 | 53.18017128 | | 18845.98 | 5436058f1355bc3fe002415 | e41774809f7db83f07d8c04ae3009c3990245ed1e989ded4f7ea749fc49487bb |
| 10/9/2014 8:48 | Gray BTC Wallet | Receive | completed | 67.34692753 | 2.49209247 | | 920.62 | 5436ae4912c7640cb80020b8 | dc65a0337c2b947c76083b211ee520765b480ee8174a7a47bbcd4d3fec8f0e66 |
| 10/9/2014 10:22 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -67.34692752 | Sold 67.34692752 BTC for for $24,927.06.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 16, 2014. | -24,927.06 | 5436c4710a12b15d2500000d | |

| Date | Wallet | Type | Status | Amount | Balance | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.05454512 | 3.05454511 | | 1135.83 | 5437570031dac2f314001298 | f9f52972c9fcd5bd1fad2d6e4998aa5c17d1a616f508178303faa4cdf238bb1a |
| 10/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.52949883 | 1.47495371 | | 526.3 | 5437ffc0581adeb67c01d3a0 | 096fb6cf3300be8c39b010b808845a0d09ec618a4eb69d75d5f45e172d326f42 |
| 10/10/2014 11:35 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.52949882 | Sold 4.52949882 BTC for for $1,593.40.Payment will be sent to SunTrust Bank ********5388 by Friday Oct 17, 2014. | 5083a5425b4a5b0200000001 | -1,593.40 | 543826fd1346e3965e00001d | |
| 10/10/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.16811721 | 3.1681172 | | 1142.99 | 5438a8892bcf1127d1003184 | deeeda71397074855af14b16376ff201c1e3e589dcd183688cede8ed5a3df91f |
| 10/11/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.81491963 | 1.64680242 | | 582.39 | 5439514b0fb288df18001cff | bf92f375c143897aa36a16a92866db7c6fdc4e4118ec40b9a48a09552afade9c |
| 10/11/2014 11:36 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.81491962 | Sold 4.81491962 BTC for for $1,717.75.Payment will be sent to SunTrust Bank ********5388 by Monday Oct 20, 2014. | 5083a5425b4a5b0200000001 | -1,717.75 | 543978c7d09ae9d0a1000006 | |
| 10/11/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.21635244 | 2.21635243 | | 800.3 | 5439fa00e8efb6493e000c9e | cc933b8e2a7b6e658a0ade0849085 0df2df7888748e1c4f02275a46efa1070a9 |
| 10/12/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.00251095 | 0.78615851 | | 285.93 | 543aa2c0212c80f674007c3a | 692470a4f4d0cf2d8f12ee9df2de54d8799092ed8cd7dd5aeaa2eb8acea062b6 |
| 10/12/2014 15:09 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.00251094 | Sold 3.00251094 BTC for for $1,126.66.Payment will be sent to SunTrust Bank ********5388 by Monday Oct 20, 2014. | 5083a5425b4a5b0200000001 | -1,126.66 | 543afc29b9beebeeec000006 | |
| 10/12/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.4377958 | 1.43779579 | | 540.99 | 543b4ba1a649a7facb0001ae | a6c25e740c5c162f68ae52455b940920eeb0b3cae68a5da73c67dda4c49b2926 |
| 10/13/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.17681419 | 1.73901839 | | 653.34 | 543bf441043bc50c4700f1de | ad3c0d214b5f94c3dd3417b1df1893fbdc30a917797b57e6a144461d526574be |
| 10/13/2014 14:32 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.17681418 | Sold 3.17681418 BTC for for $1,234.69.Payment will be sent to SunTrust Bank ********5388 by Monday Oct 20, 2014. | 5083a5425b4a5b0200000001 | -1,234.69 | 543c44dca33fad64b3000008 | |
| 10/13/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.18269147 | 3.18269146 | | 1263.3 | 543c9d0c4dada075b7000fa9 | 6bdc9151ffa84b7abfea7269513386eb8e6207800dddc70fd02b90d271f3db78 |
| 10/14/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.5584626 | 2.37577113 | | 957.53 | 543d45e43302bf36cc0101bd | d116d0410a677650f4e38337fe7db1793f62fbb8b293760c661b203990a16bae |
| 10/14/2014 10:40 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.55846259 | Sold 5.55846259 BTC for for $2,243.75.Payment will be sent to SunTrust Bank ********5388 by Monday Oct 20, 2014. | 5083a5425b4a5b0200000001 | -2,243.75 | 543d5ffb331bf027e200000a | |

| Date | Wallet | Type | Status | Amount | Balance | Note | Sale info | Value | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.86720174 | 3.86720173 | | | 1537.52 | 543dee80e781a48d0800137f | 6a1a653ad9a919fdca6f61bd84045336c2c654e7649fe9acc3f58cab3f542d77 |
| 10/15/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.40348063 | 2.53627889 | | | 989.37 | 543e974cd5c3554b89002269 | b788117748a6ed629c07c651cd8ebb661b3b21875e6ccc223f1c257387362a50 |
| 10/15/2014 14:32 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -6.40348062 | 5083a5425b4a5b0200000001 | Sold 6.40348062 BTC for for $2,489.28.Payment will be sent to SunTrust Bank *********5388 by Tuesday Oct 21, 2014. | -2,489.28 | 543ee7f958d959d53e00000b | |
| 10/15/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.33975657 | 2.33975656 | | | 926.66 | 543f4001e30d6d7ce90025a6 | 3ca1d7d93ae4150572c8ff67d71d071a4b71e52ad9fef3562cc53c761a280e94 |
| 10/16/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.74230078 | 1.40254421 | | | 534.5 | 543fe8c123a7283e52017995 | 534a991b5c24f494a5ade5aea0daa85aea79da23ca5f9a9eee26956d9514e4cc |
| 10/16/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.85894987 | 2.11664909 | | | 802.35 | 54409180bd0acfda180002d1 | eb5d1f329a3548204d51926bbe8c1c44a0a71a28bd80786b59801a83acd00920 |
| 10/17/2014 8:03 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.85894986 | 5083a5425b4a5b0200000001 | Sold 5.85894986 BTC for for $2,172.20.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 23, 2014. | -2,172.20 | 54412fb5ac7102bd5c000006 | a3b32ead5ba8c009677b3be592780ddb8f0a52b879ad40e170038b1d74131e1 |
| 10/17/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.42573468 | 4.42573467 | | | 1690.49 | 5441e313944322934c0055f0 | 5c1eb1cbc85e90408b94cf4f48f3c19d96e7d371cc8664a15f71cf52b0d2e966 |
| 10/18/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.94002524 | 1.51429056 | | | 595.23 | 54428bc067ca6bca4800181a | |
| 10/18/2014 9:31 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.94002523 | 5083a5425b4a5b0200000001 | Sold 5.94002523 BTC for for $2,309.41.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 24, 2014. | -2,309.41 | 544295da333733d0fa000006 | 1fe1d43e2f391afa9a03011f6422bb3ad4975f4c880d34840de9c3e168a6ae90 |
| 10/18/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.29988511 | 1.2998851 | | | 510.15 | 544334802c71ab1ac1002bdd | bf3a81ba002a4538f6c444ce4a6e5a31f64c8a4c49ba0ae64753703e6ba54128 |
| 10/19/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.8051722 | 1.50528709 | | | 588.53 | 5443dd4f2c71ab1ac100a7ea | |
| 10/19/2014 10:38 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -2.80517219 | 5083a5425b4a5b0200000001 | Sold 2.80517219 BTC for for $1,078.51.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 24, 2014. | -1,078.51 | 5443f720e90471f668000006 | 75c3fe514024482bc003c176de5f42969893e646eeff26ad4af1ffb50737a969 |
| 10/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.45579487 | 2.45579486 | | | 946.43 | 5444860c3021bbb6f3000115 | d8e06ee83e77be082c42ef1d624cde10ec8cbfc3cc7469ec7f90a4fb1894926 |
| 10/20/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.02954383 | 2.57374896 | | | 986.87 | 54452ec672131769f4000292 | |

| Date | Wallet | Type | Status | Amount | Balance Change | Account | Note | USD | TXID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2014 9:35 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -5.02954382 | 5083a5425b4a5b0200000006 | Sold 5.02954382 BTC for for $1,912.28.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 24, 2014. | -1,912.28 | 544539b9def9b79c20000006 | |
| 10/20/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.13771639 | 2.13771638 | | | 820.69 | 5445d7861fa3a82dcf005051 | 36d12308dc85102413266914367 6 5ec6635466d8e9ca5cda3a318edff 6e9ac7f bcf2162904ef1a7c23013405fe195a 21cdea6a7db198ca8e59f74794ea8 c2c5a |
| 10/21/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.7207958 | 1.58307941 | | | 617.02 | 544680458f78d5997b0013aa | |
| 10/21/2014 9:38 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.72079579 | 5083a5425b4a5b0200000001 | Sold 3.72079579 BTC for $1,431.11.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 24, 2014. | -1,431.11 | 54468c1f393e76fbbb000019 | |
| 10/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.71209413 | 1.71209412 | | | 662.64 | 5447290e17e31270260002c7 | 0a96aa0ed6adc1d808dce68b6f1bb da9b28df658a2d454d32d09d86de 3a64366 88a4a4f648d39ae2b651b4cef5fa8b eae6e02129ccc1c0035dbfeb56d13 d15cb |
| 10/22/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.27582296 | 2.56372883 | | | 989.39 | 5447d1e35e55c05de3014303 | |
| 10/22/2014 11:03 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -4.27582295 | 5083a5425b4a5b0200000001 | Sold 4.27582295 BTC for $1,630.97.Payment will be sent to SunTrust Bank *********5388 by Monday Oct 27, 2014. | -1,630.97 | 5447f17c05db6903f0000006 | |
| 10/22/2014 20:54 | Gray BTC Wallet | Receive | completed | 3.59587499 | 3.59587498 | | | 1371.82 | 54487c0b86cb7f572d00378c | 54e1b0912233bb13c7a7743c70286 76f6d850b3bcc4f78528d4cfaa3bce 18379 efc2a8b0d875ee5f3798901ed2338 979017c9268d95cf9790fe5198c2c9 5b379 |
| 10/23/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.22202309 | 2.6261481 | | | 954.6 | 5449234389fe2c361a003d79 | |
| 10/23/2014 20:49 | Gray BTC Wallet | Receive | completed | 16.07882724 | 9.85680415 | | | 3484.08 | 5449cc2c84d464aa2f00151d | 403dd44f26a4637f107f5dfc355946 0cb2f83e44fe032fe6a95dd84da79c 01e8 f54f3d302138f67825c1f9c74d0c25 7868877f58475aa10bc5274b0cd94 9bf89 |
| 10/24/2014 8:50 | Gray BTC Wallet | Receive | completed | 17.26107856 | 1.18225132 | | | 426.02 | 544a753fc578bc49e700598c | |
| 10/24/2014 20:48 | Gray BTC Wallet | Receive | completed | 18.59353294 | 1.33245438 | | | 476.37 | 544b1d94f06f5ec80f000f69 | 102ec8b5d6404d16b4b800457931 8c105c03e6459e05f54b0e5c47f55 af71b1c d400557ed0b80d5c1d076cf726ca4 1ce7bece0e2e6a2234355b56785b7 560e4f |
| 10/25/2014 8:48 | Gray BTC Wallet | Receive | completed | 19.46585845 | 0.87232551 | | | 303.59 | 544bc6434e4a8ec4b8006016 | |
| 10/25/2014 20:47 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -19.46585844 | 5083a5425b4a5b0200000001 | Sold 19.46585844 BTC for for $6,670.19.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 30, 2014. | -6,670.19 | 544c6ecdf9e8ed9375000006 | ef0b4c57c4aad071bf957354a4ef10 960eacd76cf7de34d1f48cf5745dce 9e5b |
| 10/25/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.2127133 | 1.21271329 | | | 420.9 | 544c6f145ec36d853d006eed | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2014 8:48 | Gray BTC Wallet | Receive | completed | 2.25735852 | 1.04464522 | | | 368.77 | 544d17d799efaf6245001b89 | 2d3e08cfe18e10e88f240bd24a317 4b5dcf4c63949dfd092e614285e9a ab250c 78fb169ac5da321d0b592e5e30f90 3324da287009dcae2d68a7425b05c 41f43d |
| 10/26/2014 20:49 | Gray BTC Wallet | Receive | completed | 3.40048561 | 1.14312709 | | | 404.5 | 544dc0c799efaf62450061d9 | |
| 10/27/2014 5:56 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.4004856 | 5083a5425b4a5b0200000001 | Sold 3.4004856 BTC for for $1,194.11.Payment will be sent to SunTrust Bank *********5388 by Thursday Oct 30, 2014. | -1,194.11 | 544e40e11430790fbd000006 | 79892187761c090fb6d8dfd4f0a35a 057ddf2f48705ca400127aa29e59d d5710 |
| 10/27/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.94649582 | 1.94649581 | | | 694.95 | 544e695f15b54d384e00442b | f5b69cebf5b2300c1644c6d7eb09d 0035bb318c7dc7a5dfd0123bf231a 39992d |
| 10/27/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.41185339 | 1.46535757 | | | 517.22 | 544f122ad0485e30f00002a6 | |
| 10/28/2014 7:26 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -3.41185338 | 5083a5425b4a5b0200000001 | Sold 3.41185338 BTC for for $1,192.59.Payment will be sent to SunTrust Bank *********5388 by Friday Oct 31, 2014. | -1,192.59 | 544fa77cae595262f7000007 | c17a82efff05d8d105874c5a6ebe03 fcd9236e5124d55b66151673746b0 a9b11 |
| 10/28/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.02715809 | 1.02715808 | | | 363.31 | 544fbae37e72cbd0ba002e0b | c26b5fbdc200fd83d0f8256a94548a 8008a30771d296d73a6a35151f052 e92a7 |
| 10/28/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.19948851 | 2.17233042 | | | 764.96 | 54506389b607d95c840000b1 | 9556d64a3733a28b5239bbd0e0fcd af9723f5d7effc3941ff37e39bcb0f3 2dc8 |
| 10/29/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.49765657 | 1.29816806 | | | 444.98 | 54510c5e697ba11db70010ea | 7d2bf849a921eeb0782fdad9d37f5 004afbb8479e03ea1099ae24da934 eb38c5 |
| 10/29/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.22092909 | 2.72327252 | | | 919.05 | 5451b5096f949ba759000bb7 | |
| 10/30/2014 6:50 | Gray BTC Wallet | Sell | completed | 1.00E-08 | -7.22092908 | 5083a5425b4a5b0200000001 | Sold 7.22092908 BTC for for $2,396.46.Payment will be sent to SunTrust Bank *********5388 by Tuesday Nov 4, 2014. | -2,396.46 | 54524222d25558d365000008 | 8fe52afb9bad3111c51dadf4eba6d 159288bb52eefc2285233f7e165cfc d610e |
| 10/30/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.08169975 | 1.08169974 | | | 365.44 | 54525dc2f91d84477e003c97 | 511344382da10398513d71f689489 ce27114ece5ca878e99c21cec20ca 10a318 |
| 10/30/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.34432861 | 1.26262886 | | | 436.09 | 54530694b04f8912db003f97 | 7672c1b4af09578347c79461247af dd940bcaa091895a1be46e39184a 21e25ce |
| 10/31/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.05426471 | 0.7099361 | | | 242.1 | 5453af48431da8f0520024d8 | fb68e9e2bfc0dc0c08a74b8458312 d4b4caf766363a6ce149b69966c14 56e1a6 |
| 10/31/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.07793646 | 1.02367175 | | | 347.4 | 545458089dfb10a373001d25 | 1c5f01ec e52bcdef6a5fd89cc391b0 4c2edf70edd13ad1a1cf5df2b32a91 |
| 11/1/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.72246142 | 0.64452496 | | | 210.74 | 545500c969ab34633f0044b9 | 8a42 |

| Date | Wallet | Type | Status | Amount BTC | BTC | Note | USD | Address | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.58894673 | 0.86648531 | | 282.68 | 5455a985b9bfb0e1b6001bcb | af3cc09bd8df7c5562ad5f32c63bf408f5fbaf9bc3becdebfb33cef14aad5643 |
| 11/2/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.36243247 | 0.77348574 | | 251.08 | 54566067ab8703f6bd00a23f | 0c449196abf7425203038a69e51df0a9c07522feafb809a699672b9ec6f3b025 |
| 11/2/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.06895842 | 1.70652595 | | 565.33 | 545709264b2f8d1e6f000e40 | 336b417f5567065377702391404800ede27d73fcaafb883fabeb27e83bd29bc2f |
| 11/3/2014 8:48 | Gray BTC Wallet | Receive | completed | 8.89234432 | 0.8233859 | | 269.56 | 5457b1d887f7520468014b20 | c3b69aed56c72b685333d6d83939eeb46c1d3d5343bb23c7a826ea2efdbc1f8f |
| 11/3/2014 14:33 | Gray BTC Wallet | Sell | completed | 0 | -8.89234432 | Sold 8.89234432 BTC for for $2,881.65.Payment will be sent to SunTrust Bank *********5388 by Thursday Nov 6, 2014. | -2,881.65 | 5083a5425b4a5b0200000001 | 545802b993a6f4898f00000e |
| 11/3/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.76044955 | 2.76044955 | | 901.83 | 54585a971df4f60797000438 | 90f5d6ea32e8fd00cce569cd24b48fbb4a2f1fdc0831686c11f44a11509a41fb |
| 11/4/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.89852289 | 1.13807334 | | 372.41 | 545903556df48b22ba00595b | b6e292d0cf56c0496339ddbc2729057f6b1e842116eb3904cb972487d543f493 |
| 11/4/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.2195432 | 1.32102031 | | 438.94 | 5459ac1ad0102057f700577b | 92ecd64c6af589d0fe8345771dd0c88fd799fb79d414ffbdbb674f4982c70fa2 |
| 11/5/2014 3:50 | Gray BTC Wallet | Sell | completed | 0 | -5.2195432 | Sold 5.2195432 BTC for $1,744.30.Payment will be sent to SunTrust Bank *********5388 by Monday Nov 10, 2014. | -1,744.30 | 5083a5425b4a5b0200000001 | 545a0efdeb35eda509000013 |
| 11/5/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.39986412 | 1.39986412 | | 475.68 | 545a54db9d6ce753980022a6 | 25b0e4ca7cf651d3a3f3cf2d9c3294 9ba9622a7a598078ad466961b28cd9a1c8 |
| 11/5/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.23846575 | 1.83860163 | | 621.52 | 545afdb1ab27937501001ab1 | a551f941a4187e83206806679f610a52bd16aeab6553381802d62371a55febdb |
| 11/6/2014 8:48 | Gray BTC Wallet | Receive | completed | 4.639912 | 1.40144625 | | 490.4 | 545ba6610d6d028c660020a6 | c2f1af07b9518276c473ea7ae57a1bfcfcb9df306c052b3674f6f807529faf9a |
| 11/6/2014 9:12 | Gray BTC Wallet | Sell | completed | 1.40144625 | -3.23846575 | Sold 3.23846575 BTC for for $1,111.62. will be sent to SunTrust Bank *********5388 by Wednesday Nov 12, 2014. | -1,111.62 | 5083a5425b4a5b0200000001 | 545babe515e5a935f7000015 |
| 11/6/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.32124962 | 1.91980337 | | 670.06 | 545c4f1722150f5d080028b3 | c7b9c258c9c5ac47ffaeb2b1d02fb33ba7d9e16dc60c0bc0e8d10b065a7b8753 |
| 11/7/2014 8:50 | Gray BTC Wallet | Receive | completed | 5.50997493 | 2.18872531 | | 749.2 | 545cf85d7ff03834cb0081ed | 5c5b9529edb470b2eddaf4dedbc88c6ebeb99f6e3f65e89d1c2570d7b6c2263e |

| Date | Wallet | Type | Status | | | | Notes | | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2014 13:54 | Gray BTC Wallet | Sell | completed | 0 | -5.50997493 | 5083a5425b4a5b0200000001 | Sold 5.50997493 BTC for for $1,865.91.Payment will be sent to SunTrust Bank *********5388 by Thursday Nov 13, 2014. | -1,865.91 | 545d3f7f84b80fe6cc000008 | ff2450f80fd54fbec259030bc5dc19a8e00bcef031725a52c7a9c0afe74878e5 |
| 11/7/2014 20:49 | Gray BTC Wallet | Receive | completed | 2.48525611 | 2.48525611 | | | 858.25 | 545da0c5c1e07bbf4e0008be | a00407f46f159cd6c7d1b232713c2b953ff542bd8c402f19a146da726c2bdfaa |
| 11/8/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.99817571 | 3.5129196 | | | 1206.72 | 545e4967d5a16df782003d3a | f853e05b5f098ebc231949c57c72f1190c0b94aad1ff7b28bd9751c26dd7a8ae |
| 11/8/2014 20:48 | Gray BTC Wallet | Receive | completed | 8.27926306 | 2.28108735 | | | 785.69 | 545ef216d5a16df7820072c3 | |
| 11/9/2014 6:54 | Gray BTC Wallet | Sell | completed | 0 | -8.27926306 | 5083a5425b4a5b0200000001 | Sold 8.27926306 BTC for for $2,911.57.Payment will be sent to SunTrust Bank *********5388 by Friday Nov 14, 2014. | -2,911.57 | 545f80198883e4ceba000006 | 6b82c4130caf224396f829fbf6de1124fa784559e2a96ebfbb996977ae6623ef |
| 11/9/2014 8:49 | Gray BTC Wallet | Receive | completed | 2.28769177 | 2.28769177 | | | 817.96 | 545f9b1d9fc6a1b25c00420d | f19720e7f8cbfc7bb1a6ca75fbde127f84fa98a77c5a5f9597f10796bd3a98bc |
| 11/9/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.95252843 | 3.66483666 | | | 1323.29 | 54604399c1ebbb595a00b90d | affbb05b1975c73a4a1768e7012ce70c8ef9c59ef883a94a08bd67d2ed23db3 |
| 11/10/2014 8:48 | Gray BTC Wallet | Receive | completed | 10.4063002 | 4.45377177 | | | 1664.32 | 5460ec70a9d22b1f21011358 | |
| 11/10/2014 11:46 | Gray BTC Wallet | Sell | completed | 0 | -10.4063002 | 5083a5425b4a5b0200000001 | Sold 10.4063002 BTC for for $3,816.52.Payment will be sent to SunTrust Bank *********5388 by Friday Nov 14, 2014. | -3,816.52 | 54611617bcad19a61a00000b | 440e66f3d7e5ead37d4fee5eb98957efc4a063db80cb4ea286bfd3ecdc08385a |
| 11/10/2014 20:48 | Gray BTC Wallet | Receive | completed | 1.81108767 | 1.81108767 | | | 670.46 | 5461952700adec8c06006020 | 3614b67a7cbecc5d215ee54e5cdc61c727ed1e6375a6948e20f3b520afc31653 |
| 11/11/2014 8:48 | Gray BTC Wallet | Receive | completed | 3.08858902 | 1.27750135 | | | 467.22 | 54623df0a4e9b72168006689 | 43d04b450e1a55213e671b56ea117a1daa1646dcc389567b2610ad941fe97ff5 |
| 11/11/2014 20:51 | Gray BTC Wallet | Receive | completed | 4.88402555 | 1.79543653 | | | 685.71 | 5462e74c85a60489ba001e74 | |
| 11/12/2014 7:51 | Gray BTC Wallet | Sell | completed | 0 | -4.88402555 | 5083a5425b4a5b0200000001 | Sold 4.88402555 BTC for for $1,942.19.Payment will be sent to SunTrust Bank *********5388 by Monday Nov 17, 2014. | -1,942.19 | 546381e6f1096f5b6a000006 | 3ce7936cc2591216d4f5e435fd6891f0a87a042aa82aa54bf5735faac83d993f |
| 11/12/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.45059917 | 1.45059917 | | | 593.35 | 54638f7b85a60489ba014d68 | 98838e1df1e4e10ffbe62da697ea30b34e739c04bcbcf5ab7e5140e27796c5af |
| 11/12/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.93221133 | 3.48161216 | | | 1542.21 | 5464382aa9ca024c2300cda9 | |

| Date | Wallet | Type | Status | Amount In | Amount Out | Account | Note | Value | Hash | Tx ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2014 8:48 | Gray BTC Wallet | Receive | completed | 6.29148681 | 1.35927548 | | | 584.55 | 5464e0e7312ad5b914005d2e | aac666f52976bbea80a871e333461bb8f142e092cefec05c5e2710fbbfb05049 |
| 11/13/2014 13:12 | Gray BTC Wallet | Sell | completed | 0 | -6.29148681 | 5083a5425b4a5b0200000001 | Sold 6.29148681 BTC for for $2,517.00.Payment will be sent to SunTrust Bank *********5388 by Tuesday Nov 18, 2014. | -2,517.00 | 54651ea32d9c36beb200000f | e9c1f228e912f3cae034dfa1b9d71e7048f0491ed3093cc3bbcfc7587c411521 |
| 11/13/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.79779168 | 2.79779168 | | | 1097.12 | 5465899fdb6cc9c927003b06 | |
| 11/14/2014 17:42 | Gray BTC Wallet | Sell | completed | 0 | -2.79779168 | 5083a5425b4a5b0200000001 | Sold 2.79779168 BTC for for $1,097.12.Payment will be sent to SunTrust Bank *********5388 by Wednesday Nov 19, 2014. | -1,097.12 | 5466af82ab3789e090000008 | 0eb58941149dd57636c85301adc03a9b6be3c6e2081c3a4eda77bdd34cf0649d |
| 11/15/2014 8:48 | Gray BTC Wallet | Receive | completed | 7.21068971 | 7.21068971 | | | 2723.4 | 546783f0c93f7106fa00507d | |
| 11/15/2014 10:43 | Gray BTC Wallet | Sell | completed | 0 | -7.21068971 | 5083a5425b4a5b0200000001 | Sold 7.21068971 BTC for for $2,666.26.Payment will be sent to SunTrust Bank *********5388 by Thursday Nov 20, 2014. | -2,666.26 | 54679eb8bd499edf41000008 | 38effe4c153c48951d87a8a3ab85f1852a673ba3b897e41eb1846d7a06756e3c |
| 11/16/2014 18:39 | Gray BTC Wallet | Receive | completed | 6.88540922 | 6.88540922 | | | 2802.84 | 54695fd51f54c6187700aa54 | 27d406d3c148fcd579706f864116f1c668b87d54ec1ea2ffc99692dac0d0003a |
| 11/16/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.41978312 | 0.5343739 | | | 212.96 | 54697e2dfff58922c2000165 | 710bdc917c5c60c6c5a5a142fe19c758e80854e303df71e3beb76276e0596689 |
| 11/17/2014 8:48 | Gray BTC Wallet | Receive | completed | 8.75520539 | 1.33542227 | | | 531.56 | 546a26f1dfc6d24bfa007254 | |
| 11/17/2014 11:20 | Gray BTC Wallet | Sell | completed | 0 | -8.75520539 | 5083a5425b4a5b0200000001 | Sold 8.75520539 BTC for for $3,317.91.Payment will be sent to SunTrust Bank *********5388 by Thursday Nov 20, 2014. | -3,317.91 | 546a4a65ff5c1c883a00000a | |
| 11/17/2014 20:48 | Gray BTC Wallet | Receive | completed | 2.36001664 | 2.36001664 | | | 915.37 | 546acfaff4c42e7b78009a34 | 85c3952f941224266fec6fc46988676f2e5dfb9941e987cc3ab69585445595df9 |
| 11/18/2014 8:59 | Gray BTC Wallet | Receive | completed | 3.90863028 | 1.54861364 | | | 583.65 | 546b7b0215d25046d80014d7 | f144572084dd602276999379cc981e807c119a5129bcfda721ea81418e54d201 |
| 11/18/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.22833819 | 2.31970791 | | | 879.28 | 546c21196e6f7e3d64000ce7 | 1146ec6db5066d9393b8a48d908cb026270fd4b18e1f0b385d5027bd75653ee6 |
| 11/19/2014 3:49 | Gray BTC Wallet | Sell | completed | 0 | -6.22833819 | 5083a5425b4a5b0200000001 | Sold 6.22833819 BTC for for $2,326.30.Payment will be sent to SunTrust Bank *********5388 by Monday Nov 24, 2014. | -2,326.30 | 546c83e54c34c6faf600000b | |
| 11/19/2014 8:48 | Gray BTC Wallet | Receive | completed | 1.0810403 | 1.0810403 | | | 408.56 | 546cc9f46e6f7e3d64003431 | 4ca6dca8acf7dd17e320f0242f347f68b0486f0fb62316dcb35c1bdf5000b4998 |

| Date | Wallet | Type | Status | Amount BTC | Amount 2 | Address | Notes | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2014 17:06 | Gray BTC Wallet | Receive | completed | 6.12109825 | 5.04005795 | | | 1924.34 | 546d3e8f6d23cabbed000aec | b5e6cd02a433f026bfa081d50d016 321e0aefc0664f2207cccce2f0225cf 519f |
| 11/19/2014 20:01 | Gray BTC Wallet | Sell | completed | 0 | -6.12109825 | 5083a5425b4a5b0200000001 | Sold 6.12109825 BTC for for $2,289.39.Payment will be sent to SunTrust Bank *********5388 by Monday Nov 24, 2014. | -2,289.39 | 546d679341642de101000007 | 37599a6120796cfcd7d6530da232f e67d5d571663af8a4c100db78849e 2e8145 |
| 11/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 0.4934271 | 0.4934271 | | | 186.53 | 546d72a616a841d07200960e | 7da4b3b8be7a20b72b0a56dd796a ea7d98d5330c396e801165386e70 b635ece2 |
| 11/20/2014 21:08 | Gray BTC Wallet | Receive | completed | 2.37773007 | 1.88430297 | | | 660.16 | 546ec8b1e89d8c37ef0029b3 | 65fa64749277b1038c58ac9d149bd f60ab87ef5469a0b7b760dc8c824e de5bb8 |
| 11/21/2014 8:49 | Gray BTC Wallet | Receive | completed | 3.23276113 | 0.85503106 | | | 305.6 | 546f6d08b5bc32c9b2021db0 | 08ba9ec8dad4f81d3639a36e0fdce 34272e5d9a335893105d806afef87 5d89c0 |
| 11/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 4.6002037 | 1.36744257 | | | 485.89 | 547015a6696990d7ab001aa8 | 0d49b0131a1354b3978f6ddd6132e 5fd819eaa270e0901eafbecfec6f61 7edcb |
| 11/22/2014 7:24 | Gray BTC Wallet | Send | completed | 0.0002037 | -4.6 | 13CE8otNcCsPpqdXtUPsDKUeySkAPy | | -1646.34 | 5470aab7cf8ac0f0100000001 | 19d77f355f0798bdbc8c615703854 e09d00ea1f98d37349c4a3f0cb77e 1460f3 |
| 12/14/2014 8:21 | Gray BTC Wallet | Receive | completed | 8.96392173 | 8.96371803 | | | 3155.31 | 548db8f2ec00d2dde00f067 | |
| 12/14/2014 11:32 | Gray BTC Wallet | Receive | completed | 9.85392173 | 0.89 | 519bef7137a110a10800000e | | 316.02 | 548e5c0d022e2ce04000192 | |
| 12/14/2014 11:32 | Gray BTC Wallet | Sell | completed | 0 | -9.85392173 | 5083a5425b4a5b0200000001 | Sold 9.85392173 BTC for for $3,463.64.Payment will be sent to SunTrust Bank *********5388 by Thursday Dec 18, 2014. | -3,463.64 | 548e5d3bff308811600002a | e4e7c81d1ff02376cec71a174ec3cf 91272585ef8fc689238f022a4e5f3d 8e95 |
| 12/16/2014 18:51 | Gray BTC Wallet | Receive | completed | 65 | 65 | | | 21726.9 | 5490efb9463a3a1abc0293e4 | |
| 12/16/2014 19:31 | Gray BTC Wallet | Sell | completed | 0 | -65 | 5083a5425b4a5b0200000001 | Sold 65.00 BTC for for $21,339.75.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 19, 2014. | -21,339.75 | 5490f921e2e5b78d600001b5 | |
| 12/17/2014 20:48 | Gray BTC Wallet | Receive | completed | 11.49218564 | 11.49218564 | | | 3604.98 | 54925ca6fc6b4fa178003bd3 | 73a043facc51efa9d54f77724ce0a4 12cd09d0294886218fe4b14a98dda 3d8a5 |
| 12/18/2014 8:49 | Gray BTC Wallet | Receive | completed | 13.87788556 | 2.38569992 | | | 748.79 | 5493057efc6b4fa17800cc3c | a34a64f7cb4c3bccb3dffd4bdbf70e 5dbff870ac32f0b88341d3d1d06a7 81b83 |
| 12/18/2014 20:49 | Gray BTC Wallet | Receive | completed | 16.50670771 | 2.62882215 | | | 811.7 | 5493ae56ba21812bdf000aae | 4ae24ebb5d079fbb4112a95300df9 d1270da8bfe68c08b7d90699701b4 60e6df |
| 12/19/2014 8:49 | Gray BTC Wallet | Receive | completed | 21.1229106 | 4.61620289 | | | 1444.36 | 54945729635a5f972b002843 | a5dc90747209c55856816dfc39a88 e4af8e8977023f5def86ab689fd60a 8aa57 |
| 12/19/2014 20:48 | Gray BTC Wallet | Receive | completed | 24.40360202 | 3.28069142 | | | 1065.2 | 5494ffa2635a5f972b006ec0 | beab9ea63f72a7066cc18f8862b62 3f2f189178306ea7bca5db23dbd72 799460 |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2014 17:41 | Gray BTC Wallet | Sell | completed | 0 | -24.40360202 | 5083a5425b4a5b0200000001 | Sold 24.40360202 BTC for for $7,947.28.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 26, 2014. | -7,947.28 | 5496254284b514c63a00009d | 2070adb0e95e9c34a114aec835c9d03b0867299144e5eac28c546fb7d4c68ac6 |
| 12/20/2014 20:48 | Gray BTC Wallet | Receive | completed | 6.91548867 | 6.91548867 | | | 2226.37 | 549651211c27bf9eea00b188 | |
| 12/21/2014 6:40 | Gray BTC Wallet | Sell | completed | 0 | -6.91548867 | 5083a5425b4a5b0200000001 | Sold 6.91548867 BTC for $2,232.04.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 26, 2014. | -2,232.04 | 5496dbeb28af9ca5830000bb | 7b86419784a0932074e361ff3be39534c86263962ebbf33b828022daa8549c3e |
| 12/21/2014 7:15 | Gray BTC Wallet | Receive | completed | 60.16 | 60.16 | | | 19644.04 | 5496e405b0a7c80590002d2b | 7d04e4956d0e77d7e65fb821f986821ed183aee91ecdc12866e9beb0ba169d89 |
| 12/21/2014 8:49 | Gray BTC Wallet | Receive | completed | 64.97737197 | 4.81737197 | | | 1568.68 | 5496f9fd4782b4891b005159 | |
| 12/21/2014 11:20 | Gray BTC Wallet | Sell | completed | 0 | -64.97737197 | 5083a5425b4a5b0200000001 | Sold 64.97737197 BTC for for $20,952.79.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 26, 2014. | -20,952.79 | 54971d7b85d0ef078a0001a2 | 419ea1135045fd390d9d52f278259d6a111a87fd210883479e3c33d864847bfd |
| 12/21/2014 20:48 | Gray BTC Wallet | Receive | completed | 3.35848182 | 3.35848182 | | | 1081.59 | 5497a2a1b3100c5bb8001bdf | f3b6e9c480f6892b9ba083dc18dbac9a2845379084030c5575671b6ab59e5077 |
| 12/22/2014 8:49 | Gray BTC Wallet | Receive | completed | 13.02781776 | 9.66933594 | | | 3216.4 | 54984b8bbd469c584f002b11 | dee758e4b5069abbf1d72395fb2353d33507f4b38345e3c5855b368b938bf7c9 |
| 12/22/2014 17:17 | Gray BTC Wallet | Receive | completed | 42.02781776 | 29 | | | 9670.92 | 5498c2c581d0aefa7e0004f6 | |
| 12/22/2014 18:13 | Gray BTC Wallet | Sell | completed | 0 | -42.02781776 | 5083a5425b4a5b0200000001 | Sold 42.02781776 BTC for for $13,711.35.Payment will be sent to SunTrust Bank *********5388 by Friday Dec 26, 2014. | -13,711.35 | 5498cfc29dba0dbea8000013 | 76a4cc6cf591a6100929a4b803ec5c91e0dc3c7885ed5e716f4cb297cd08be8e |
| 12/22/2014 20:48 | Gray BTC Wallet | Receive | completed | 7.83932552 | 7.83932552 | | | 2586.19 | 5498f420480791118f001344 | ca5aa91082127c6d570d450c40287d1956e887f45b6eac0956b2ab62528a9277 |
| 12/23/2014 8:50 | Gray BTC Wallet | Receive | completed | 11.97112212 | 4.1317966 | | | 1378.07 | 54999d50515af347fd023220 | 3f6f75bdf93e2a328562b32641b9bc2183afbed24315b95de57c23404ee9b8f5 |
| 12/23/2014 20:49 | Gray BTC Wallet | Receive | completed | 18.59891625 | 6.62779413 | | | 2216.99 | 549a45f3a92dcdf11b000a1d | c648ccc9b14a0df29ed16ed0837d4aaed49ac5ec2b9b91032217dfa504b4aec5 |
| 12/24/2014 8:48 | Gray BTC Wallet | Receive | completed | 22.53966339 | 3.94074714 | | | 1300.52 | 549aee734af0885fe2001a3b | 1ef7ab69eed576f7ab89f590693b589f1252ae7f70f22fdcce85693730abfaf4 |
| 12/24/2014 20:48 | Gray BTC Wallet | Receive | completed | 25.52856346 | 2.98890007 | | | 959.82 | 549b9730cc020997fe0009b2 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Account | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2014 8:48 | Gray BTC Wallet | Receive | completed | 27.6655281 | 2.13696464 | | | 681.6 | 549c3ff7f16272cdb00028cb | 3e47d61a6301fd6743d9a581f4b51de4ca43f16636a3cc3c29ae72e18e97bef7 |
| 12/25/2014 12:18 | Gray BTC Wallet | Sell | completed | 0 | -27.6655281 | 5083a5425b4a5b0200000001 | Sold 27.6655281 BTC for for $8,703.91.Payment will be sent to SunTrust Bank *********5388 by Wednesday Dec 31, 2014. | -8,703.91 | 549c712da12c65b7f800003c | 52a1ec2e04cea7e4566d92cc3658d0f7a6b9814680685c5d995dc19bcf762577 |
| 12/25/2014 20:49 | Gray BTC Wallet | Receive | completed | 2.30010345 | 2.30010345 | | | 737.64 | 549ce8bbc87d4a42fc001e38 | b110f673204cfe6ef4698e71514e0dde6e80ca8151e69510a09bc9fcb29591f5 |
| 12/26/2014 15:20 | Gray BTC Wallet | Receive | completed | 10.48010345 | 8.18 | | | 2698 | 549ded256d507cdba2000466 | |
| 12/26/2014 15:55 | Gray BTC Wallet | Sell | completed | 0 | -10.48010345 | 5083a5425b4a5b0200000001 | Sold 10.48010345 BTC for for $3,408.60.Payment will be sent to SunTrust Bank *********5388 by Wednesday Dec 31, 2014. | -3,408.60 | 549df55daf1271361e0000c5 | 51eafe43ddba97a723a40f603f912b5430bf25e8bf4cf5f3001688f794fffe14 |
| 12/28/2014 7:39 | Gray BTC Wallet | Receive | completed | 17.55060257 | 17.55060257 | | | 5561.25 | 54a0243097b58156990182e0 | |
| 12/28/2014 8:13 | Gray BTC Wallet | Sell | completed | 0 | -17.55060257 | 5083a5425b4a5b0200000001 | Sold 17.55060257 BTC for for $5,483.58.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 2, 2015. | -5,483.58 | 54a02c1fa873b9aa39000057 | f765afb55fd5f7a40af1827bd1c1877a07fc0bce30aadf12f4a9872ef36bdc46 |
| 12/28/2014 8:49 | Gray BTC Wallet | Receive | completed | 5.14821787 | 5.14821787 | | | 1625.44 | 54a0348197b5815699019e14 | dacba248dc1c7f8c119199a23bbf74804216c97a8c50058ab48b63a566d35b57 |
| 12/28/2014 17:38 | Gray BTC Wallet | Receive | completed | 10.41772342 | 5.26950555 | | | 1687.13 | 54a0b0864735a62cb800093e | 4455cc3bfec7497a5fba11e80f134e26a68dff39c3cafc60d19fc869245fbea5 |
| 12/28/2014 20:49 | Gray BTC Wallet | Receive | completed | 15.94818272 | 5.5304593 | | | 1753.32 | 54a0dd5bf7f18e6e2c008219 | |
| 12/29/2014 4:58 | Gray BTC Wallet | Sell | completed | 0 | -15.94818272 | 5083a5425b4a5b0200000001 | Sold 15.94818272 BTC for for $4,982.60.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 2, 2015. | -4,982.60 | 54a14fed0d44642103000014 | e085002e8202e1c85eecb3e36ffcc5514e4881cd3ef0254518946004381f29d4 |
| 12/29/2014 8:48 | Gray BTC Wallet | Receive | completed | 5.76944319 | 5.76944319 | | | 1817.14 | 54a185eb705203e284007c24 | |
| 12/29/2014 15:43 | Gray BTC Wallet | Sell | completed | 0 | -5.76944319 | 5083a5425b4a5b0200000001 | Sold 5.76944319 BTC for for $1,782.41.Payment will be sent to SunTrust Bank *********5388 by Friday Jan 2, 2015. | -1,782.41 | 54a1e72628c2b067aa000083 | 81ff5acc3910e28d6de1a229d8232d1d5d9beb6317bf82a3ecea68b280116305 |
| 12/29/2014 20:48 | Gray BTC Wallet | Receive | completed | 5.06428636 | 5.06428636 | | | 1587.29 | 54a22eae9305e5082a000ba4 | df41e49380567f24f6a53097fbbd6c8c00f09f8bbec738cfa2f9f752de59c872 |
| 12/30/2014 8:49 | Gray BTC Wallet | Receive | completed | 10.89537523 | 5.83108887 | | | 1842.62 | 54a2d797c4bb652285005c7b | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Value | Hash | HashID |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2014 8:54 | Gray BTC Wallet | Receive | completed | 14.34045826 | 3.44508303 | | | 1088.64 | 54a2d8d20d5b9bb8500014f9 | 2deff1990a834d5c23fcbb367aa8d0c6fb7237b74894c9911dc13ad9566b497e |
| 12/30/2014 14:50 | Gray BTC Wallet | Sell | completed | 0 | -14.34045826 | 5083a5425b4a5b0200000001 | Sold 14.34045826 BTC for for $4,429.76.Payment will be sent to SunTrust Bank *********5388 by Monday Jan 5, 2015. | -4,429.76 | 54a32c318ca3cc0488000153 | 838e41b2c8a1fdc2f3d62506d187e43c1b33b047d3a73540f73d7b4c5cbb5e70 |
| 12/30/2014 20:48 | Gray BTC Wallet | Receive | completed | 17.20084971 | 17.20084971 | | | 5384.03 | 54a3802d5c821208db000ea8 | |
| 12/31/2014 5:48 | Gray BTC Wallet | Sell | completed | 0 | -17.20084971 | 5083a5425b4a5b0200000001 | Sold 17.20084971 BTC for $5,313.34.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jan 6, 2015. | -5,313.34 | 54a3fe9bea6c84ba560000ba | f50890a101b294377c6f9a548419ff1684f2b7c7ffae7f78f5d4ac05aebfe587 |
| 12/31/2014 20:48 | Gray BTC Wallet | Receive | completed | 9.01388749 | 9.01388749 | | | 2858.12 | 54a4d1a003488e83930026d8 | |
| 1/1/2015 6:42 | Gray BTC Wallet | Sell | completed | 0 | -9.01388749 | 5083a5425b4a5b0200000001 | Sold 9.01388749 BTC for $2,802.32.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 7, 2015. | -2,802.32 | 54a55c1f9c6173ef70000bd | df66c0ef66ae1e2d5f0f1ad76d4f3078195357be4f7df653828306b6786edeb9 |
| 1/1/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.39140299 | 2.39140299 | | | 753.45 | 54a57a78a2dfb4e65a001de5 | 3068a3352559a25a510fd1c898fbfdb3ef746165e34d4dbf3e3852ea7f4135eb |
| 1/1/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.6689426 | 4.27753961 | | | 1350.63 | 54a6236aeeb99e1a3300067c | 140e577f2634ffe760782c00004292cdbeeb4d7c292d35f44c261ea1713dd5f2 |
| 1/2/2015 8:48 | Gray BTC Wallet | Receive | completed | 12.36970479 | 5.70076219 | | | 1794.14 | 54a6cbfb3b3780bb13007a3f | |
| 1/2/2015 15:49 | Gray BTC Wallet | Sell | completed | 0 | -12.36970479 | 5083a5425b4a5b0200000001 | Sold 12.36970479 BTC for $3,864.23.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 7, 2015. | -3,864.23 | 54a72e834fc725ecd9000146 | cb8f370cff89218ab46108c0c49534b544afe66aa33469af483893ffe8bbc2dc |
| 1/2/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.41135376 | 6.41135376 | | | 2007.58 | 54a774b8ffb9934dbc000cd4 | 4f366661deb1944feafe1c8849f11a98b00666f70b2e3f5e4e0c8319de586419 |
| 1/3/2015 8:48 | Gray BTC Wallet | Receive | completed | 11.85863517 | 5.44728141 | | | 1641.21 | 54a81d62e7aeacff180065a5 | |
| 1/3/2015 10:50 | Gray BTC Wallet | Sell | completed | 0 | -11.85863517 | 5083a5425b4a5b0200000001 | Sold 11.85863517 BTC for $3,528.35.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 8, 2015. | -3,528.35 | 54a839da7e630eac42000110 | 555c571ef1cabb7d72ba8039e0d605498363121eb8d80ba45e2c111bed5b729f |
| 1/3/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.12856501 | 6.12856501 | | | 1722.55 | 54a8c639a8ec8689d7000780 | fab450bc09fc5ed680b6ada536a18ad3ba0ff0d3edc302af4340aa01ceafb4ec |
| 1/4/2015 8:49 | Gray BTC Wallet | Receive | completed | 10.1487073 | 4.02014229 | | | 1091.26 | 54a96f35a89856642e00712a | |

| Date | Account | Type | Status | Amount BTC | Balance BTC | Address | Notes | USD | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2015 17:37 | Gray BTC Wallet | Receive | completed | 18.06042852 | 7.91172122 | | | 2130.86 | 54a9eaf263d3b54099043354 | 3a8b262f2e03881f441f5b435378f5c839cd78c54b9794253aa4cd00bfde9ab9ef5c80858e5b66ba8974d994781cb5444fb4fea69436720a6910383a7da7cac1 |
| 1/4/2015 19:36 | Gray BTC Wallet | Receive | completed | 24.78207288 | 6.72164436 | | | 1867.27 | 54aa06ae36edd1a23a0006e2 | |
| 1/4/2015 20:56 | Gray BTC Wallet | Sell | completed | 0 | -24.78207288 | 5083a5425b4a5b0200000001 | Sold 24.78207288 BTC for $6,648.30 USD.Payment will be sent to SunTrust Bank *********5388) by Thursday Jan 8, 2015. | -6,648.30 | 54aa197961def4656f00000c | |
| 1/5/2015 8:52 | Gray BTC Wallet | Receive | completed | 3.49784305 | 3.49784305 | | | 955.05 | 54aac15eb45ca2aa90001286 | bebf1607d20973a27db1ad15819c2c75090c9d82f3eb41185e8f9c1b7c16d22cde2c81fc000818f19741856390b2597198fd1bbd7158d5e3cf6f052a6c3ad1d2 |
| 1/5/2015 20:30 | Gray BTC Wallet | Receive | completed | 15.13636446 | 11.63852141 | | | 3197.33 | 54ab64d28b4f216c5c000e94 | |
| 1/5/2015 20:49 | Gray BTC Wallet | Receive | completed | 18.13121359 | 2.99484913 | | | 823.67 | 54ab69458b4f216c5c0012eb | 60d32f3189be5c5b3e39b316e9ca68bc6e8395f0b595e12c1a0fa9bd87da7ec4 |
| 1/6/2015 8:45 | Gray BTC Wallet | Receive | completed | 41.73571543 | 23.60450184 | | | 6475.89 | 54ac11328ea1dd12c700e7c8 | fbae3fa93fd01b98cbb246c39f0b8d6dd43a4b361ce7020f6236d7d6e8ac1289 |
| 1/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 43.71915724 | 1.98344181 | | | 545.5 | 54ac11fca2032d3bb30019b7 | 0c6eb980c29089801146141020 6b1ff71e3e04fa78f4a940ffc1ff05cfc97722 |
| 1/6/2015 10:39 | Gray BTC Wallet | Receive | completed | 57.71905724 | 13.9999 | | | 3886.51 | 54ac2bd5f93bb0a4f0000bbd | f49a5f737ea368f7b4fcb7b90867e06a558d97ce366eb4b7a5c939b89e3fea6a |
| 1/6/2015 20:48 | Gray BTC Wallet | Receive | completed | 61.3154209 | 3.59636366 | | | 1025.32 | 54acbabb2ccc6462a10066e6 | 8f8a62681b85cfe1827200d382261f8845ab1acc70db0f40fde1cea5b050e7d8 |
| 1/7/2015 8:48 | Gray BTC Wallet | Receive | completed | 63.53542097 | 2.22000007 | | | 639.93 | 54ad63622ccc6462a102170d | 024b758d838ccc554e489dd160ef68e32c14355686add7b0d802b2f77766dd29 |
| 1/7/2015 8:49 | Gray BTC Wallet | Receive | completed | 93.53532097 | 29.9999 | | | 8647.77 | 54ad6399e1ec108b7b0025bf | f4ea67aa0bee2c9bb38a70b55b38eab322ed54effd8c928b9bde2e846f27ebc |
| 1/7/2015 11:19 | Gray BTC Wallet | Sell | completed | 0 | -93.53532097 | 5083a5425b4a5b0200000001 | Sold 93.53532097 BTC for $27,804.99 USD.Payment will be sent to SunTrust Bank *********5388) by Monday Jan 12, 2015. | -27,804.99 | 54ad86b1cb6c330b9b000027 | |
| 1/7/2015 19:36 | Gray BTC Wallet | Receive | completed | 19.9999 | 19.9999 | | | 5836.57 | 54adfb4c92b7004b1700206c | 6aa6f246d8d8dadeb9c1699b20b9902e9c1666443fa0b1452f257f855c7ecfbb |
| 1/7/2015 20:48 | Gray BTC Wallet | Receive | completed | 22.86355464 | 2.86365464 | | | 837.33 | 54a0e2445f965dfc90005df | 0d26e329fcfbe5f3d66bb8fa3d62cf44aaa0665fb672d53de6916c57bb820b62 |
| 1/8/2015 8:50 | Gray BTC Wallet | Receive | completed | 24.69491988 | 1.83136524 | | | 529.55 | 54aeb550b5219380b0005da8 | 0f3e11b369d2fc89a6954dcbea6a7aebec3ff760d76d74d81673a323117ad119 |
| 1/8/2015 15:23 | Gray BTC Wallet | Receive | completed | 47.73593035 | 23.04101047 | | | 6561.61 | 54af182ba717c2e0d001bd6 | fad1bbff8ab6288f25707f2c8710a6f5e09b38c0517c3a997055ce7628b24f42 |

| Date | Wallet | Type | Status | Amount | Net | Account | Note | USD | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2015 16:07 | Gray BTC Wallet | Sell | completed | 0 | -47.73593035 | 5083a5425b4a5b0200000001 | Sold 47.73593035 BTC for $13,309.43 USD.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jan 13, 2015. | -13,309.43 | 54af1bc1b09fd571bf000008 | 1358b285bcea1d33a63617235025267310c0c7422974bf7f12b1da7954420c1c |
| 1/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.21934031 | 3.21934031 | | | 912.81 | 54af5dddbf936850c4002ab8 | 13e055a95cf33614c0e350bc0bd486ee7c20bdba01fd7f9e4f2ec37f4851612b |
| 1/9/2015 5:18 | Gray BTC Wallet | Receive | completed | 28.21924031 | 24.9999 | | | 7151.47 | 54afd534bf936850c40131be | 11f833c3a3767165bcbd57668c5c165189263d59d2ad609a1e2dfacdb0448c27 |
| 1/9/2015 8:49 | Gray BTC Wallet | Receive | completed | 30.19238071 | 1.9731404 | | | 565.71 | 54b006a04249f5738a004bbb | 46de0d0b292192d0af1e2ae540587015b4314f2895957ac71cf76219f525a9f1 |
| 1/9/2015 18:23 | Gray BTC Wallet | Receive | completed | 50.97907997 | 20.78669926 | | | 5995.92 | 54b08d2046995439c9001a9d | |
| 1/9/2015 19:49 | Gray BTC Wallet | Sell | completed | 0 | -50.97907997 | 5083a5425b4a5b0200000001 | Sold 50.97907997 BTC for $14,554.34 USD.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 14, 2015. | -14,554.34 | 54b0a14b761068087b000078 | 9e8225120c98d053293a1b7fd2457faf2c88c447495067a8bfd0e44e5c59b3ef |
| 1/9/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.06067778 | 2.06067778 | | | 595.04 | 54b0af482a3df6371a000132 | 162f08b3c64b558563d222e2cdf90185600919cc23703e46049717866cd727da |
| 1/10/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.94346176 | 2.88278398 | | | 799.74 | 54b158343d93056f580065f6 | 2923cca442daaa1e9206f3a4b16ed75ba8ee2ff743e3a29b1d0652e6a902051b |
| 1/10/2015 18:31 | Gray BTC Wallet | Receive | completed | 54.94336176 | 49.9999 | | | 13902.47 | 54b1e092661d4e11b6000733 | |
| 1/10/2015 19:51 | Gray BTC Wallet | Sell | completed | 0 | -54.94336176 | 5083a5425b4a5b0200000001 | Sold 54.94336176 BTC for $15,232.48 USD.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 15, 2015. | -15,232.48 | 54b1f35305f782468a00008e | 19a7723c75909b93e40239b0d405577079dd90b7d0073cb0b3540e06e57dc05c |
| 1/10/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.40347651 | 2.40347651 | | | 665.49 | 54b200c957d7649c4900238a | b5d62c82ad26ea7d3e1b45746881944e5ccaa5e2522a4a7661009ea00844662a |
| 1/11/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.77731087 | 1.37383436 | | | 371.77 | 54b2a98248da82107500a9fb | 0f0519f95ee4c0da3af4da0fb553db5d3c430a373123855fa2466d8df3b2d787 |
| 1/11/2015 18:44 | Gray BTC Wallet | Receive | completed | 53.77721087 | 49.9999 | | | 13523.97 | 54b334f279c89dc7f90004a3 | |
| 1/11/2015 19:11 | Gray BTC Wallet | Sell | completed | 0 | -53.77721087 | 5083a5425b4a5b0200000001 | Sold 53.77721087 BTC for $14,414.58 USD.Payment will be sent to SunTrust Bank *********5388 by Thursday Jan 15, 2015. | -14,414.58 | 54b33b53095ba930fc000067 | fb1ed3f0cef1d3dd06332a0417202 36472a7293b4bb19001147c31628f76aa49 |
| 1/11/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.60223664 | 1.60223664 | | | 436.84 | 54b352267207961e9f0012e1 | |

| Date/Time | Wallet | Type | Status | Amount 1 | Amount 2 | Note | Ref | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2015 8:49 | Gray BTC Wallet | Receive | completed | 9.64013267 | 8.03789603 | | | 2196.35 | 54b3fb12c520fea2270058d6 | a7519c416ec3a472645430d5cebe3 97339a7abe0b34cece3ef65ae6fe7 3d71af |
| 1/12/2015 14:19 | Gray BTC Wallet | Receive | completed | 42.03711871 | 32.39698604 | | | 8807.76 | 54b44857430994a5550006ef | f8a0e20da57b6ebe500f106c4aba1 6e92b8bc3fdd63962cd62da0ea8f4 5ee99a |
| 1/12/2015 17:45 | Gray BTC Wallet | Receive | completed | 137.0371187 | 95 | | | 25027.75 | 54b478aafda91d5166001b25 | c6f0aeb5859dddf97680c1dfb858b b5f1a524b8b44c3d7d846e6c45695 1e00e8 |
| 1/12/2015 19:46 | Gray BTC Wallet | Sell | completed | 0 | -137.0371187 | Sold 137.03711871 BTC for $33,752.53 USD.Payment will be sent to SunTrust Bank ********5388 by Thursday Jan 15, 2015. | 5083a5425b4a5b0200000001 | -33,752.53 | 54b495289940bf283d000146 | |
| 1/12/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.96944629 | 6.96944629 | | | 1705.98 | 54b4a3a851e792101c00054d | cb0c6a3ba9b4023deff8ebdd461f41 6740369046db90413bf1c7e4ed348 20d11 |
| 1/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 12.91108333 | 5.94163704 | | | 1410 | 54b54c814ad4921c0e001fdd | 5c2feac890bcc5042115f51e871ad8 5fbc12ef9f2347e8a8ae9043513971 b6f1 |
| 1/13/2015 9:34 | Gray BTC Wallet | Receive | completed | 12.91208333 | 0.001 | | | 0.23 | 54b5572b744d90e574005ed4 | b6e59d26353fa6b977ee5bfad302a 28ccb1c794bea1aab71f58690ee8b 718fb6 |
| 1/13/2015 20:49 | Gray BTC Wallet | Receive | completed | 16.60331804 | 3.69123471 | | | 809.78 | 54b5f543ebf82c9913000283 | ba5fd8b120c0827a0d39cc21d2b17 477c779494235e12e000075016e5 515ef70 |
| 1/14/2015 5:45 | Gray BTC Wallet | Receive | completed | 22.86731598 | 6.26399794 | | | 1211.58 | 54b6730e828700978f007716 | 50bd0916afa85f7bfd2323f1f9cf594 bb5bac91e3620554e4b3697bdac6 5297e |
| 1/14/2015 8:48 | Gray BTC Wallet | Receive | completed | 28.52404413 | 5.65672815 | | | 1063.74 | 54b69de4828700978f00c93c | 845b6445a6cf2f86784f11b34f2e6c 6e9ea77e879fa1838ae54ee984c93 65862 |
| 1/14/2015 10:48 | Gray BTC Wallet | Receive | completed | 28.591748 | 0.06770387 | | | 12.24 | 54b6b9f746a0bd155a002e31 | 2fb85d19fa234fdf1ce22a0fb39a51 958612747f01dfb45a8a81843389b 4c08c |
| 1/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 33.96024744 | 5.36849944 | | | 1065.11 | 54b746a551070def730001ba | fd35deaa14d6e4cc23f6fff0b04608 02a47574086db836ee54d513fc226 6bf9f |
| 1/15/2015 8:49 | Gray BTC Wallet | Receive | completed | 38.69658514 | 4.7363377 | | | 1012.72 | 54b7ef9ca9fe3fb26281004f4d | 50e8cb28bf950e1c32ba5a0818f4f5 858f0d1fc874fe73c71446e8ec543f 6c6f |
| 1/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 42.48412455 | 3.78753941 | | | 836.47 | 54b898500599b04a16000050 | aa115c07abe0815a9ffb3a42e68b7 afba0b2f4a89d1e52ff312fff82bfc2 871c |
| 1/16/2015 8:49 | Gray BTC Wallet | Receive | completed | 46.26498171 | 3.78085716 | | | 778.4 | 54b94131a49854b7d100268a | 8f2aa14e31870808a0a7b352fefa1c 79227f97b33f89d5d512c88466d60 f3ac7 |
| 1/16/2015 20:49 | Gray BTC Wallet | Receive | completed | 51.50886815 | 5.24388644 | | | 1085.69 | 54b9e9edee4f35f8e6d0036a7 | f38bffd6f8a3a552ae8575965dc1e2 fbe97671f719922dbf8f1b3e44397a bcec |
| 1/17/2015 8:49 | Gray BTC Wallet | Receive | completed | 53.70317232 | 2.19430417 | | | 439.76 | 54ba92a7f54c22c9e3003fa0 | 0b62dd1fd351211ab67dddf3a0619 d83c593ca445f608c0ee00cafa4e85 cbaeb |

| Date | Wallet | Type | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2015 20:55 | Gray BTC Wallet | Receive | completed | 56.93854772 | 3.2353754 | | | 631.64 | 54bb3cbe211a95def5005ed1 | 0ff9d409aee25d11cf726f4061e49a ed7a7d258158d3947bbf34dc107ff 358f9 |
| 1/18/2015 8:50 | Gray BTC Wallet | Receive | completed | 63.2931898 | 6.35464208 | | | 1332.31 | 54bbe438e23480728c003462 | b82547ac5c2298452cc38b57b542e b502f359a9b6a4557aab4a78f4a92 77a82e |
| 1/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 68.1463994 | 4.8532096 | | | 1045.42 | 54bc8cc61d068b0eb4003f1e | fcc2da16895d0050f13b47ad73a5b 56cffee70dd9ad8083cbb81287f09b 7d168 |
| 1/19/2015 8:50 | Gray BTC Wallet | Receive | completed | 70.89610504 | 2.74970564 | | | 583.32 | 54bd35bba64c090a5603fc74 | 93d7da02a0ffca5768238de307f5d6 dbc5162ed470b202be120ac07f9af 9d0ab |
| 1/19/2015 20:49 | Gray BTC Wallet | Receive | completed | 75.45039774 | 4.5542927 | | | 967.24 | 54bdde523ea3d585170015c9 | 6cf7d7ae31a8d7c880f213998a32a 621bfee3d2f2e56e3e661f4499b16 91d712 |
| 1/20/2015 8:49 | Gray BTC Wallet | Receive | completed | 78.42932417 | 2.97892643 | | | 632.96 | 54be871fd73a1d6a15004f4b | 1e74a4410b6084eb5a89c11022aa5 8d816d4f36bcaec733ec2d4b8f531 535b77 |
| 1/20/2015 20:49 | Gray BTC Wallet | Receive | completed | 82.37925786 | 3.94993369 | | | 851.84 | 54bf2fbfc97d42a0f8000036 | 10019548c66ff9109c15bd4f189c0f 500db9bed65299c05dfe492a5a088 c7370 |
| 1/21/2015 8:49 | Gray BTC Wallet | Receive | completed | 87.06381916 | 4.6845613 | | | 1004.83 | 54bfd8a918a79c0519003776 | 1a5fa3fbf0ab8bd11170d7ea3e07a 0258ca14cfaaa8d1c60ec20d13ac4 172636 |
| 1/21/2015 19:37 | Gray BTC Wallet | Receive | completed | 117.0638192 | 30 | | | 7031.4 | 54c0706beea280f5a500023f | 82f65eaacd075b8c6f3395a89c8539 599e7926366907869445b2b15d57 2a3a7c |
| 1/21/2015 19:47 | Gray BTC Wallet | Receive | completed | 147.0638192 | 30 | | | 6972.3 | 54c072b21f2231373a000135 | 054bb6d7b19837b056220bf4c370c b6240b5ba247cae837133b39e657 7be3d5e |
| 1/21/2015 20:31 | Gray BTC Wallet | Receive | completed | 157.0638192 | 10 | | | 2327.7 | 54c07d25bf090fc59600024b | 45fdab71dadff9bd0ae0ad5af7f6fd 5e28e41be0bf1a04e0a063cee6d05 5f24f |
| 1/21/2015 20:39 | Gray BTC Wallet | Receive | completed | 167.0638192 | 10 | | | 2332.9 | 54c07f0406e52fb8670006a6 | a14640809e632d22feb51eab9884a 34fd8213c60d8348be39a5de2cdd0 307743 |
| 1/21/2015 20:42 | Gray BTC Wallet | Receive | completed | 177.0638192 | 10 | | | 2332.9 | 54c07fb89f81835b4a00094d | c7cc8baaa81240bd663345ffbd27a 062658e694fb23a25cd3bf5e057d6 7f8bbd |
| 1/21/2015 20:49 | Gray BTC Wallet | Receive | completed | 182.0763665 | 5.01254736 | | | 1171.43 | 54c0815260f2e6a42b000005 | a1058b4001f3415759f92c47d0faf4 399c6e9d92f566336a78dd1088f9a e716b |
| 1/22/2015 5:54 | Gray BTC Wallet | Receive | completed | 192.0763665 | 10 | | | 2354.2 | 54c100febf0ba21ed8002386 | eb25d1ed4bb4ec74314a3c299346 0d3806d50386b7e7e9317b2fa96f2 4db6e94 |
| 1/22/2015 5:56 | Gray BTC Wallet | Receive | completed | 202.0763665 | 10 | | | 2354.2 | 54c101951c1329e831001bc7 | 5e926abbb9770ae675e32ab8e023 c452846717fa1e820821e8fa2a8fe2 f6990e |
| 1/22/2015 6:19 | Gray BTC Wallet | Sell | completed | 0 | -202.0763665 | 5083a5425b4a5b0200000001 | Sold 202.07636652 BTC for $46,736.99 USD.Payment will be sent to SunTrust Bank ********5388 by Friday Jan 23, 2015. | -46,736.99 | 54c1070c7744493125000081 | |

| Date | Wallet | Type | Status | Amount | Balance | Tx ID | Note | USD | Tx Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2015 8:54 | Gray BTC Wallet | Receive | completed | 2.22572074 | 2.22572074 | | | 521.04 | 54c12b4639d9f36e81003d01 | caa69ad61bad2d814eb952066a617414193d0d1d51ec1bfe21e8724a418a48fc |
| 1/22/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.17674482 | 3.95102408 | | | 893.4 | 54c1d2a85b09317c2600021b | daca072e767103e13b656fba308002c6673317fdc7c58d8cffaa5d4a121296a5 |
| 1/23/2015 8:50 | Gray BTC Wallet | Receive | completed | 8.07428872 | 1.8975439 | | | 439.85 | 54c27be386306159f5000c78 | d6cd6458864c6aabf7840c823eca1c2b6b4203f71946ffd2ea668a49d820e7b0 |
| 1/23/2015 20:49 | Gray BTC Wallet | Receive | completed | 9.92412312 | 1.8498344 | | | 431.38 | 54c3246e565e016695000602 | 2e355f61126de7670066b95657f03cc45a9a3cb39c2ec2e67c3e86d0a5697240 |
| 1/24/2015 8:49 | Gray BTC Wallet | Receive | completed | 11.66861759 | 1.74449447 | | | 422.58 | 54c3cd06d1833234e4002053 | 2b9208477d912bef108a82fc0cd0e9e5d8cc9640fc1d999ddd1c52be48f2e0e |
| 1/24/2015 20:49 | Gray BTC Wallet | Receive | completed | 18.65317982 | 6.98456223 | | | 1760.03 | 54c475c7f86d3f521b00055f | cd16118ce9e9030871b8f0717d848b21756fe983cdd24185a8374fe5a4653c23 |
| 1/25/2015 5:54 | Gray BTC Wallet | Receive | completed | 118.6531798 | 100 | | | 24656 | 54c4f5a28e6253ca7b005183 | 4bc193c83b2f2954522b95c722e6bc4948ad3068765132e162c4b334c2659e2 |
| 1/25/2015 7:05 | Gray BTC Wallet | Sell | completed | 0 | -118.6531798 | 5083a5425b4a5b0200000001 | Sold 118.65317982 BTC for $29,377.23 USD.Payment will be sent to SunTrust Bank *********5388 by Tuesday Jan 27, 2015. | -29,377.23 | 54c50632cb023fca7c000095 | |
| 1/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.64462383 | 3.64462383 | | | 898.65 | 54c51e67f3d703bba9001217 | 93931a554bdd5f315336f93a2d1a50a2389405baa89f45a3759897fc04708f7e |
| 1/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.97781231 | 5.33318848 | | | 1493.77 | 54c5c72af5d35602fd0007b7 | cd56a5e8372fd9e571baddf1d4b7e8e640fde5ba20a9a1e648847b0fc56e7ad0 |
| 1/26/2015 8:52 | Gray BTC Wallet | Receive | completed | 12.41404854 | 3.43623623 | | | 935.79 | 54c670bad3bc10f92200020d | 12a845fec8ed3723bfb3c35639f8e1ba997f0ef8e97871df79f31f86e4914172 |
| 1/26/2015 16:33 | Gray BTC Wallet | Receive | completed | 62.41404854 | 50 | | | 13120 | 54c6dce6f5ea19bb7a002601 | 9cf8fdad796e313b24e35ecf4b5d0632c219316345a6f20aab5ee02676c4053d |
| 1/26/2015 16:53 | Gray BTC Wallet | Sell | completed | 0 | -62.41404854 | 5083a5425b4a5b0200000001 | Sold 62.41404854 BTC for $16,268.66 USD.Payment will be sent to SunTrust Bank *********5388 by Wednesday Jan 28, 2015. | -16,268.66 | 54c6e19ae5fa5d2618000021 | a266871f2d076034d30d8ac126e6f9f1f1cf3a375d0ee4cacaba7c63633dbe23 |
| 1/26/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.92168694 | 2.92168694 | | | 766.65 | 54c718d9f360054869002e10 | cdb01d7bef700e69e59549132466Cf17c66b98da6d49d8597a85c7f210f02942 |
| 1/27/2015 8:53 | Gray BTC Wallet | Receive | completed | 5.25706209 | 2.33537515 | | | 611.89 | 54c7c281c8d4af70da003adb | c7a29ae7546223398c44d6f494a335e5bdc67cba30c0905cdb86fc756c0a5c66 |
| 1/27/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.02198878 | 2.76492669 | | | 705.8 | 54c86a67945b56848d00051d | 56918eede3c3dad0d9b453a958cf32ed0e431b9f0555755ad939c138d82bc907 |
| 1/28/2015 8:49 | Gray BTC Wallet | Receive | completed | 9.67359404 | 1.65160526 | | | 420.11 | 54c913149fecf027d2003e28 | 511c6e7d983d74d5a32e8646799d6da05a3fdc18e1c89bca84e20db8ba819520 |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Balance | TxID | Hash |
|------|--------|------|--------|--------|---------|---------|---------|------|------|
| 1/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 12.77461613 | 3.10102209 | | 736.95 | 54c9bbcb6ad591d72500038a | 6ac076d8a5ea4c0bee6e14f1de3cbcef1aec719ea5283422e01022388b30ec72 |
| 1/29/2015 8:51 | Gray BTC Wallet | Receive | completed | 14.72619768 | 1.95158155 | | 453.8 | 54ca6517b6e5451715001a44 | 54bff09692d802d0395aba88a4fe846c98b281a2bc54a0750ec527dd6c20c41d |
| 1/29/2015 20:50 | Gray BTC Wallet | Receive | completed | 16.9365288 | 2.21033112 | | 523.62 | 54cb0d9b4199094494001218 | a35829e131dd78ee4e8c8a2e98507a72a8afce24a1347dbf845e88f71a5d5cab |
| 1/30/2015 8:49 | Gray BTC Wallet | Receive | completed | 18.81644987 | 1.87992107 | | 438.81 | 54cbb630af14c55af700af64 | 3867c330c16b65d9e362cad3b8c04739f8027c4e209ef2ea97304fde991ab1d0 |
| 1/30/2015 20:48 | Gray BTC Wallet | Receive | completed | 21.81753758 | 3.00108771 | | 680.4 | 54cc5eb10dd4f9bc980007b3 | 0c0134e47ed1fc72017850bd988213484c03000c2a68d8addfc56b91eab14c1c |
| 1/31/2015 8:50 | Gray BTC Wallet | Receive | completed | 24.3888452 | 2.57130762 | | 599.19 | 54cd07bc8516ef9a7c006141 | 35026d6691087d6c70d13dc255271c9250443586921279545488f3fa1502e92f4b |
| 1/31/2015 20:49 | Gray BTC Wallet | Receive | completed | 28.80550437 | 4.41665917 | | 970.03 | 54cdb04ecf519e80fd000914 | 4e83134621626d3794b2809eefb157456cf8b2d60ed4b73638ca500462412e780 |
| 2/1/2015 8:52 | Gray BTC Wallet | Receive | completed | 33.17115829 | 4.36565392 | | 961.66 | 54ce59ceb19eca47aa001fe8 | bed7ae88f69bb962e3e3d7378c4d19cd9ac628fa689f79554755e5d9a541442c |
| 2/1/2015 20:49 | Gray BTC Wallet | Receive | completed | 41.3702569 | 8.19909861 | | 1879.15 | 54cf01de6d6fdf9a8a001373 | ad1c7e906b8d0d235a0a204effe03dd681f53f0cb2b924b92c61058163e52937 |
| 2/2/2015 8:51 | Gray BTC Wallet | Receive | completed | 44.26458503 | 2.89432813 | | 647.31 | 54cfab0a247a868c93009f3c | 3a4a21f1dd539c5fc4df5c3e2071b18fa8d4be875658bdd9e2cd0a096e702d1 |
| 2/2/2015 20:49 | Gray BTC Wallet | Receive | completed | 47.58494972 | 3.32036469 | | 790.24 | 54d05370e60863ad73000c6a | ba331688dca0846437298a38ba94a3a2ff97928b1c54d090c179272fa16473f5 |
| 2/3/2015 8:48 | Gray BTC Wallet | Receive | completed | 49.87996993 | 2.29502021 | | 546.94 | 54d0fbe94c85cc4b85001238 | ab8db928df54333456d6b333c6d7a3ba661a8e38fa35749b64206fed19119092 |
| 2/3/2015 20:35 | Gray BTC Wallet | Receive | completed | 149.8799699 | 100 | | 22732 | 54d1a1a6fac8dff70400061f | 59ee0700564620c93835eaa75ef0681e931add7b9a74606cf1952e1072084d99 |
| 2/3/2015 20:48 | Gray BTC Wallet | Receive | completed | 152.4181269 | 2.53815695 | | 574.56 | 54d1a4b8b046a0a77e000360 | 2acc6338fe6cabb154c8b067f482fe8d02bae1ddf95f196697b7463f0319f2d0 |
| 2/4/2015 8:51 | Gray BTC Wallet | Receive | completed | 154.0861793 | 1.66805246 | | 373.02 | 54d24e0197e43140fb00364a | 54e6838a7cc96f7c7644f9f52e3ed06a124b6aa71da29711d6040ec0105e86f0 |
| 2/4/2015 14:54 | Gray BTC Wallet | Sell | completed | 0 | -154.0861793 | 5083a5425b4a5b0200000001 | Sold 154.08617934 BTC for $34,234.22 USD.Payment will be sent to SunTrust Bank *********5388 by Friday Feb 6, 2015. | -34,234.22 | 54d2a3301a65f814520000f4 | |
| 2/4/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.76098823 | 1.76098823 | | 400.27 | 54d2f62e6cac2e3e8c007da0 | f1a8b96c971046c04816413754047bda242a232e2c7cb0e778eb22b5db0c08c8 |

| Date | Wallet | Type | Status | Amount | BTC | Ref1 | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.68804084 | 1.92705261 | | 419.61 | 54d39eeabaac984fce005e05 | cce72129978b94bf8ea880ab9e2d8 f40432c93277727ab5b25197bd506 4ff42b |
| 2/5/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.48060258 | 4.79256174 | | 1046.12 | 54d447abdc0566cf5e0016c2 | 9cf53a90b778c2d46fc9a1590fff416f da3626f84f75e3ebc7dd79b2641c0 8090 |
| 2/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 11.37718131 | 2.89657873 | | 649.23 | 54df09f19551bf55500c421 | c31e263d6931f8ef9e576804d1755 980b33f63adf3f9be88a1315bfcc45 dc8fa |
| 2/6/2015 19:25 | Gray BTC Wallet | Receive | completed | 111.3771813 | 100 | | 22486 | 54d585943660fff912000ea5 | 911b228b27491d1d8bbef0ef0d96c 07f46f0fa4c65ec58e9a36cf85fed89 255a |
| 2/6/2015 20:10 | Gray BTC Wallet | Sell | completed | 0 | -111.3771813 | 5083a5425b4a5b0200000001 | -24,748.62 | 54d5901df0ce0e5ecf000076 | Sold 111.37718131 BTC for $24,748.62 USD.Payment will be sent to SunTrust Bank *********5388 by Tuesday Feb 10, 2015. |
| 2/6/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.60584025 | 2.60584025 | | 588.55 | 54d55952aecba85b06004f85 | 6d17840d2722f511a4c0258e1e5ce b5d8e8066e315a95a0dd0c08988e 975b2ee |
| 2/7/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.8871799 | 1.28133965 | | 291.82 | 54d64205e8071fa558004592 | 034e64fc3a5ba8c782f70e0888d6b c2ea54df51acc829f6f6065abb9336 a52bd |
| 2/7/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.6579979 | 1.770818 | | 401.16 | 54d6eacc70f65a890900119d | 393f85e01b11ac3ccd0cecddbdc74 b718d0e2a1e524929647f568c63ea 6f7f31 |
| 2/8/2015 8:49 | Gray BTC Wallet | Receive | completed | 7.67413417 | 2.01613627 | | 449.82 | 54d7938f3f4dda09100bcd7 | 9e45365bdd5905c8e6f9526e1b30e c22a879adb4ee97b936db5407099 4169 7a6 |
| 2/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 11.29464838 | 3.62051421 | | 812.33 | 54d83c531733437586001c5a | 0b99565501becb2acf885954a5fd5 5776fa9fcc32164dd083a75d4f52db aaa13 |
| 2/9/2015 8:48 | Gray BTC Wallet | Receive | completed | 13.84360804 | 2.54895966 | | 560.72 | 54d8e4f2e66b38eb85002740 | 7f4c22d66a0aa978f510f9608208d7 345277b9b443e1f9ab691c0c2d6da d5485 |
| 2/9/2015 20:48 | Gray BTC Wallet | Receive | completed | 16.46934824 | 2.6257402 | | 576.95 | 54d98daec1846be382001a5a | f7015a96ef467f7ed7f9c6b2443119 186fbe666db08f8ca71e2965d1432 1a292 |
| 2/10/2015 8:50 | Gray BTC Wallet | Receive | completed | 18.34505535 | 1.87570711 | | 409.14 | 54da36d1686a8f214e007103 | b71fc4fcb80072ea77cf5bad5e7552 9ec2f31415ce23df7575d33a2c905 d9ded |
| 2/10/2015 20:48 | Gray BTC Wallet | Receive | completed | 21.01942062 | 2.67436527 | | 596.19 | 54dadf307d683c0b0500056f | 96ba78610f47446cf2245f7511eaff 59d3c2c7c7a66d43b1ab748d50b42 c9229 |
| 2/11/2015 8:50 | Gray BTC Wallet | Receive | completed | 25.74910147 | 4.72968085 | | 1048.42 | 54db883ed0bfbd5e220048c0 | ac72ef168366dc85ea1efc8db2885 990c2168ab0a41848d52e5f5b6491 f3be72 |
| 2/11/2015 20:49 | Gray BTC Wallet | Receive | completed | 33.11039741 | 7.36129594 | | 1614.18 | 54dc30ec9d952973bb0005de | 20d0146bc81f0b9f2a1170c5ed61d 8b0cbf32bea35d01b4b1e917fa0eb a0ea36 |
| 2/12/2015 8:49 | Gray BTC Wallet | Receive | completed | 36.50785278 | 3.39745537 | | 750.26 | 54dcd9b409a7560a1b01387a | 8ac0f0ae5b5a867c0eb83ed2c6bde 6f3782ffd470c290954d97289286b 5051e8 |

| Date | Wallet | Type | Status | Amount BTC | Amount BTC 2 | Account | Note | USD | Hash ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 41.09609448 | 4.5882417 | | | 1029.28 | 54dd82469c22aeb63f001d14 | ef64ca360677866ee91a7daec367309ff3d6b98a92b5a348b1ce3eeaf1607576 |
| 2/13/2015 8:51 | Gray BTC Wallet | Receive | completed | 44.91958404 | 3.82348956 | | | 914.38 | 54de2b7f822ace03de003c47 | 022faf9594663a4657588dc86a319f3c6e04349b595bc29eacd7b39e26f6b107 |
| 2/13/2015 20:48 | Gray BTC Wallet | Receive | completed | 48.01612385 | 3.09653981 | | | 746.17 | 54ded3bafbd93a5ed8000bf3 | 3fb8c0188268cc4c3a6d25f6498b356bd214c9cb7a1f288e7ba63bd3ddb41fb7 |
| 2/14/2015 8:49 | Gray BTC Wallet | Receive | completed | 50.51560582 | 2.49948197 | | | 622.66 | 54df7c99d09a668b3c003ff0 | 9a82f5c835976e6926bdae653819983d34044d3c7c9735962f3cac18f93f86f2 |
| 2/14/2015 16:32 | Gray BTC Wallet | Sell | completed | 0 | -50.51560582 | 5083a5425b4a5b0200000001 | Sold 50.51560582 BTC for $12,760.17 USD.Payment will be sent to SunTrust Bank *********5388 by Wednesday Feb 18, 2015. | -12,760.17 | 54dfe91a679e7c101800014f | |
| 2/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.49777769 | 3.49777769 | | | 898.78 | 54e025329b2fc1a527013fa9 | 3fff2a97dfb5f8ba976292915ed501f8ff9d477ea139ed535b96cb82bf853e50 |
| 2/15/2015 8:50 | Gray BTC Wallet | Receive | completed | 5.53964423 | 2.04186654 | | | 494.54 | 54e0ce50e0292ba862004dc1 | e3364de07f2be6333bf74f391dc2d2fe8c8dbdd82858a8793a16575735483d17 |
| 2/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.59305152 | 3.05340729 | | | 709.85 | 54e176e17c9c187b76001801 | bfc167167f5ea38ba7ab197d1bf3ede325e361b1562d2313c43391201b508a5f |
| 2/16/2015 8:49 | Gray BTC Wallet | Receive | completed | 10.2959591 | 1.70290758 | | | 400.98 | 54e21fab1ac5944bac001472 | e8d87e6da058a257d6cf10c89ce36b200b507f0e66f0e63c228c606a9a66ce95 |
| 2/16/2015 20:50 | Gray BTC Wallet | Receive | completed | 12.14907445 | 1.85311535 | | | 436.09 | 54e2c889b11896a423001ebc | cb3ce95260ce1cfc36e4a0531a38c1325980bee57ee35cd10bbda1d5792a8a39 |
| 2/17/2015 8:49 | Gray BTC Wallet | Receive | completed | 14.03671141 | 1.88763696 | | | 454.22 | 54e3711bdb426ef3e6005466 | 32501125dbcc58aba9f319ee2d0d740f9a8edd4879219ebfdda4761b0053f35c |
| 2/17/2015 14:21 | Gray BTC Wallet | Sell | completed | 0 | -14.03671141 | 5083a5425b4a5b0200000001 | Sold 14.03671141 BTC for $3,365.83 USD.Payment will be sent to SunTrust Bank *********5388 by Thursday Feb 19, 2015. | -3,365.83 | 54e3bef7a85097b07d0006ac | |
| 2/17/2015 20:51 | Gray BTC Wallet | Receive | completed | 2.28026183 | 2.28026183 | | | 555.76 | 54e41a515bedeb7b2200144c | ec11ed31b61d5d66ba2c33b23246018da94e89737d21af3f88df6aad90d1643 |
| 2/18/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.78293837 | 1.50267654 | | | 357.5 | 54e4c276f3a562544e00037b | a381f094adf6a2cfb9393531b100a7cab7eb99b10a6eff3b533f57de9d33a1bb |
| 2/18/2015 20:50 | Gray BTC Wallet | Receive | completed | 5.83723595 | 2.05429758 | | | 486.86 | 54e56bb22339ff05f1000473 | c6f88f8a020516838a5841386f0edfa6e709fcd53fd36bb6272e560f736475f5 |
| 2/19/2015 8:49 | Gray BTC Wallet | Receive | completed | 7.72882475 | 1.8915888 | | | 452.65 | 54e6142b9046bd1d3a00507a | b3501e204ac420d7614514d58d814ab202640f0a1bf3ccc55e2ed05b1db451fa |
| 2/19/2015 20:49 | Gray BTC Wallet | Receive | completed | 10.85671881 | 3.12789406 | | | 767.39 | 54e6bcd2e2de756a2300200d | 756feff1b2095702af7345f7465cfe977557914ba740a3a25d592ea740fa50b5 |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Col A | Note | Col C | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2015 8:48 | Gray BTC Wallet | Receive | completed | 12.77475427 | 1.91803546 | | | 472.52 | 54e7657517ac825a44003e5e | 96d113459a0a154eab027fa391026f0092719e6a9ccdfd4dd095972d2d656114 |
| 2/20/2015 20:50 | Gray BTC Wallet | Receive | completed | 15.19211551 | 2.41736124 | | | 597.71 | 54e80e7cbbe5b8b27a00862c | e1580188777af2d88b673a4b15b58a37e4def0916b469c8ab88d03fd00e42f7d |
| 2/21/2015 8:49 | Gray BTC Wallet | Receive | completed | 16.4812346 | 1.28911909 | | | 317 | 54e8b71fb6406b7c7b00834b | 407ec26201cfa8e50033058f2476b20c2c4accb9c3595ce6b0769d25f619a98f |
| 2/21/2015 20:49 | Gray BTC Wallet | Receive | completed | 17.88374292 | 1.40250832 | | | 346.86 | 54e95fe4cd8feae726009ddc | 0b10fdb9bbe7e251a7268a2420411 21fb93700eb8254633cff649e4dfde9661d |
| 2/22/2015 8:49 | Gray BTC Wallet | Receive | completed | 19.589786 | 1.70604308 | | | 410.91 | 54ea08b47e8d236b73007e6b | c11fdbef005b07d65790be99f9a56 84771141b22e17d1794fa26df4c55c4e8ed |
| 2/22/2015 20:48 | Gray BTC Wallet | Receive | completed | 21.58820196 | 1.99841596 | | | 476.76 | 54eab13a38226c172c00828f | 7c573708bddda53ce5b44d0c2260a e9b921c63f52951203b44038bc4146f9280 |
| 2/23/2015 8:49 | Gray BTC Wallet | Receive | completed | 23.27348759 | 1.68528563 | | | 400.72 | 54eb5a31c5dc2cf92c003c2f | a8b6fe0c2c0abc2f7fe24420f85bf5a 7d68fd135aa0ac44340325f7a1cb5ddc4 |
| 2/23/2015 20:49 | Gray BTC Wallet | Receive | completed | 25.85375175 | 2.58026416 | | | 620.39 | 54ec02bcb65b5d012b001532 | 0363972e420266d5c40a8bfa66fbc 1ddd4e4ca215d5ba6d83cd1e7d0085b282a |
| 2/24/2015 8:53 | Gray BTC Wallet | Receive | completed | 28.39894643 | 2.54519468 | | | 609.19 | 54ecac94b65b5d012b0112c3 | 0b03fe3bb344ca13573673067487c6da8fa24ff87d7683dbfcdbbd266cd9a362 |
| 2/24/2015 20:49 | Gray BTC Wallet | Receive | completed | 31.91791025 | 3.51896382 | | | 845.29 | 54ed5445afba3ce50000135e | 25066f59ec0d349fd4f8ebd44b6977f32370d19f12fea0421ad6d3c0ba9b82b0 |
| 2/24/2015 21:10 | Gray BTC Wallet | Sell | completed | 3.51896382 | -28.39894643 | 5083a5425b4a5b0200000001 | Sold 28.39894643 BTC for $6,740.56 USD.Payment will be sent to TD Bank ******3560 by Thursday Feb 26, 2015. | -6,740.56 | 54ed5955bee40b2a2200017c | |
| 2/25/2015 8:50 | Gray BTC Wallet | Receive | completed | 4.86831759 | 1.34935377 | | | 323.48 | 54edfd6ddfb452118b00c462 | 4a1f9c40dd2245e3f8640b64cd367 96da37b9fcbe45027b4718564374cd32117 |
| 2/25/2015 20:50 | Gray BTC Wallet | Receive | completed | 8.05602521 | 3.18770762 | | | 755.29 | 54eea605ad8022ede700150b | ea79c8499f6d2192141a0d0bfe894f e4a0aebbd05ad4a496f8b4222bcefd841 |
| 2/26/2015 8:49 | Gray BTC Wallet | Receive | completed | 9.53078623 | 1.47476102 | | | 350.69 | 54ef4e7fcd561dac0500b314 | fe8d9c26316c67c4b58abdbca87ff4 0ea3c24cd0fab913797b6044c6ecfa03d2 |
| 2/26/2015 20:51 | Gray BTC Wallet | Receive | completed | 11.82310267 | 2.29231644 | | | 584.08 | 54eff7c1b9a38b7c64000e79 | 433d392c554d38fd3c2c8c27f74ee8 76db63c7968ff3ea6e7e808a45d9e613ea |
| 2/27/2015 8:50 | Gray BTC Wallet | Receive | completed | 13.7824046 | 1.95930193 | | | 496.7 | 54f0a06e6cd662ebf50026f8 | 6e125405a20c7bcc3f8252de1828b 25eb7712a42405ec7cd66354091a0640074 |
| 2/27/2015 22:55 | Gray BTC Wallet | Receive | completed | 15.32860845 | 1.54620385 | | | 389.73 | 54f16651a4f5ebd6fe000188 | 3bb8d82b2f8104b2cdfd2843e626c 7df3b330c82bf83e61421364b2bd469d4c9 |

| Date/Time | Wallet | Type | Status | Amount | BTC | Account | Note | USD | Hash | Long Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2015 8:49 | Gray BTC Wallet | Receive | completed | 16.74945013 | 1.42084168 | | | 359.18 | 54f1f17ef832669dca016735 | d6ece3b59d3ceaabf0fdb80a31e6947a1de0f1b7ae40213c3283ca3ec2d03d7f4add4af5942bb61b833b68390b74aba87bfc03f0d3abeba83186574f0148f4bb |
| 2/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 18.82739044 | 2.07794031 | | | 529.27 | 54f29a42105e13d936004051 | 478be1f17289335ed7b93e13b4ad01aee267d861d0cdf3a16a024f6f492113b3 |
| 3/1/2015 8:51 | Gray BTC Wallet | Receive | completed | 20.45037365 | 1.62298321 | | | 403.14 | 54f3439e82d940054100f2d4 | 7613237a5b3a6607335b02a2f04e7321a56ab8888f28c586284a350574 |
| 3/1/2015 20:50 | Gray BTC Wallet | Receive | completed | 22.79919172 | 2.34881807 | | | 613.04 | 54f3ec139c27cd6cd5001d14 | 1fca81ddd126d74aa4813799294d95937eb25d3c39606f950a5149d8874c5436b49e93 |
| 3/2/2015 8:53 | Gray BTC Wallet | Receive | completed | 24.04925563 | 1.25006391 | | | 329.49 | 54f4957d9d555135ce004493 | |
| 3/2/2015 14:34 | Gray BTC Wallet | Sell | completed | 0 | -24.04925563 | 5083a5425b4a5b0200000001 | Sold 24.04925563 BTC for $6,522.41 USD.Payment will be sent to TD Bank ******3560 by Wednesday Mar 4, 2015. | -6,522.41 | 54e56f9309a183950000db | |
| 3/2/2015 20:51 | Gray BTC Wallet | Receive | completed | 2.98461791 | 2.98461791 | | | 827.63 | 54f53dd0cce378c9c3000363 | 9e790a638190dc1e028910caed3127790f5652c6b37a3931e68078a69a733f484e42dc47d005ebb42a41b307328cc67026b0eef667484e01073b9cf13a2bbcac |
| 3/3/2015 8:51 | Gray BTC Wallet | Receive | completed | 6.76788719 | 3.78326928 | | | 1017.73 | 54fe6a8a82fbb03ad00d40e | 281facb0f1e2bbc14656194925b88d7ae292c329e2c2ef4b2df4043c845d6f02 |
| 3/3/2015 20:49 | Gray BTC Wallet | Receive | completed | 10.40883302 | 3.64094583 | | | 1018.11 | 54f68ed95b6c5455720000cb | b7950a4c5c1f38d2fe8279de44d844e2d1313f744563c9c0f1d357392da9bdfa |
| 3/4/2015 8:50 | Gray BTC Wallet | Receive | completed | 13.37472334 | 2.96589032 | | | 843.00 | 54f737db53d208eb68004aa7 | |
| 3/4/2015 13:58 | Gray BTC Wallet | Sell | completed | 0 | -13.37472334 | 5083a5425b4a5b0200000001 | Sold 13.37472334 BTC for $3,593.07 USD.Payment will be sent to TD Bank ******3560 by Friday Mar 6, 2015. | -3,593.07 | 54f7801650d122886c0000f3 | |
| 3/4/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.07486291 | 2.07486291 | | | 563.69 | 54f7e050f3961f4e00000518 | 93ffb058bf656e8d208363ea8f3ccc751ee93ad2940e1d4610ed561872a93f7c132410855ecfe04aa7a738317bdb0a40f830b77931fe80c17ef3d676ad2c1780 |
| 3/5/2015 6:51 | Gray BTC Wallet | Receive | completed | 102.0738629 | 99.999 | | | 27119.72 | 54f86d5a022d8bf43d00405f | e398848dcda0d7794032c91612e3bc98975f94f12ca82f9e5ba1c439ed9c14ed |
| 3/5/2015 8:50 | Gray BTC Wallet | Receive | completed | 103.5834453 | 1.50958243 | | | 399.32 | 54f889418ffaf738f000349d | |
| 3/5/2015 9:57 | Gray BTC Wallet | Sell | completed | 0 | -103.5834453 | 5083a5425b4a5b0200000001 | Sold 103.58344534 BTC for $27,430.46 USD.Payment will be sent to TD Bank ******4385 by Friday Mar 6, 2015. | -27,430.46 | 54f898fe10d4869f3a0000da | |
| 3/5/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.9005057 | 1.9005057 | | | 526.28 | 54f931bf9c1db9f3a6009e80 | 28dea2d6fd590c196d26d24549f5ba849576a9bda7891ef9f263c7255ecbf57d |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Balance | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2015 7:42 | Gray BTC Wallet | Receive | completed | 18.9004057 | 16.9999 | | | 4644.54 | 54f9cae14a83ef843d007703 | 8652eac9400f110f265fec2af1785bf af14114ad65e4f1f222287b7f42d73 95e |
| 3/6/2015 7:44 | Gray BTC Wallet | Receive | completed | 84.46614116 | 65.56573546 | | | 17913.21 | 54f9cb469c1db9f3a6033516 | 2775f182c5476b58b207bfab1197b 9eb7ff430afd9ab53959111fb69427 99ffb |
| 3/6/2015 8:11 | Gray BTC Wallet | Receive | completed | 102.9556534 | 18.4895122 | | | 5090.53 | 54f9d19a15da6c3a64002f0 | d32aa11e357f5fd70d37315d4e656 4957840cc6cc7db5b9a056478178c 1c30c5 |
| 3/6/2015 8:23 | Gray BTC Wallet | Receive | completed | 114.4472354 | 11.49158207 | | | 3147.88 | 54f9d489cf700080ac001056 | 6a1bc4e1ea61fff84967e1a5d1743f 9bb578563d33db4afa0ecde17ed9c 213f7 |
| 3/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 115.5000011 | 1.05276567 | | | 288.87 | 54f9daabcf700080ac002099 | 5f89921aa452015a38cc475934795 f42b7126aad3b8497e3378746bc85 958376 |
| 3/6/2015 8:52 | Gray BTC Wallet | Sell | completed | 1.05276567 | -114.4472354 | 5083a5425b4a5b0200000001 | Sold 114.44723543 BTC for $30,967.91 USD.Payment will be sent to TD Bank ******4385 by Monday Mar 9, 2015. | -30,967.91 | 54f9db52129e9373250000ac | |
| 3/6/2015 12:46 | Gray BTC Wallet | Receive | completed | 37.62515408 | 36.57238841 | | | 10028.14 | 54fa122897d712c1070005df | 0118d057c27c62357a51fb46dd1e3 983e45037d2258b01b132f7846d7d 321275 |
| 3/6/2015 13:52 | Gray BTC Wallet | Receive | completed | 52.26715669 | 14.64200261 | | | 4012.64 | 54fa218770882058b3002f32 | 7fb6dbe2c5a1a18968d7b71a723b7 212813e6fd1ace69b915c8c019532 dfbb43 |
| 3/6/2015 14:38 | Gray BTC Wallet | Sell | completed | 0 | -52.26715669 | 5083a5425b4a5b0200000001 | Sold 52.26715669 BTC for $14,136.60 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 10, 2015. | -14,136.60 | 54fa2c4b7e1a866a61000007 | |
| 3/6/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.64057926 | 1.64057926 | | | 447.87 | 54fa835225f37cc5f7000fe2 | 8e652517b37dadafc5eef010a4ccd 02e82841e0c659708e83b30a8f74b da3933 |
| 3/7/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.78753225 | 1.14695299 | | | 315.32 | 54fb2c18d618e80d880050dc | b5fa7b528cb71cedda1b089fd3a88f 052319d82d357a1ae515ba207337 ea2236 |
| 3/7/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.38751037 | 1.59997812 | | | 444.24 | 54fbd4ca7409cb5a5d00017c | 13d748b70eb498f54a5a8807b9980 58b32c08576bcb3801e110fc119d6 76098f |
| 3/8/2015 8:49 | Gray BTC Wallet | Receive | completed | 5.40393451 | 1.01642414 | | | 278.75 | 54fc6f87bd66806539002b2d | d1b2fe92c26c26897c31a6641783 ac48ebafec30d137e8e44e09299a3 c0193e |
| 3/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.53663527 | 1.13270076 | | | 315.33 | 54fd1845bd66806539006ed2 | c5ebd979c52332dce6cd65e9dee3a c6ec3fb0a40597f56904e0f1ad60f0 36cac |
| 3/9/2015 8:48 | Gray BTC Wallet | Receive | completed | 7.56321514 | 1.02657987 | | | 292.57 | 54fdc0cf259bdc8fbe004ba8 | 4939e0579287d02e0f3c454af42d7 149d3c6566b0d3a3fdf7484f27c275 e1170 |
| 3/9/2015 20:49 | Gray BTC Wallet | Receive | completed | 11.35933645 | 3.79612131 | | | 1127.67 | 54fe69c0880b9096e1000c90 | c0b8bef0aa317ead0a8f89274eb94 d0d321243d4ebac54c31a4d6276ff 7005b1 |
| 3/10/2015 8:49 | Gray BTC Wallet | Receive | completed | 13.43417748 | 2.07484103 | | | 614 | 54ff126d7bc4f1cd33003a4a | b9bc057b63ce9ac1039583ef23257 083ae01c22c78eca20f2896746c15 075dce |

| Date | Wallet | Type | Status | Amount BTC | Amount BTC 2 | Address | Note | USD | Hash | Hash 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2015 12:34 | Gray BTC Wallet | Sell | completed | 0 | -13.43417748 | 5083a5425b4a5b0200000001 | Sold 13.43417748 BTC for $3,950.98 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 12, 2015. | -3,950.98 | 54ff47342635c15fe70000e2 | |
| 3/10/2015 12:58 | Gray BTC Wallet | Receive | completed | 12.9998 | 12.9998 | | | 3867.83 | 54ff4cfa10067ff08500031b | d27c3a41396b76c672b443101eac380d15c6dff588503b6779a064c98d0fd021 |
| 3/10/2015 14:07 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.99980048 | 5083a5425b4a5b0200000001 | Sold 12.99980048 BTC for $3,813.06 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 12, 2015. | -3,813.06 | 54ff5d1250fca02322000060 | |
| 3/10/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.97308639 | 1.97308687 | | | 579.87 | 54ffbb0e6312f7623d000d13 | 2aa72057c9039c353a56262f2964f79045caeb8dcc0b6fa9726Bfc6236caace9 |
| 3/11/2015 6:26 | Gray BTC Wallet | Receive | completed | 9.00863649 | 7.0355501 | | | 2075.97 | 5500427355e6b799de0085c5 | 16119b22fc98d30fc4285d90637a0be7497449dbffa67dfd1123da91de89ed38 |
| 3/11/2015 8:48 | Gray BTC Wallet | Receive | completed | 10.3672471 | 1.35861061 | | | 402.31 | 550063e455e6b799de00bce5 | 30409f3228786d53f0d26f252b7321a535d0d6c5021550c3b9e94cf3db2ce2db |
| 3/11/2015 9:36 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.36724758 | 5083a5425b4a5b0200000001 | Sold 10.36724758 BTC for $3,044.18 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 12, 2015. | -3,044.18 | 55006f28efdcf3e91e00013a | |
| 3/11/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.54918332 | 1.5491838 | | | 454.99 | 55010c9915a9eafca0002460 | ef7700bf855eaa7e6d241b5bd3663480e8de9376ca62eefe1b72995615fa1d1d |
| 3/12/2015 6:35 | Gray BTC Wallet | Receive | completed | 11.54898332 | 9.9998 | | | 2943.14 | 5501961dfa7f60852e005778 | 41079741ceedaff22bcbaa2f3bf3d9af53862e892e9a87d8c6bba9cfbd65db76 |
| 3/12/2015 8:01 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -11.5489838 | 5083a5425b4a5b0200000001 | Sold 11.5489838 BTC for $3,364.53 USD.Payment will be sent to TD Bank ******4385 by Friday Mar 13, 2015. | -3,364.53 | 5501aa5bbdd6f848890000aa | |
| 3/12/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.58315239 | 1.58315287 | | | 468.73 | 5501b554fa7f60852e007154 | 444d949bd78d61e45b059e474738d5f104bf85837d54bc69fbfbcf233df54a47 |
| 3/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.89325524 | 1.31010285 | | | 385.81 | 55025e4726fa6eef98004673 | 9630cd82f7de2d747eebb2cc9e98ee8ea321de1cdd283c530899aa44b5b4e82b |
| 3/13/2015 6:07 | Gray BTC Wallet | Receive | completed | 12.10922109 | 9.21596585 | | | 2685.9 | 5502e0fc377c439f90006492 | bd50e9108ff14556ec430ed2d1d149027920dcb28473048517f12b89bb8f698e |
| 3/13/2015 7:00 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.10922157 | 5083a5425b4a5b0200000001 | Sold 12.10922157 BTC for $3,519.84 USD.Payment will be sent to TD Bank ******4385 by Monday Mar 16, 2015. | -3,519.84 | 5502ed6b26532c40a5000039 | |
| 3/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.62308398 | 1.62308446 | | | 472.95 | 550306f2be6d8c839e025d8d | fdf5a1c5271436e270e573150b7739241dea886f6a2442780a022aaa317ad096 |

| Date | Wallet | Type | Status | Amount | BTC | Memo | USD | Txn | Hash |
|------|--------|------|--------|--------|-----|------|-----|-----|------|
| 3/13/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.86150744 | 2.23842346 | | 634.95 | 5503af9af06b549e78009f34 | 8787a5fe6f33f226096d614aed53eae8b820a084cd6b51f44ba7c8dbdd6dedfe |
| 3/14/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.92410754 | 1.0626001 | | 304.74 | 550458859de2b6413b006033 | 20d697b7619e1bfa392342674f2956b6978c3c37c3264670393d5a581c3e1067 |
| 3/14/2015 9:56 | Gray BTC Wallet | Receive | completed | 13.92390754 | 8.9998 | | 2597.07 | 5504682aede8ba24dd0064b3 | 56e2dab6ce06b7692f6781c4d13344309a592b811eb09083c0b74c335f74b100 |
| 3/14/2015 15:19 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -13.92390802 | Sold 13.92390802 BTC for $3,934.83 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 17, 2015. | -3,934.83 | 5083a5425b4a5b0200000001 | 5504b3dcb532d226720000eb |
| 3/14/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.48385887 | 1.48385935 | | 423.44 | 5505012dfa340b247502529b | 51035f4bafb5560ea76f32c907492c8f7c5d49736d281a81584153ad08ba6165 |
| 3/15/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.51005517 | 1.0261963 | | 294.45 | 5505aa071a61c1e4f7003a3f | f4c3001431c25769a0b0eef6a64d58860a9d2cf51eca1e688d8a3147fc48e910 |
| 3/15/2015 19:50 | Gray BTC Wallet | Receive | completed | 10.51005517 | 8 | | 2346.16 | 550644e8587588d8f1007685 | 8082ddcb29ed3897d2fd63190dc0d7e6d65c2ec182f35d0e9bf7cb4f273e9bc3 |
| 3/15/2015 20:16 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.51005565 | Sold 10.51005565 BTC for $3,047.92 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 17, 2015. | -3,047.92 | 5083a5425b4a5b0200000001 | 55064b02d91d2bd31d00008a |
| 3/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.1652425 | 2.16524298 | | 636.23 | 550652bf07d0341fcf002260 | f9068da8be40f32998897b2a8c7ac7360b883507c617bce34fae2b2d02a59a66 |
| 3/16/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.68555697 | 1.52031447 | | 444.4 | 5506fb5b07d0341fcf005e6e | 06440e195b2668479b055515de2c6f720210c90b78a8f0e61aed0af1baf9894e |
| 3/16/2015 13:41 | Gray BTC Wallet | Receive | completed | 12.68555697 | 9 | | 2631.87 | 55073fe621728019b40059c9 | 28423471b7e2df4cf5e8fb41c3f93b3b53aeca5635ad37f429834866624046ad |
| 3/16/2015 19:45 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.68555745 | Sold 12.68555745 BTC for $3,662.62 USD.Payment will be sent to TD Bank ******4385 by Wednesday Mar 18, 2015. | -3,662.62 | 5083a5425b4a5b0200000001 | 5507954972e17f85de00003a |
| 3/16/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.25718096 | 1.25718144 | | 367.93 | 5507a41291f5456469000297 | c18f300e96486968e4f81847f7fc26c79f4d3fb9dd7ce9e0157abf3b801efa66 |
| 3/17/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.47074666 | 1.2135657 | | 351.5 | 55084cdc19cf4ac2ed014dfa | 83858cc54515f6cdbb96aa9d3d60d0f73ccdb16c4d818e5f8dd9bd8933a735fd |
| 3/17/2015 16:30 | Gray BTC Wallet | Receive | completed | 10.47074666 | 8 | | 2292.16 | 5508b91db26598a4e3008b8f | 98984f8939f97d4f150d1b524759C070053e9cd1e26827f8c377593b92598123 |

| Date | Wallet | Type | Status | Amount1 | Amount2 | ID1 | Note | Value | Hash1 | Hash2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2015 18:23 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.47074714 | 5083a5425b4a5b0200000001 | Sold 10.47074714 BTC for $2,961.06 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 19, 2015. | -2,961.06 | 5508d3ac7c85bcda3c0000f1 | 815ebd80ae8a64355bfc047839728 0958a6f84699175c538181d51f278 12158f |
| 3/17/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.57442538 | 1.57442586 | | | 448.72 | 5508f5975a17a8c7e9000825 | 27fcedd0dadf801c22ed10c7a703a a f034b09c108134a34d2b6c8d6f2cf 25b92 |
| 3/18/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.22794327 | 1.65351789 | | | 456.48 | 55099e5c58cb733d660046fe | b5534433ab82901ccf751a6cc9e38 17b7cfad8286276d356c20601e00a |
| 3/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 9.38383606 | 6.15589279 | | | 1575.04 | 550a474d574eddbacf002e26 | e0fbd3 f470d1edfbf01f716afcff31c333866 |
| 3/18/2015 21:25 | Gray BTC Wallet | Receive | completed | 18.38383606 | 9 | | | 2308.59 | 550a4fa500085dc9990041cc | 350de034d61647e4c7de76b97339 75b10 |
| 3/19/2015 8:49 | Gray BTC Wallet | Receive | completed | 21.01832854 | 2.63449248 | | | 695.84 | 550aeff2ba2cca7bb000cb4a | 710e81ef24b73a3b10c6bf474d36b bd4fd4e9089508342cc2615c34dfd 667557 |
| 3/19/2015 12:34 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -21.01832902 | 5083a5425b4a5b0200000001 | Sold 21.01832902 BTC for $5,377.45 USD.Payment will be sent to TD Bank ******4385 by Monday Mar 23, 2015. | -5,377.45 | 550b24dcea2c3cb732000032 | fef542c1b0525e7d8c733705559a3 d37ed8cb3e0017788ee3afc9664d8 |
| 3/19/2015 13:34 | Gray BTC Wallet | Receive | completed | 8.99999952 | 9 | | | 2297.34 | 550b32c320903e8699005810 | e3debb c3d9f016317ba286eff69e6f0c7050 ef6fd9cfa93a3af0359ec1d25a8255 |
| 3/19/2015 20:48 | Gray BTC Wallet | Receive | completed | 12.30249162 | 3.3024921 | | | 882.12 | 550b9890689b40a77a00785c | 9ebe 45e90b39c7a8c8ecde19787c5904b f7366fdea5dc71061351173fe414b1 |
| 3/20/2015 8:48 | Gray BTC Wallet | Receive | completed | 13.81943282 | 1.5169412 | | | 401.83 | 550c41553b47f2df3001566c | 2bdc2 b1cdddebfe6bb24828b636a9141f6 b4cddd020b6a604cf541e40f1deea |
| 3/20/2015 9:26 | Gray BTC Wallet | Receive | completed | 22.81943282 | 9 | | | 2362.05 | 550c4a28689b40a77a02252d | 58b713 73edcdfaa29ec21a30ea988ea2a93 |
| 3/20/2015 20:48 | Gray BTC Wallet | Receive | completed | 27.65071209 | 4.83127927 | | | 1265.07 | 550cea27beb4c185490004b6 | b68f34526a9de6bb902a1178103fe d482ff |
| 3/20/2015 21:31 | Gray BTC Wallet | Sell | completed | 4.83127879 | -22.8194333 | 5083a5425b4a5b0200000001 | Sold 22.8194333 BTC for $5,946.24 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 24, 2015. | -5,946.24 | 550cf4366b21353b24000076 | 5024c4b3a8001b9363fee1ac5e71c |
| 3/21/2015 8:48 | Gray BTC Wallet | Receive | completed | 10.86145926 | 6.03018047 | | | 1588.34 | 550d92d7464ebc9825001bf5 | 7baf232fc107e78f55a8f060027cea 1115d |
| 3/21/2015 10:09 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.86145974 | 5083a5425b4a5b0200000001 | Sold 10.86145974 BTC for $2,804.23 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 24, 2015. | -2,804.23 | 550da5e27538c554c0000092 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Notes | USD | TxID1 | TxID2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2015 20:20 | Gray BTC Wallet | Receive | completed | 8.99999952 | 9 | | | 2353.32 | 550e3500ed312709f5002125 | bee8590b4ea70486d65527f61d46a2ba90c929f7719446e9f01f2841e3774bcd |
| 3/21/2015 20:48 | Gray BTC Wallet | Receive | completed | 13.45376284 | 4.45376332 | | | 1163.23 | 550e3b91ed312709f5002a6f | 29e6f505e6e7bdd09f5ad8adae36d393121315597344c6b457c06c1d1fafa5b6 |
| 3/22/2015 8:07 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -13.45376332 | 5083a5425b4a5b0200000001 | Sold 13.45376332 BTC for $3,487.37 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 24, 2015. | -3,487.37 | 550edab8c99e8846f600009a | |
| 3/22/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.60806967 | 2.60807015 | | | 685.37 | 550ee465ed312709f501b968 | e0436b636517ab860c35fb33634ea8dfe2119e4473a2faaad4df35018c73b9eb |
| 3/22/2015 16:33 | Gray BTC Wallet | Receive | completed | 11.60806967 | 9 | | | 2440.53 | 550f515e43ff18e21b009968 | 7803a2e958d85d53caeb5c5058fd93a94e373f383386744755f65a230abc0d08 |
| 3/22/2015 17:59 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -11.60807015 | 5083a5425b4a5b0200000001 | Sold 11.60807015 BTC for $3,111.69 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 24, 2015. | -3,111.69 | 550f6579adbcce93ef00008c | |
| 3/22/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.31313021 | 2.31313069 | | | 623.31 | 550f8d12a4e87104d70037c1 | 96faba9f8f70b0a82b2a5e4ad7bda1733d3d73433a3545a652b8906030267083 |
| 3/23/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.54292092 | 2.22979071 | | | 595.35 | 551035d2a4e87104d7017299 | 5d80124f18a66b32cca4344f505ab68ab0d8f38d46fa3e83469f045f5a6893d0 |
| 3/23/2015 20:48 | Gray BTC Wallet | Receive | completed | 10.00382535 | 5.46090443 | | | 1436.21 | 5510de9314c2d89e4a000cb3 | 85703b1f8d406f39c361554355f0f83fb9560d0fb1d183372df16dafc39ef419 |
| 3/23/2015 20:53 | Gray BTC Wallet | Receive | completed | 15.00382535 | 5 | | | 1315 | 5510dfbba71e91df0a004f1d | d17f141aeefe5c6e3e0e736e485285e8c8875185bed8eaaba599d0e7ea37c9f0 |
| 3/23/2015 20:58 | Gray BTC Wallet | Receive | completed | 20.00382535 | 5 | | | 1315 | 5510e0e7a71e91df0a00501b | b4e071e58e3232851f6fdb7b9a7c540df54d245ace24efb62a97109cedade6f7 |
| 3/23/2015 21:24 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -20.00382583 | 5083a5425b4a5b0200000001 | Sold 20.00382583 BTC for $5,299.49 USD.Payment will be sent to TD Bank ******4385 by Wednesday Mar 25, 2015. | -5,299.49 | 5510e6ec2018bbc945000042 | bb68a7c7cff790929483de540c142ee18f59a9f3caaae094d1229e1f7fa9c6b |
| 3/24/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.41278298 | 2.41278346 | | | 634.56 | 551187539878dfe39a00c01b | 4d940fcc62febc21f0a0cddd10ac86d35490f22399f24d8bbc6f79b754ffaf9b |
| 3/24/2015 17:22 | Gray BTC Wallet | Receive | completed | 27.41278298 | 25 | | | 6190.5 | 5511ffc8d8d31a8a400062fc | 42bbf6fb1c49e115e532bcbd8ad76fb36d10bd7af03b4852326f51f861fa6134 |
| 3/24/2015 17:32 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -27.41278346 | 5083a5425b4a5b0200000001 | Sold 27.41278346 BTC for $6,685.88 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 26, 2015. | -6,685.88 | 55120210e42a373755000143 | 59fd0b54d51cf089017ee6844c6af47e763ed73bc495850cc373b6aea02d034f |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Account | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2015 17:46 | Gray BTC Wallet | Receive | completed | 99.99999952 | 100 | | | 24711 | 5512055b9d2553df65001a75 | fcf4efd8af8f06a32968f911c6df22b74acb98e9692831bf97c3446371fc3490 |
| 3/24/2015 17:59 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -100 | 5083a5425b4a5b0200000001 | Sold 100.00 BTC for $24,334.20 USD.Payment will be sent to TD Bank ******4385 by Thursday Mar 26, 2015. | -24,334.20 | 551208788d83c9f1b50000e6 | e61fff94f35ae041592a23701d76a32efa9aa3ac88e1360b841ec759745102d5 |
| 3/24/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.2014053 | 6.20140578 | | | 1543.77 | 551230122ba258788d000068 | 59cfb40cf0db025a2f7b2b6cb85c6f570a3f7815d2b247e2c6b97213978 1f48b |
| 3/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 14.97722564 | 8.77582034 | | | 2184.82 | 5512d8ea3b4032ecc8015d44 | 4561ca1c45b6bd38167b4138eb4c0354e787c11be8fb70e032980e6ff07684fe |
| 3/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 18.32279706 | 3.34557142 | | | 827.69 | 5513819a42809b7c8a001a63 | 8e095f7f0e1f6614ea350e9a64c78cdc2a1f0a44f02282791daab1f6a43c533b |
| 3/26/2015 8:50 | Gray BTC Wallet | Receive | completed | 22.08616175 | 3.76336469 | | | 947.69 | 55142ab3ebf162404500d49d | b1c1306f8e9f355b7d553dd75cbd9d03d4da3a0b274f488d6cc4c5d49ab343f5 |
| 3/26/2015 20:48 | Gray BTC Wallet | Receive | completed | 27.13597896 | 5.04981721 | | | 1256.79 | 5514d316ed14ce63470096d8 | a016184d890bb0f54672d44196e804731366f355382d240bfee489cd002544d7 |
| 3/27/2015 8:48 | Gray BTC Wallet | Receive | completed | 29.06151595 | 1.92553699 | | | 477.87 | 55157bd62944c6a51800b7b9 | 58245310d8723b8fc1d3da8c4d95b80b2553755b03bd1b6f23cc5119e1987eca |
| 3/27/2015 20:49 | Gray BTC Wallet | Receive | completed | 32.46306769 | 3.40155174 | | | 850.42 | 551624af07086dda50004406 | 1a773d57632e89695a3fd6e090ea42bf2a3bbea0f43392e1b3b558d3d4763cab |
| 3/28/2015 8:48 | Gray BTC Wallet | Receive | completed | 34.01495206 | 1.55188437 | | | 392.4 | 5516cd5e1421ccdd450168ce | 4f742cf4bf07bef22344403f7324b2004bdea730abff37b0c5e3695bc647c7a5 |
| 3/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 37.43719024 | 3.42223818 | | | 848.71 | 55177635d7e1530b5500b55f | bce829c43b0719e194052d335351 6bf7e41a934d23a11e6e29fc48e40725c633 |
| 3/29/2015 8:13 | Gray BTC Wallet | Receive | completed | 137.4371902 | 100 | | | 24561 | 5518169af76be85c2a00272a | 6ff5da6a9e960908a4ad9fa4974f758b6cf55a97ca79c9ceedb3d160f4f68943 |
| 3/29/2015 8:33 | Gray BTC Wallet | Sell | completed | 0.00019024 | -137.437 | 5083a5425b4a5b0200000001 | Sold 137.4370 BTC for $33,155.74 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 31, 2015. | -33,155.74 | 55181b2c14a04e650700008e | |
| 3/29/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.90006306 | 2.89987282 | | | 707.56 | 55181ed7b4543d8200003e1e | 2cc6695ee49bfb6dfcdadb9f548996bb7fcd73d06f6784a29a03e7d3f9815f81 |
| 3/29/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.31399607 | 2.41393301 | | | 591.07 | 5518c7b7ffffad57a900536a | 51764ee7f12cbb5abf592e1708f255af4a9539cb3c41adce4f66d731c90de340 |
| 3/30/2015 8:48 | Gray BTC Wallet | Receive | completed | 9.4531808 | 4.13918473 | | | 1027.46 | 55197057440439474df0038f3 | 185c6498e18da294f98362655d1a35eecc2ba9284253a34d8e60a10d9224741b |

| Date | Wallet | Type | Status | Amount | BTC | Address | Note | USD | Hash | Extra |
|------|--------|------|--------|--------|-----|---------|------|-----|------|-------|
| 3/30/2015 11:49 | Gray BTC Wallet | Sell | completed | 0.0001808 | -9.453 | 5083a5425b4a5b0200000001 | Sold 9.4530 BTC for $2,322.40 USD.Payment will be sent to TD Bank ******4385 by Tuesday Mar 31, 2015. | -2,322.40 | 55199abdfd6fb11576000026 | 7c6d4333681e570a96fb8f38a0003342ad023b590f6481798ab920f6af90a62f |
| 3/30/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.45022867 | 3.45004787 | | | 859.78 | 551a1933fcce99b743008f47 | 2f5ef609c8a7dde9b7ccd3dfdcd202ae5f9c43568f654b6767f5edb34bb70b47 |
| 3/31/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.86642035 | 2.41619168 | | | 591.02 | 551ac1d2fcce99b74301cbd4 | f083fc9bc390e892ef71a09e7ce744bc02e9e9b6d24fa2eb1fd03c96493a3dae |
| 3/31/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.6762001 | 2.80977975 | | | 690.3 | 551b6ab560ac68147100131d | d0ebe26e676655d8ef2d6a07d30017718cca04a06d2e88b2b327de978e96742b |
| 4/1/2015 8:48 | Gray BTC Wallet | Receive | completed | 11.9421678 | 3.2659677 | | | 798.2 | 551c135263441ce061012f36 | 52d15720a286f4a4b7126f62639b18defb84734513be2503e40988b527b0774b |
| 4/1/2015 9:06 | Gray BTC Wallet | Receive | completed | 111.9421678 | 100 | | | 24424 | 551c177748bb493d100026ba | |
| 4/1/2015 9:50 | Gray BTC Wallet | Sell | completed | 0.0001678 | -111.942 | 5083a5425b4a5b0200000001 | Sold 111.9420 BTC for $26,965.35 USD.Payment will be sent to TD Bank ******4385 by Thursday Apr 2, 2015. | -26,965.35 | 551c21dc710b47cd950000ee | 08b957493fdbde7136ae8e3c3c3688bb98c815a25083947c99f2d507ffd701bc |
| 4/1/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.26579409 | 2.26562629 | | | 563.48 | 551cbc4b82ca324ae50015c3 | bf661b3220360210b95b2b3a20a42c09d8512f0d4c9ff7a14304e1ac5c50c096 |
| 4/2/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.26272672 | 1.99693263 | | | 496.31 | 551d64ec679a0c05cd01372f | 91808a89276de6e3162cf771969bc649054a509c78ae900c57cbe7cbf272d7e8 |
| 4/2/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.20598102 | 2.9432543 | | | 750.1 | 551e0d9f945ea1d13000264f | d7472fc116004089e92ddf04f1f7faf c4732c7ab63f84b613051a6dc61118dfe |
| 4/3/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.70825099 | 1.50226997 | | | 385.61 | 551eb6533b9bfd074101b040 | 1f489e77adb7449ae34dea201012c670627252423a06655b13a076a3443c076e |
| 4/3/2015 20:48 | Gray BTC Wallet | Receive | completed | 11.38880019 | 2.6805492 | | | 684.98 | 551f5f16528b1cc7c6011ee2 | 7ad7a389fe5e95f88f1f05882abf89a0cf38fbddd43ea68284b4474d7a94c3ae |
| 4/4/2015 8:48 | Gray BTC Wallet | Receive | completed | 12.53641442 | 1.14761423 | | | 290.12 | 552007dd528b1cc7c6034f14 | |
| 4/4/2015 18:07 | Gray BTC Wallet | Sell | completed | 1.44E-05 | -12.5364 | 5083a5425b4a5b0200000001 | Sold 12.5364 BTC for $3,150.91 USD.Payment will be sent to TD Bank ******4385 by Tuesday Apr 7, 2015. | -3,150.91 | 55208aeedb23da7b37000115 | f7bb0a4588cf8179313d43881b07b909fee3bb01681cc7b76f69a2923e87a49 |
| 4/4/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.62952662 | 1.6295122 | | | 412.34 | 5520b0a4407f6a27ac000aad | de180b17020b8f9e3bf1455bcfcf0c376f883b5700a3f5ddd95eecee0c3335de |
| 4/5/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.23015072 | 1.6006241 | | | 413.87 | 552159742fdff4654e00aee5 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Account | Note | USD | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.67496696 | 1.44481624 | | | 379.62 | 55220215f10c0630b000744b | 05d82b9b0a6a361b27056d505801d9b76b70f078c901fdbb59f3de1ec4604ed7 |
| 4/6/2015 8:05 | Gray BTC Wallet | Sell | completed | 0.00096696 | -4.674 | 5083a5425b4a5b0200000001 | Sold 4.6740 BTC for $1,204.43 USD.Payment will be sent to TD Bank ******4385 by Tuesday Apr 7, 2015. | -1,204.43 | 5522a0d5f645f1f783000137 | de300cb973f1bcb45d947013c775ab021442dcfa928788633f0f6acbdd74dd3c |
| 4/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.65053949 | 1.64957253 | | | 427.66 | 5522aaf251b47e68a8001a51 | 306541deacc2e40759ccc7581b420f84208cdb5bc2476735cf4c38c8ce4dc88f |
| 4/6/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.53800359 | 1.8874641 | | | 480.3 | 55235395157200ec1700008e | bce2696fe26eb732d344bfe644cf34b92af0529b10c4c6c642fb6b20df221b72 |
| 4/7/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.26807893 | 1.73007534 | | | 444.61 | 5523fc537cbaac71c9001bfd | 8d5ad53e233bdfc16460aaeca1b26a74f75d4f29beda2a0c3d8eb4dd68f5acdf |
| 4/7/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.06124913 | 2.7931702 | | | 713.65 | 5524a51ca344abf69e0012d8 | 5a8d7df839e7ac2dbcbc3ebb58860c887c4249550bf09e8fbc3548ba8dbd6310 |
| 4/8/2015 8:48 | Gray BTC Wallet | Receive | completed | 10.09709823 | 2.0358491 | | | 504.56 | 55254dd4dae7e7378e00364f | 35f81329e296940e2efc82c1aa0c44d20360bdc73a5e84e2f13957496f971055 |
| 4/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 11.93942478 | 1.84232655 | | | 453.54 | 5525f6ae0cbd39f9fc00c1b2 | 92bfa779ad18eb796f1288b1092d3a4d421503ab7cacf0682194b1b3c639b5f8 |
| 4/9/2015 8:49 | Gray BTC Wallet | Receive | completed | 13.96712296 | 2.02769818 | | | 497.79 | 55269f90e11eba3576016145 | 6b032885b8f42809dd48581433a5feb14160bad6276eb0f22234d0fb4f5afd51 |
| 4/9/2015 20:48 | Gray BTC Wallet | Receive | completed | 17.8384745 | 3.87135154 | | | 940.23 | 552748144d87f93804003c33 | b687e95bf3031e0be4d179c0e1df9f95285832541d3e7febde9d1ee38f762de6 |
| 4/10/2015 8:49 | Gray BTC Wallet | Receive | completed | 21.27023318 | 3.43175868 | | | 806.01 | 5527f10a4971e1fd5100558c | abff61037e623225dc6dc2ef920c08d47e5cf0b1dd40f2fb9204d47c236bbf0d |
| 4/10/2015 20:48 | Gray BTC Wallet | Receive | completed | 23.56418223 | 2.29394905 | | | 545.11 | 552899a0e37a038e90000aaa | d120aac773b9d6b096f79491b79f360eb7aade6beb8a35c155b49f36ed76352f |
| 4/11/2015 8:49 | Gray BTC Wallet | Receive | completed | 24.8433426 | 1.27916037 | | | 305.19 | 55294273fb62a109f2007c36 | 1b1797e92b1c0fc6a14a4d4441639856639 |
| 4/11/2015 20:48 | Gray BTC Wallet | Receive | completed | 26.06155502 | 1.21821242 | | | 290.58 | 5529eb13de6e11f2d2001e55 | 3079e8590caf6a40d41ab919fe1855e5ceeece45cfa996b1cdacd08bcd14143f6b95dc50c1f0721594a0f7807d13 |
| 4/12/2015 8:49 | Gray BTC Wallet | Receive | completed | 27.58737683 | 1.52582181 | | | 362.55 | 552a93f2800b26e7770146025b71b37da28aceb410d4ca3d655b | 6c1b02fe76715d4bb2fe7ee4bde422bd20ce |
| 4/12/2015 20:48 | Gray BTC Wallet | Receive | completed | 28.72189361 | 1.13451678 | | | 269.67 | 552b3ca96684de58e00038a5 | 188da8db60f6c75dbb7f1abe8626fe1a54919e6f7e6f7e9c04c7762980d07449 |
| 4/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 30.5469236 | 1.82502999 | | | 429.52 | 552be579a41b24bf74006184 | |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Address | Value | Hash | Hash2 |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2015 20:48 | Gray BTC Wallet | Receive | completed | 32.22551067 | 1.67858707 | | 375.8 | 552c8e16f852e4014b00b99e | 1365c9a20119317ba04edea12d7b7350dec111c3e12630214a353da8edd9c53b9de67291b1216ef4372d9f81e3fb1b212a55cbc4563e7af602bf4fd2ea234486 |
| 4/14/2015 7:38 | Gray BTC Wallet | Receive | completed | 62.22531067 | 29.9998 | | 6644.95 | 552d267ce0d8819b610061f6 | c6ea8871e643e5059a8b6d20fd9750f3af845fe7bae76c8ae0dc45db11f2b957 |
| 4/14/2015 8:05 | Gray BTC Wallet | Receive | completed | 83.26134759 | 21.03603692 | | 4621.4 | 552d2ccef852e4014b01a7a8 | 2ecb4d2fc4525adda4bed0ef6e55354178803730b5438b18f007fe6d59cb4a04 |
| 4/14/2015 8:48 | Gray BTC Wallet | Receive | completed | 84.58841311 | 1.32706552 | | 290.89 | 552d36e75fc931860100f5e5 | |
| 4/14/2015 10:34 | Gray BTC Wallet | Sell | completed | 1.31E-05 | -84.5884 | 5083a5425b4a5b0200000001 | -18,390.70 | 552d4fa5f17e604fa00000df | Sold 84.5884 BTC for $18,390.70 USD.Payment will be sent to TD Bank ******4385 by Wednesday Apr 15, 2015. |
| 4/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.56251201 | 1.5624989 | | 348.45 | 552ddf9c48351b80d0000225 | aff08d0a98b2bdd8727815c9d7c913c9a8ffa4a7259b43741a81bb3d148d8c954bca26818d5c90916923046296b617e2e7ecb17a445251acba1c25b37cfa8637 |
| 4/15/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.81107426 | 1.24856225 | | 275.34 | 552e886b0a1452a60400f9d8 | ca450e78fe64baf2ea4cc565abf72ba420c8b30c01122bf88db5eac9a3e11c35 |
| 4/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.86731789 | 2.05624363 | | 468.8 | 552f314e4bc3330840000492 | 66a274daa0aba7a69ad76fdea3ee666fed7d32824fd25c3f6e6ab45787e7f945 |
| 4/16/2015 10:02 | Gray BTC Wallet | Receive | completed | 6.24597861 | 1.37866072 | | 317.07 | 552feb3d5720230e6b003260 | 839420ad6223f056f3b417d2db4620dcee5250fbc6bc2f249edf5a2d1858e8ee |
| 4/16/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.05250339 | 1.80652478 | | 413.76 | 550829d8a4c4f8d260086bc | e15a9fd0a37e5c7f81dd86e79f0a36f1c956cfd6ed660778291103faf2e04901 |
| 4/17/2015 8:48 | Gray BTC Wallet | Receive | completed | 10.08164821 | 2.02914482 | | 451.54 | 55312b4f26aff0cbd3004b58 | affa0e653de57c4dff3ad859167eefd7ca96b5d07e357b32a86f2220bfdfdc2f |
| 4/17/2015 20:48 | Gray BTC Wallet | Receive | completed | 12.90851869 | 2.82687048 | | 632.99 | 5531d417b71cfd5eb100083e | d522463c4c5e1a914a5c17d75ec8d314856c94b2f921255f1e1d0bbeca5807b5 |
| 4/18/2015 8:49 | Gray BTC Wallet | Receive | completed | 14.04765857 | 1.13913988 | | 253.85 | 55327cf1b71480ab3d002099 | 1bfd55686d5e60ebd510a9d64eae1e423b129f2f6e89be39d5647efcfe5e6f96 |
| 4/18/2015 20:48 | Gray BTC Wallet | Receive | completed | 15.20797767 | 1.1603191 | | 259.93 | 5533259cb240e7cf700037f2 | a1008a8c7bad459e10f805d24ecdad10b9b1a3daeaefc12f0aa5dd871a3478e5 |
| 4/19/2015 8:48 | Gray BTC Wallet | Receive | completed | 16.314669 | 1.10669133 | | 249.68 | 5533ce6937ef785dc100981e | c570d6800751677f6353fd2f88c974d5c0e68d4d4b54655968664acf0065b6fc |
| 4/19/2015 20:48 | Gray BTC Wallet | Receive | completed | 17.52452371 | 1.20985471 | | 272.66 | 5534771330c2576a82008c40 | |
| 4/20/2015 4:00 | Gray BTC Wallet | Sell | completed | 2.37E-05 | -17.5245 | 5083a5425b4a5b0200000001 | -3,916.77 | 5534dc5856bd13c9580000de | Sold 17.5245 BTC for $3,916.77 USD.Payment will be sent to TD Bank ******4385 by Tuesday Apr 21, 2015. |

| Date | Wallet | Type | Status | Amount | Balance | | Note | USD | Hash | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2015 8:53 | Gray BTC Wallet | Receive | completed | 1.62912809 | 1.62910438 | | | 367.24 | 553520e15d1cc8e558007de7 | aeaf58e7235ad0a7ef01a52c9bfe9089cd0686b8492c5dd839b002f86a4b53c7 |
| 4/20/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.58275047 | 1.95362238 | | | 442.14 | 5535c89165d8b7bc4800108d | 57492ca7d86a4b9131306f8fb199dfee620c75608b80fc07bdf12a6fb441b3fa |
| 4/21/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.91397488 | 1.33122441 | | | 300.39 | 5536717352ebc433720029ac | 93767ea43d37c2d8daf042eb08e785d58f3794338bfd730f61e0f377ad07f36f |
| 4/21/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.90011436 | 1.98613948 | | | 468.55 | 55371a17852917d12900132a | 01e281af6dcee4a3d1c6e2bef3d3c00cccee02bf0ac5b9337984078f9937b3fe |
| 4/22/2015 8:49 | Gray BTC Wallet | Receive | completed | 8.89281123 | 1.99269687 | | | 473.08 | 5537c32067fb2bfc09007c85 | 5d213fbf5775ce88a99704687067ccc57992c85c74964e7d2282909b367e7f6 |
| 4/22/2015 20:49 | Gray BTC Wallet | Receive | completed | 10.46302861 | 1.57021738 | | | 368.73 | 55386bb14fe56cd0a90057ef | 0c0c73e5a2bd10887444b1bb1198dbbe844d8b3f5e6a4499c93faed491425139 |
| 4/23/2015 8:49 | Gray BTC Wallet | Receive | completed | 12.26008228 | 1.79705367 | | | 423.04 | 553914991fc2ef5fe900251a | 6b9ad07348acbb56f4c57b5aea81d2202bf867f972cd41b9f6d826af0f20da5b |
| 4/23/2015 13:43 | Gray BTC Wallet | Sell | completed | 8.23E-05 | -12.26 | 5083a5425b4a5b0200000001 | Sold 12.2600 BTC for $2,862.49 USD.Payment will be sent to TD Bank ******4385 by Monday Apr 27, 2015. | -2,862.49 | 5539597618561d58f9000184 | |
| 4/23/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.24513442 | 2.24505214 | | | 526.73 | 5539bd2cd24582dbbc009073 | 0258fe4be337dd413a21f3b38c0bd488a347175a308a1164325e8c575a798125 |
| 4/24/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.13105878 | 1.88592436 | | | 437.98 | 553a65d84e52474f8901e255 | 03ceaaa5815da435fc70c20e9a0cb2aa30376941d1cd067542ae97faf58af6fa |
| 4/24/2015 20:48 | Gray BTC Wallet | Receive | completed | 5.68924153 | 1.55818275 | | | 358 | 553b0e91c17c19019300755a | 89c2e2c7c680738ef89187fd5afae90002f82bd6258eccaeba1a5d3925ff4f5 |
| 4/25/2015 8:49 | Gray BTC Wallet | Receive | completed | 6.657803 | 0.96856147 | | | 221.96 | 553bb76e0ce2c40f0300c9ac | 1a8b2295272d0f6aac809f5ff330f89a0aee0083be61ddb4e341c510aa5611d6 |
| 4/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.98719664 | 1.32939364 | | | 294.27 | 553c601676fe12f243006ff7 | 428602cd5ea554c2ab97045bb4e7688730224b187c8cec9320512b863a9956cb |
| 4/26/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.98238207 | 0.99518543 | | | 215.45 | 553d08d876fe12f243027a83 | 0fd5d3966ad68cbb0aa8c42c40bbfba986e486c4bf3020f79a0fdbe66d2faf85 |
| 4/26/2015 20:48 | Gray BTC Wallet | Receive | completed | 9.9535594 | 0.97117733 | | | 214.8 | 553db195b37ff3054200115c | 00e31a4a0a18bda6964c6172d7d500f956ebbef3756271771ce1e2c740d53ffc |
| 4/27/2015 8:49 | Gray BTC Wallet | Receive | completed | 11.09169043 | 1.13813103 | | | 256.62 | 553e5a874075bc31ed004a6a | ce0f9543521b278a96b36795de6fa621fc8dc028e6c9947413cb2e09cc498e27 |
| 4/27/2015 20:48 | Gray BTC Wallet | Receive | completed | 12.77173261 | 1.68004218 | | | 382.61 | 553f031d8d06fc4890000d9f | d0df5146f17b5e0a90da528a6fef8ff3581dc4eab480dc0cd29701b203b0c48e |

| Date | Wallet | Type | Status | Amount1 | Amount2 | Address | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2015 8:49 | Gray BTC Wallet | Receive | completed | 13.81437902 | 1.04264641 | | | 234.38 | 553fac1013b1335f6201bd1f | 554c548141c1e511da9c49374f5b4619e044bcab9bbf31cbca4e0d247c9bfcba |
| 4/28/2015 20:48 | Gray BTC Wallet | Receive | completed | 14.72849766 | 0.91411864 | | | 206.72 | 55405492539f710d9d0014dc | c99df61260a20a8c253cd665f3ea7dc3760e57045ba5cc59c219bb2f4d103c55 |
| 4/29/2015 8:48 | Gray BTC Wallet | Receive | completed | 15.47572301 | 0.74722535 | | | 168.2 | 5540fd54c850149e94011433 | 92769eab1450138da3b80116e9d75a6d708ef710bf6cd6b9ce5db60e60d1e7b5 |
| 4/29/2015 20:49 | Gray BTC Wallet | Receive | completed | 16.32308671 | 0.8473637 | | | 191 | 5541a63b802c54cb77000a81 | 461a3452665a2dd45f75b9669716a99ab73320b1acf169fcb27c3904fc241f09 |
| 4/30/2015 5:16 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -16.32308719 | 5083a5425b4a5b0200000001 | Sold 16.3231 BTC for $3,766.06 USD.Payment will be sent to TD Bank ******4385 by Friday May 1, 2015. | -3,766.06 | 55421d2cbaf0762e1800009e | eda4b6c3840663e0dcf432b8b27ff02d896f004ec889eb0b714907c33cf69e33 |
| 4/30/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.58680528 | 1.58680576 | | | 371.86 | 55424efca3b62ebf29006c1c | 571d1ddcd133714875a46f17c71e9c11af8370d80fc5b32f9971b07025dd5255 |
| 4/30/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.06330538 | 1.4765001 | | | 350.83 | 5542f7c9974ac604d3001133 | 3d898f4ecb0010a8597d0b90b0dab4edb4f585f35a44fbdf07d18a0da8c514e7 |
| 5/1/2015 8:48 | Gray BTC Wallet | Receive | completed | 6.20613293 | 3.14282755 | | | 740.41 | 5543a0557117b72cb40399da | |
| 5/1/2015 18:09 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -6.20613341 | 5083a5425b4a5b0200000001 | Sold 6.2061 BTC for $1,436.17 USD.Payment will be sent to TD Bank ******4385 by Tuesday May 5, 2015. | -1,436.17 | 554423acc729dc065200006d | |
| 5/1/2015 20:48 | Gray BTC Wallet | Receive | completed | 0.9442476 | 0.94424808 | | | 221.01 | 554491640746672f7013c69 | 2aa7eb6be3bec6d397643ca9d35306b2890ca2c53532559191d5a4135f054063 |
| 5/2/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.65972708 | 0.71547948 | | | 168.18 | 5544f1d6dc3ff2c15502119e | 77e76a2d15b8161e79bd1c2894f992c6b0673de2375ba9329b5ba2a9fca2b8b477 |
| 5/2/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.64082339 | 0.98109631 | | | 231.69 | 55459a97ac7a00950b0029fe | 4bc86a2bb2a8fe3ef330da2686522 3d43149c6d83621ceb42ba12c4bc22da21d |
| 5/3/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.10886584 | 1.46804245 | | | 353.94 | 54643579b0632f9af0095b1 | 8a1435eb686d864173d7a742a8265bf177c1feb7d92b564318c0f2479a28e259 |
| 5/3/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.75556144 | 1.6466956 | | | 395.37 | 5546ec4b894959c9880049ea | ce3c1f89f4d6786aad922a68e4cce150b27e4ac90b32653e5132c1b433d8f391 |
| 5/4/2015 5:25 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -5.75556192 | 5083a5425b4a5b0200000001 | Sold 5.7556 BTC for $1,380.06 USD.Payment will be sent to TD Bank ******4385 by Tuesday May 5, 2015. | -1,380.06 | 547654352 0cfa86df00001b | |
| 5/4/2015 8:51 | Gray BTC Wallet | Receive | completed | 1.0798834 | 1.07988388 | | | 257.82 | 5547956a7521662ac700680a | 12e4be49ffb41544960418e98e2fa2535705eb91ecd0cf8486c064e2dfb1ce2b |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.1662546 | 1.0863712 | | | 258.07 | 55483d9977514e9819001652 | b75129ab20b332cf1cfc1fb8d58aa0cae7f02f5a4db7ab005981bac7c82b3a2a |
| 5/5/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.98959462 | 0.82334002 | | | 193.75 | 5548e668327a08e2330050c5 | e4f98c4a13b321e5d7476ab245d54892d2c6d4341d4e82d89ec1771511560fb2 |
| 5/5/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.93289199 | 0.94329737 | | | 222.53 | 5498f3310130a6afa00425d | d1336d9c2be8bd4d6ea8ec0adb645a4ea1e6841b758cb12bfe0db3c93f9638d8 |
| 5/6/2015 6:18 | Gray BTC Wallet | Receive | completed | 28.93289199 | 25 | | | 5871 | 554a148fb946ba52a8002302 | 93f9e338f6ee447b262b295ac3c2ab2f6fd2b52049c96ecaf294c725bda4dcc3 |
| 5/6/2015 7:07 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -28.93289247 | 5083a5425b4a5b0200000001 | Sold 28.9329 BTC for $6,736.97 USD.Payment will be sent to TD Bank ******4385 by Thursday May  7, 2015. | -6,736.97 | 554a200509bed25e02000078 | |
| 5/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.98639852 | 0.986399 | | | 232.49 | 554a3819cf8bcc50dd00621f | 99ebe9ed052d8e41f9ad7f2357a0a9b715b7f9938449e65575f0bb8f40e958ed |
| 5/6/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.83621954 | 0.84982102 | | | 195.91 | 554ae0a71c4e02cfc7001720 | 87201c9c7aaa22f8c55ebb2feb93757bd9e8be151df7fb2f2c6be08392b289d8 |
| 5/7/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.34267444 | 1.5064549 | | | 348.71 | 554b8957e72d5deea801ad60 | aa5abc7b44b2ee24d01110fdb42fdff0197f577711f06b906a3f7a7c062d9bb4 |
| 5/7/2015 17:30 | Gray BTC Wallet | Receive | completed | 28.34267444 | 25 | | | 5941.26 | 554c03b54ce27d08f700d36d | cc55af76b8cce5c50d41f883b6075a305e5b87ef248221f5c7d91e829ef8c559 |
| 5/7/2015 18:41 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -28.34267492 | 5083a5425b4a5b0200000001 | Sold 28.3427 BTC for $6,683.72 USD.Payment will be sent to TD Bank ******4385 by Monday May 11, 2015. | -6,683.72 | 554c146639e29b51b30000d0 | |
| 5/7/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.06387334 | 1.06387382 | | | 252.32 | 554c3225909c264834000807 | e0c836168e215a561159a93c23865a26cb61524276b10f55c067df93c141cfef |
| 5/8/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.77793254 | 0.7140592 | | | 169.87 | 554cdad85cbf69dcbf00e3f6 | 2578f72d24a0bb18ef1018c650fd910b82ada46b7e41edeab02f84b9c4f19234 |
| 5/8/2015 22:18 | Gray BTC Wallet | Receive | completed | 2.61892878 | 0.84099624 | | | 206.86 | 554d98a16ab541fd27008f8e | bde660a17c49af5c972a163b57a67a5b1631b1f3c350aaa64ffdd1fbdd8d2f79 |
| 5/9/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.34576997 | 0.72684119 | | | 176.26 | 554e2c8bf91d71dcea006416 | d117265c3493bccf148bf5f51ec2193a905e58b8b5aade117886a62d0518da5c |
| 5/9/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.093548 | 0.74777803 | | | 181.61 | 554ed51684a777d2c3001219 | 0954fecb92f9a3503fc42100e9c7c4dbcbe283980c3f1dad200cf8bd33e1eb2d |
| 5/10/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.56527842 | 1.47173042 | | | 355.14 | 554f7ddcb3c47594e101d329 | ba27cc32f26154e317e108b13ee73e7a79ab55f555c7254fb875d4d95ae94e5e |
| 5/10/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.30174898 | 0.73647056 | | | 177.48 | 555026adb8fa4c080701221d | 8261e21164c8c3cf922dd6c9759a069f7d80e823c1d3f6d9093809d2faf5baac |

| Date | Wallet | Type | Status | Amount | BTC | | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2015 8:48 | Gray BTC Wallet | Receive | completed | 7.32058518 | 1.0188362 | | 247.65 | 5550cf5ab8fa4c0807018d5f | a0ed261c46b428064fd18aa667980 5656cd2ecdbcfb9d68f0ba2bed4be 302600 |
| 5/11/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.5981673 | 1.27758212 | | 307.97 | 555178176f01cab09b0004f7 | 461579f2d43847150f5342585ad38 529c541eb6363b872d56fd0a00db7 0b18c3 |
| 5/12/2015 8:49 | Gray BTC Wallet | Receive | completed | 11.26247219 | 2.66430489 | | 645.32 | 5552211d6516b1d9e30040d8 | 9db6c40945e5d1a02c72a4ae3abcf c094c2ddec4f4c697c5abe1ad1f0f4 a3151 |
| 5/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 12.98851712 | 1.72604493 | | 419.42 | 5552c9cc83ded0e8470023c3 | f5b76eceddd037e55599f939615f5 03843ba9c9fddc096e91564b40a20c 9c6de9 |
| 5/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 14.26532828 | 1.27681116 | | 311.55 | 55537284b46281f12904361f | 716bbda201b8953af339071a5f3dd 38cda06aecff27cbe74ad114d554bf 62aa0 |
| 5/13/2015 17:46 | Gray BTC Wallet | Receive | completed | 44.26532828 | 30 | | 7123.5 | 5553f082c9eba4e0a10000d0 | 81960299075c859e6373df6be1ca0 8ea1b9c407058fba0f35bec9808a3 206efd |
| 5/13/2015 17:51 | Gray BTC Wallet | Receive | completed | 64.26532828 | 20 | | 4749 | 5553f17dc9eba4e0a100032b | 9778a60c6223e4b3c85576264cde ba43f071f1005a0735e3629850f06a 018f5 |
| 5/13/2015 17:59 | Gray BTC Wallet | Receive | completed | 74.26532828 | 10 | | 2376 | 5553f38dc9eba4e0a1000794 | a78a8d6f27ab5d1885ff6b62b15e8 6fe3b892b865d7811badb81eaccb1 0b0b53 |
| 5/13/2015 20:49 | Gray BTC Wallet | Receive | completed | 75.4772058 | 1.21187752 | | 286.64 | 55541b3f6c47771d030005a2 | a4000cf5b07e91e17a66163efea1c 0cdc58b8af132d686aecebb05fb18 13a8fa |
| 5/14/2015 1:45 | Gray BTC Wallet | Receive | completed | 85.4772058 | 10 | | 2367 | 555460a7c9eba4e0a1014de7 | c1ec7a2f93fa0153f0db6596253f27 7b988b62c94484c4a706264678912 1fd21 |
| 5/14/2015 1:47 | Gray BTC Wallet | Receive | completed | 95.4772058 | 10 | | 2370.6 | 5554613ac9eba4e0a1014fb8 | d79e64761bc7ca77c5e1ea11d1040 284d86bfb9de07db8e9e1eb28b03 717a47f |
| 5/14/2015 1:49 | Gray BTC Wallet | Receive | completed | 105.4772058 | 10 | | 2370.6 | 555464192c9eba4e0a1015120 | 34930e8ecd50734b5d8218089111 19a988d825ec2c41024fdd30ba33b 5202c72 |
| 5/14/2015 1:59 | Gray BTC Wallet | Receive | completed | 115.4772058 | 10 | | 2370.9 | 555463e6c9eba4e0a1015a89 | 936a0a46cde6de6815d73d7ecd07075 8d5c75168fc712d2dea2c75fd3ca01 07e04 |
| 5/14/2015 2:01 | Gray BTC Wallet | Receive | completed | 125.4772058 | 10 | | 2370.9 | 555464782ffa8b5aaa00459a | 3b7d1e0a410c94f6007c94d530d94 df020e6046eb9319df8db6626da81 b2c250 |
| 5/14/2015 2:03 | Gray BTC Wallet | Receive | completed | 135.4772058 | 10 | | 2370.9 | 555464ecc9eba4e0a1016091 | 179a0f280f6de044b74dbfb331b3fc 8eab6f2698d511e58ca9cbed0da47 4bea5 |
| 5/14/2015 2:57 | Gray BTC Wallet | Sell | completed | 5.80E-06 | -135.4772 | 5083a5425b4a5b0200000001 | Sold 135.4772 BTC for $31,780.31 USD.Payment will be sent to TD Bank ******4385 by Friday May 15, 2015. | -31,780.31 | 5554719183d4b8d5d2000023 |
| 5/14/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.56381627 | 1.56381047 | | 373.51 | 5554c3d7e6b2654172006ef2 | 6e723a7066e847568fb3b2caed0a0 ef8849f81aaae52e18b535b558d9e ca15da |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Address | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.89519186 | 2.33137559 | | 555.63 | 5556c9ddfc3108065002ce7 | 110e78df7959f2cb153b8f92f89070c 64dc21c174afd4f1aa4de67ec476d 0fe39 |
| 5/15/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.32600413 | 1.43081227 | | 341.16 | 555615680dec3e1c7a0081bb | cbd84b8023840ad5a5b61ba6e05c b5951879c1c65cc5049437ed6b37a c38d89d |
| 5/15/2015 14:15 | Gray BTC Wallet | Receive | completed | 25.32600413 | 20 | | 4750 | 55661e6f24dd780e5030e6a | ee970b98f09b5d04ecc7e5a62cf07 13d561969bf1997e9b31813f911fd e4b807 |
| 5/15/2015 14:18 | Gray BTC Wallet | Receive | completed | 45.32600413 | 20 | | 4750 | 55662ab3aea9413eb006894 | e0706c72170fbc2621f1d986db78b 73cde36c9d80c433d59aaa04cbb50 88e81f |
| 5/15/2015 14:22 | Gray BTC Wallet | Receive | completed | 55.32600413 | 10 | | 2376.3 | 55566380f24dd780e5031281 | 1db221ab2a8d452165386237462z 9a5166876735913557b462a72a2a addf8f72 |
| 5/15/2015 15:17 | Gray BTC Wallet | Sell | completed | 4.13E-06 | -55.326 | 5083a5425b4a5b0200000001 | -13,024.41 | 5556705d08304fec25000037 | Sold 55.3260 BTC for $13,024.41 USD.Payment will be sent to TD Bank ******4385 by Tuesday May 19, 2015. |
| 5/15/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.66073045 | 1.66072632 | | 394.28 | 555be2713b4333c16002c3b | 49d7d5ae95c28ca3bfaa7ca7daaa8 a72df77f3bd9b1718f871c45a2ec4f 5421e |
| 5/16/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.22345478 | 1.56272433 | | 371.72 | 55576700fe22e35706002d1f | 325d02d072d9e29ce1d17ada5b2e bf3a53fe222907ff819fc06f496cbe0 3a595 |
| 5/16/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.36483774 | 1.14138296 | | 270.47 | 55580f98d524a52f64001e80 | 28089ab1561a5a7a14ad54db8d7a 6fe4cccc306ad21d3c4ae56157337 449830d |
| 5/18/2015 3:51 | Gray BTC Wallet | Receive | completed | 24.36483774 | 20 | | 4740.4 | 5559c440fc6b71487e006e05 | a902e1be0e2c3724acfe3414f6ee0f 3c290194c431fcd242aa5c37ae615 5f964 |
| 5/18/2015 3:53 | Gray BTC Wallet | Receive | completed | 44.36483774 | 20 | | 4740.4 | 5559c49bfc6b71487e006eed | aec25c8a6c1eeccef9389226b3913 8356d8c5b3dd6c8de60e3792b1e 7b470b7 |
| 5/18/2015 9:59 | Gray BTC Wallet | Sell | completed | 3.77E-05 | -44.3648 | 5083a5425b4a5b0200000001 | -10,436.54 | 555a1a74d8543091020000b8 | Sold 44.3648 BTC for $10,436.54 USD.Payment will be sent to TD Bank ******4385 by Tuesday May 19, 2015. |
| 5/19/2015 6:39 | Gray BTC Wallet | Receive | completed | 0.03342021 | 0.03338247 | | 7.78 | 555b3d0a1e571f643e00fa7d | eb6bf5c0ac9ad230135ddd0913515 fda2d81a77cafd6a5aa646380ab19 349451 |
| 5/19/2015 6:46 | Gray BTC Wallet | Receive | completed | 0.25286709 | 0.21944688 | | 51.12 | 555b3ebfa65f1dcca5002f4d | 3528864d21b650c4f1fee3856615a 4a7e023944150d3c74124bf7bf78b 8a7de1 |
| 5/19/2015 8:48 | Gray BTC Wallet | Receive | completed | 21.47951184 | 21.22664475 | | 4946.86 | 555b5b5d1e571f643e013a7d | 05b014af3c2b56d7120835b67b0f5 59dffcf7c146ef6a59199c4555af348 de2f |
| 5/19/2015 10:04 | Gray BTC Wallet | Sell | completed | 1.18E-05 | -21.4795 | 5083a5425b4a5b0200000001 | -4,974.24 | 555b6d305d77eec4fd000088 | Sold 21.4795 BTC for $4,974.24 USD.Payment will be sent to TD Bank ******4385 by Wednesday May 20, 2015. |

| Date | Wallet | Type | Status | Amount | Balance | Account | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.07011044 | 2.0700986 | | | 483.49 | 555c04367d5d860ab8005367 | 25211d12bf778cf123ce361e04298e4be0a4b5d6419b3d4c9d8561fd2e5eda217e367521b35daca0fd94e57770f073258c09c8162d7d71b08c15e5c47bd07876 |
| 5/20/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.13045028 | 2.06033984 | | | 482.88 | 555cacf83c32bb8cb90037ec | |
| 5/20/2015 19:39 | Gray BTC Wallet | Sell | completed | 0.00045028 | -4.13 | 5083a5425b4a5b0200000001 | Sold 4.1300 BTC for $960.96 USD.Payment will be sent to TD Bank ******4385 by Friday May 22, 2015. | -960.96 | 555d4548bf576c9526000124 | dd057e0a5ce93f354c1a9d73bf82686d6728eddfb4f12da12fd62f6bb6fe544d |
| 5/20/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.08484387 | 2.08439359 | | | 489.2 | 555d55cc51dfc6e003002d08 | bd3918e3160273f256c4d8b73b26ef9c74668264bbf429ce58462ee11c3ee430 |
| 5/21/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.88185832 | 1.79701445 | | | 424.79 | 555dfe637e11a3b3e9005606 | c5ee5814ed22c57686aa99b95dd4489ce1c8cb8be23a3f365b826949e909056f |
| 5/21/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.83888046 | 1.95702214 | | | 462.6 | 555ea74401f36dbef00058f3 | cef6d0aa4d6dcd511aaf53e6991d7263c0281d8accffadf2a5d31eece5019649 |
| 5/22/2015 8:49 | Gray BTC Wallet | Receive | completed | 8.35278565 | 2.51390519 | | | 595.72 | 555f4ff920dfa4db81004d3f | |
| 5/22/2015 16:57 | Gray BTC Wallet | Sell | completed | 8.57E-05 | -8.3527 | 5083a5425b4a5b0200000001 | Sold 8.3527 BTC for $1,988.98 USD.Payment will be sent to TD Bank ******4385 by Wednesday May 27, 2015. | -1,988.98 | 555fc2858eb15f5c4f00000e | |
| 5/22/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.18489182 | 4.18480617 | | | 1005.1 | 555ff8a4674a91d55e000459 | 49007d5d3ecf77ccdfddbe15e6942d009aab59e241a06ceeb2b6547b4177b8cc634c0611b6d3446c9194bc640a99e6b51a4dea3a24184d7df7dec0104c609ad9e |
| 5/23/2015 8:48 | Gray BTC Wallet | Receive | completed | 6.78608802 | 2.6011962 | | | 624.26 | 5560a16a19d3d6b24c0062b9 | |
| 5/23/2015 19:56 | Gray BTC Wallet | Sell | completed | 8.80E-05 | -6.786 | 5083a5425b4a5b0200000001 | Sold 6.7860 BTC for $1,610.67 USD.Payment will be sent to TD Bank ******4385 by Wednesday May 27, 2015. | -1,610.67 | 55613deca87f7d505b000015 | 2ceaab8748d1f9fb2ec1a4f8426f81b9472e50b570e7fbe892b2fb5e4fc4dcdb97e1a4e89683ed16d0c2f2217348c0b38099733e427172564fe7f0ab235da3ba7 |
| 5/23/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.76867705 | 1.76858903 | | | 423.75 | 55614a183befd69a3400023d | 199356900a4e4e6f6e08d3ee836ea539b2d17a498348b969547e977783db67b8 |
| 5/24/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.4424678 | 1.67379075 | | | 401.04 | 5561f2e13996ccf07500cb60 | |
| 5/24/2015 19:21 | Gray BTC Wallet | Receive | completed | 53.4424678 | 50 | | | 12036.5 | 5562873f3996ccf07501340f | |
| 5/24/2015 20:40 | Gray BTC Wallet | Sell | completed | 0.0004678 | -53.442 | 5083a5425b4a5b0200000001 | Sold 53.4420 BTC for $12,723.75 USD.Payment will be sent to TD Bank ******4385 by Wednesday May 27, 2015. | -12,723.75 | 556299a1f21bdd41aa000030 | 40b23474fc48e9da52f47a5d022532f25aab6031ace19ba636cbebc017b740f5 |
| 5/24/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.6679559 | 1.6674881 | | | 400.98 | 55629b9b87709b06460001db | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.60894874 | 1.94099284 | | | 462.48 | 5563445a21c9315770009cb3 | bd9245fe90cd44d3be103b80a2d77561783685a145cbba06decfc643a82b80a10c37b10ebfb3cf4c117b487f504498 |
| 5/25/2015 20:09 | Gray BTC Wallet | Receive | completed | 53.60894874 | 50 | | | 11911 | 5563e405ffca593e6d007f13 | 8d641733d2a60b0edc57dbc9a0d4c8fce19 |
| 5/25/2015 20:49 | Gray BTC Wallet | Receive | completed | 55.36768856 | 1.75873982 | | | 417.04 | 5563ed432d2b82984c00006e | 74e2d469e0acbc598b01bf0fea69da13e94054510df537f3a6f3cf3f7c1029932 |
| 5/26/2015 8:48 | Gray BTC Wallet | Receive | completed | 58.26020265 | 2.89251409 | | | 687.05 | 556495da5443a08d9a001940 | c0ace7c58f4cf5461e6bb044b48a4c20aaf908d6db25ff4070581a5ea02b371e |
| 5/26/2015 13:30 | Gray BTC Wallet | Send | completed | 8.26020265 | -50 | JLF8STQbZ9hqAVn8wej8pMKGW5v1x | | -11901.5 | 5564d7d88807d19c44000075 | a2f834dfa80537e1b6e8afcca9aa1dc69b1 |
| 5/26/2015 13:30 | Gray BTC Wallet | Sell | completed | 2.65E-06 | -8.2602 | 5083a5425b4a5b0200000001 | Sold 8.2602 BTC for $1,949.54 USD.Payment will be sent to TD Bank ******4385 by Thursday May 28, 2015. | -1,949.54 | 5564d7ef982d9bcfb8000079 | |
| 5/26/2015 20:50 | Gray BTC Wallet | Receive | completed | 3.37473668 | 3.37473403 | | | 801.76 | 55653f0f385f2a66d70006f7 | f7fa06dbb82c853e8cee9b7da18739bf91de2aca4daaa37d670e263fcc493ec0 |
| 5/27/2015 8:49 | Gray BTC Wallet | Receive | completed | 7.6153666 | 4.24062992 | | | 1006.3 | 5565e7a78b9f3aac160056db | b677f5569b0251e667ed4577dcdfde308db0864010360e0883b11c5ee4c56173 |
| 5/27/2015 20:49 | Gray BTC Wallet | Receive | completed | 11.83120464 | 4.21583804 | | | 1003.28 | 5566903bd725e3ead00012b4 | eaad4971a33518e03bd4af0ed050980b64a44ea119eab42f599e88ff6b3c353a |
| 5/28/2015 8:48 | Gray BTC Wallet | Receive | completed | 15.60152502 | 3.77032038 | | | 892.92 | 556738e3ad5f2c5aed0066af | e3ebba01f2885c18707f1f701b8b6a7561a9dfc1d16a8dc908d0322fa5bc1322 |
| 5/28/2015 10:26 | Gray BTC Wallet | Sell | completed | 2.50E-05 | -15.6015 | 5083a5425b4a5b0200000001 | Sold 15.6015 BTC for $3,659.50 USD.Payment will be sent to TD Bank ******4385 by Friday May 29, 2015. | -3,659.50 | 55674fbc2d8b94483a00006f | |
| 5/28/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.16431679 | 3.16429177 | | | 752.27 | 5567e1a938c9f92fb7000192 | 80b21c9564bc869b2dc593e5615bc1f531ed4897ad57508ae895db8b96566336 |
| 5/29/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.95070139 | 2.7863846 | | | 659.25 | 55688a663b190f23e4008224 | 9b1afc254b3d611db86d5be02e55d26431155719df053420a4b6efba09e64c48 |
| 5/29/2015 18:27 | Gray BTC Wallet | Sell | completed | 1.39E-06 | -5.9507 | 5083a5425b4a5b0200000001 | Sold 5.9507 BTC for $1,395.50 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 2, 2015. | -1,395.50 | 556911eef4461273fc00007e | |
| 5/29/2015 20:50 | Gray BTC Wallet | Receive | completed | 2.71072962 | 2.71072823 | | | 640.21 | 55693316394af329d60041c8 | d9ffbc6f29fa49025339919e60c721c872dd01863f1155447c879b95637c6d19 |
| 5/30/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.04254661 | 2.33181699 | | | 543.84 | 5569dbd8ea45808b9c00368a | 172682ca34c53aa09791eae45601f955f44d6c243b85b8a85e1a2a2cbdb1785e |

| Date | Wallet | Type | Status | Amount | BTC | Account | | Balance | TxID | Hash |
|------|--------|------|--------|--------|-----|---------|--|---------|------|------|
| 5/30/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.11945327 | 2.07690666 | | | 485.37 | 556a84a8ea45808b9c006970 | 7454e1387b99c74af62e21461674c0a745347b5cd6c269458b985cce18616ad1 fb3072a2749174140f42423947ee48ec2ec10ff639f352fd835ec41ba78ded6b |
| 5/31/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.73325632 | 1.61380305 | | | 374.11 | 556b2d6a546ac2cc3200ad32 | |
| 5/31/2015 19:10 | Gray BTC Wallet | Sell | completed | 0.00025632 | -8.733 | 5083a5425b4a5b0200000001 | Sold 8.7330 BTC for $1,998.97 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 2, 2015. | -1,998.97 | 556bbf0a3526dd62b8000173 | 38012cc1af064da4acf9c6406f219d32ec42fd60c51146207117876431b59c00 |
| 5/31/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.92099815 | 1.92074183 | | | 443.23 | 556bd623deaf2a1a1400302b | be8a466df224456ab86026fb15bd1006be170fbd7e0458b64e529c25fe26ee7c |
| 6/1/2015 8:50 | Gray BTC Wallet | Receive | completed | 3.66606582 | 1.74506767 | | | 391.82 | 556c7f37deaf2a1a14008a26 | ff5a8f519a8f2cc618d20efaae14c2b1bd8575896f3f1a071cf8320e5300f6be |
| 6/1/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.23837921 | 2.57231339 | | | 574.42 | 556d27ce8bf85ce0a1002934 | 84ee56faf077986e13bec197132aedba35a62a3d02b1d0b918ec0517fbfcd353 |
| 6/2/2015 8:48 | Gray BTC Wallet | Receive | completed | 9.35506906 | 3.11668985 | | | 705.3 | 556dd06865dc72a88a01eb8f | |
| 6/2/2015 9:26 | Gray BTC Wallet | Sell | completed | 6.91E-05 | -9.355 | 5083a5425b4a5b0200000001 | Sold 9.3550 BTC for $2,094.57 USD.Payment will be sent to TD Bank ******4385 by Wednesday Jun 3, 2015. | -2,094.57 | 556dd933823a02c9a2000053 | 0fe7ca7c55c801beeb8055f56eef8bd84435a198d349375dc4f135fb53a90396 |
| 6/2/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.29680099 | 2.29673193 | | | 519.13 | 556e7937f73f4f66090021c6 | c3c5aa94bd18f3a3068460f8c21250 51ae064590bfc0df50b7565cc0615f51b3 |
| 6/3/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.09015308 | 1.79335209 | | | 405.54 | 556f21d666d46c8f9301e4bb | 10e7a32eb84248ceb30829dbf39379375e5fe5aeba3b3e21ac56e6396c3572e8 |
| 6/3/2015 20:48 | Gray BTC Wallet | Receive | completed | 5.97643113 | 1.88627805 | | | 425.07 | 556fcaa0114bc30edf011105 | 047cc0b61e7313298a8d131c90a56a25d5b4cfc5f2df44659755dc0b22b694ff |
| 6/4/2015 8:50 | Gray BTC Wallet | Receive | completed | 7.34057706 | 1.36414593 | | | 307.65 | 557073aab99f5983ac00536c | 64251d996c972a81370b8a766a26d18164c16db3819d58314c2ad1e1463b7907 |
| 6/4/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.96185316 | 1.6212761 | | | 363.53 | 55711c354010781143003183 | |
| 6/5/2015 6:47 | Gray BTC Wallet | Sell | completed | 5.32E-05 | -8.9618 | 5083a5425b4a5b0200000001 | Sold 8.9618 BTC for $1,998.02 USD.Payment will be sent to TD Bank ******4385 by Monday Jun 8, 2015. | -1,998.02 | 5571a87ea0ef92f642000112 | ef70176e1ff889eeacc82df93270b889ad537595e54fa8760cd0c47a2c64cb6 |
| 6/5/2015 8:51 | Gray BTC Wallet | Receive | completed | 2.02222162 | 2.02216846 | | | 456.52 | 5571c56d46ef96ade7006912 | 806d551c653264e9b30342f55132e6 cca5e2fb56223b4d1333f55879d982798b3 |
| 6/5/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.00722838 | 1.98500676 | | | 446.15 | 55726d9544edab8428000639 | |

| Date | Wallet | Type | Status | Amount | Change | Memo | Account | Value | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.92824374 | 0.92101536 | | | 206.69 | 5573167b14f72cc4a502180d | e19ed46d968821562cca97d9a55cb487628d5f87208dbc06290befbecaecb9da |
| 6/6/2015 17:02 | Gray BTC Wallet | Sell | completed | 4.37E-05 | -4.9282 | Sold 4.9282 BTC for $1,101.76 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 9, 2015. | 5083a5425b4a5b0200000001 | -1,101.76 | 55738a033243ddcf1f00000b | 2e4870c3470a4005e1da225cdb94386552e5a7abd03046c34fcac248ebcdc578 |
| 6/6/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.14647737 | 1.14643363 | | | 258.64 | 5573bf183216af0c210009af | 01b9fa3c14bd630bb45e7e2ad3e3fce374feaf5f9262ea7d88314e01f2bc2942 |
| 6/7/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.47115944 | 1.32468207 | | | 296.19 | 5574683b3216af0c2101e240 | 577f464ecfaeed048198d23cb42ad3008129cc2c34f9178d0295085e53efcaf5 |
| 6/7/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.49864688 | 2.02748744 | | | 454.88 | 557510b864003e266b007a49 | 90d5fc656b8c4be893a35b7d68cd0fbabf91613d7d47a5163844a4a983a10ba9 |
| 6/8/2015 8:50 | Gray BTC Wallet | Receive | completed | 6.78517491 | 2.28652803 | | | 518.65 | 5575b9ba4e54ccb2510059a8 | a75b0db0892fb7c9b309c49db247d9dbd01f8c375dd1c99d89309127a9a2faa4 |
| 6/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.8359098 | 2.05073489 | | | 469.04 | 557662330d46e941fc000bf3 | |
| 6/8/2015 20:59 | Gray BTC Wallet | Sell | completed | 2.0509098 | -6.785 | Sold 6.7850 BTC for $1,538.22 USD.Payment will be sent to TD Bank ******4385 by Wednesday Jun 10, 2015. | 5083a5425b4a5b0200000001 | -1,538.22 | 557664a47acc06224d00002b | 418aa3833350b91122a198424115a3809bff8d02e198e642fe30f9dc4ace9605 |
| 6/9/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.68122155 | 1.63031175 | | | 376.12 | 55770ad822dc6f28db003e40 | 112891048d1893e69a9bfe9a4555c9bd4706c86b991906e063aac55904b37f8f |
| 6/9/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.96452446 | 2.28330291 | | | 523.28 | 5577b3b36a4f46c954005690 | |
| 6/10/2015 8:21 | Gray BTC Wallet | Sell | completed | 2.45E-05 | -5.9645 | Sold 5.9645 BTC for $1,356.70 USD.Payment will be sent to TD Bank ******4385 by Thursday Jun 11, 2015. | 5083a5425b4a5b0200000001 | -1,356.70 | 55785616cbd5a2032700017f | 63d6f0e422ac6eff647adf4b5a434c721bee106a79a3ef549dd3367a3a25309 |
| 6/10/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.59615729 | 3.59613283 | | | 824.16 | 55785c6705b212cd8f009ab8 | 4d5bc714ecd493a334118d791063f2867a1471457d32ba5338aada64d2a8bee0 |
| 6/10/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.69356088 | 4.09740359 | | | 938.59 | 55790527096cdc36ec002f49 | b7077563d5140b3b3af1e9ee5f088fec3d7d6b49dc2fe488d23d4b6d603c4c41 |
| 6/11/2015 8:49 | Gray BTC Wallet | Receive | completed | 12.50715471 | 4.81359383 | | | 1105.63 | 5579adf3a94d7f048a0002e4 | 5eb6724f141069cb4f5dfcf301ed8fd5efe8edd954e49dfc987c940a80f42ba8 |
| 6/11/2015 20:48 | Gray BTC Wallet | Receive | completed | 15.02456828 | 2.51741357 | | | 577.59 | 557a569f72d99a700e003a31 | 4b5bed200ea8d3a97d027d6df492b4694eaa8295020f7f0a8017e455e7985055 |
| 6/12/2015 8:49 | Gray BTC Wallet | Receive | completed | 17.37706732 | 2.35249904 | | | 542.79 | 557aff7372d99a700e00fcc6 | |

| Date | Wallet | Type | Status | Amount BTC | Amount | Account | Value | Hash | |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2015 16:50 | Gray BTC Wallet | Sell | completed | 6.73E-05 | -17.377 | 5083a5425b4a5b0200000001 | -3,961.04 | 557b7056603d049fe400019b | Sold 17.3770 BTC for $3,961.04 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 16, 2015. |
| 6/12/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.23408332 | 2.234016 | | 514 | 557ba81aadaf294458004fec | 859ef491f6b0b9790bb1e7d401016f b48269ef52bbaddc223dd017f15f5 7d662c |
| 6/13/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.63331662 | 2.3992333 | | 553.93 | 557c50ddffc668a72f0070ae | f27530f4c739854253c8b60daec0f4 bbc8e7c4b3a1aafcd3f43853738d8 6125d |
| 6/13/2015 20:49 | Gray BTC Wallet | Receive | completed | 7.01800844 | 2.38469182 | | 556.92 | 557cf9b9b528e7cc21001de1 | 21d3a310bc9a0a41e43bfa5f08df7d 89bdc343e1ec0fe0f08dbd5f3a6c7c 162a |
| 6/14/2015 8:49 | Gray BTC Wallet | Receive | completed | 9.98235175 | 2.96434331 | | 692.82 | 557da2837a22b59e4a005f41 | 8889fc08603f1f1e1d7ca2bed396bf 39b89abf8c9dcd2e1b32475cd1f2c 07478 |
| 6/14/2015 20:49 | Gray BTC Wallet | Receive | completed | 11.87152689 | 1.88917514 | | 444.93 | 557e4b376664370003001ed3 | 094ad42717c23f7c608d0e8d122c4 499e4070e8ea0aab99dfaa954da53 cda964 |
| 6/15/2015 0:34 | Gray BTC Wallet | Sell | completed | 2.69E-05 | -11.8715 | 5083a5425b4a5b0200000001 | -2,775.19 | 557e802330333900d700012a | Sold 11.8715 BTC for $2,775.19 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 16, 2015. |
| 6/15/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.47813719 | 2.4781103 | | 582.3 | 557ef409666530000300ee76 | 2494e77efad9ad31f31fd586b4195 36dea1ee7d97bf2ffb6f92df4aa438 2c811 |
| 6/15/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.49525454 | 2.01711735 | | 478.23 | 557f9c996466630003013267 | be729d1bbf4fb3a2bd911adf81da2 718429097e9c3412ed77381900c98 27573f |
| 6/16/2015 8:49 | Gray BTC Wallet | Receive | completed | 8.01787488 | 3.52262034 | | 864.45 | 5580459432366300030073a7 | 6533bc4ab924655ebfad6d71d7cff8 da1b7c1b86c7e98753abb67549ae0 516d5 |
| 6/16/2015 19:44 | Gray BTC Wallet | Sell | completed | 0.00087488 | -8.017 | 5083a5425b4a5b0200000001 | -1,972.55 | 5580df1963336300720000c3 | Sold 8.0170 BTC for $1,972.55 USD.Payment will be sent to TD Bank ******4385 by Thursday Jun 18, 2015. |
| 6/16/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.74887201 | 4.74799713 | | 1184.57 | 5580ee193233610003002e24 | 9fa8c789a2f3797aa1d60e04beab7 3620147d5019035729ce43ba9016 ab80708 |
| 6/17/2015 8:49 | Gray BTC Wallet | Receive | completed | 9.71669665 | 4.96782464 | | 1241.95 | 5581972331623600030127ec | 7fb54d941583e06cd732d2627f267 4820bb8d31fd725050f5a73623597 7ff756 |
| 6/17/2015 20:49 | Gray BTC Wallet | Receive | completed | 12.75626038 | 3.03956373 | | 755.33 | 55823fba65663600030013aa | 743491bc638963c820099f7f1251d 7b02072a4eb330f50133a3212c40d c16569 |
| 6/18/2015 8:49 | Gray BTC Wallet | Receive | completed | 16.59513232 | 3.83887194 | | 957.76 | 5582e884363064000300037c9 | 1910a30cade2c8a51f7dcef9ba002e 794a3442ebe1af77e16c7b4321c1 6c0a2 |

| Date | Wallet | Type | Status | Amount BTC | BTC | Note | Order ID | USD | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2015 10:22 | Gray BTC Wallet | Sell | completed | 3.23E-05 | -16.5951 | Sold 16.5951 BTC for $4,129.63 USD.Payment will be sent to TD Bank ******4385 by Friday Jun 19, 2015. | 5083a5425b4a5b0200000001 | -4,129.63 | 5582fe38363035029c000040 | c1b95b4b1784576441275cd1da54640c3f83989378be18889918e05d6ebe97da |
| 6/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.33489191 | 3.33485959 | | | 833.21 | 5583913a6437310003001c10 | d662c7beeb28590b9b5d27b0d4290255c985283029f5b86b4a62b72eb8638c75 |
| 6/19/2015 8:48 | Gray BTC Wallet | Receive | completed | 6.39042931 | 3.0555374 | | | 757.49 | 558439da6130630003007e27 | |
| 6/19/2015 10:39 | Gray BTC Wallet | Sell | completed | 2.93E-05 | -6.3904 | Sold 6.3904 BTC for $1,568.71 USD.Payment will be sent to TD Bank ******4385 by Monday Jun 22, 2015. | 5083a5425b4a5b0200000001 | -1,568.71 | 558453c130656147c2000140 | 916d1561ea62d653de692797c8c501f0b7846d0f4bd3709b38fc182ed8846e28 |
| 6/19/2015 20:51 | Gray BTC Wallet | Receive | completed | 2.31037373 | 2.31034442 | | | 559.26 | 5584e32862663600030026a6 | 8b7860566b828d89c1433df073de3208548beca1179c8d76936d907b8f9c3723 |
| 6/20/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.30730866 | 1.99693493 | | | 489.86 | 55858b85666137000300bdfd | |
| 6/20/2015 20:06 | Gray BTC Wallet | Sell | completed | 8.66E-06 | -4.3073 | Sold 4.3073 BTC for $1,044.57 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 23, 2015. | 5083a5425b4a5b0200000001 | -1,044.57 | 55862a1d61373376af00004e | bb9bfdeefc5a2a8e096e984db7f7c7b3d57398b9abcd18d97f074d2409622ef8 |
| 6/20/2015 23:49 | Gray BTC Wallet | Receive | completed | 1.44777273 | 1.44776407 | | | 354.61 | 55865e7531643400030129d5 | 242bb5fa0bb89226839ba8f46f212f25c1d0595f6179ce35b89fcf5afa5b5b5 |
| 6/21/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.80091428 | 1.35314155 | | | 330.53 | 5586dcdd37363500030097d4 | 8d9d44502770fb5f774d4505053bc991a1ed0bef6df36c9834baed12cf15fc49 |
| 6/21/2015 20:50 | Gray BTC Wallet | Receive | completed | 3.92388321 | 1.12296893 | | | 275.34 | 5587861333633900030002fc4 | 1141a6a70910e6d6d61d9d370d68a056c0040e97881d5194a911fac192d1cb07 |
| 6/22/2015 8:48 | Gray BTC Wallet | Receive | completed | 6.01137917 | 2.08749596 | | | 516.42 | 55882e59636332000301724a | |
| 6/22/2015 9:59 | Gray BTC Wallet | Sell | completed | 0.00037917 | -6.011 | Sold 6.0110 BTC for $1,471.30 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jun 23, 2015. | 5083a5425b4a5b0200000001 | -1,471.30 | 55883f0b64633745760000a5 | 500d96c4336ebf403f432784ab600dd263615d942144332b05a4663f04f8ebef |
| 6/22/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.62030296 | 1.61992379 | | | 401.44 | 5588d74f3132660003000021 | fc2985f30259503485465a4683c124bdf7bef7dd3e125a02782abac04bca1fea |
| 6/23/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.66665638 | 2.04635342 | | | 501.13 | 5589801a38613800030246c1 | |
| 6/23/2015 17:37 | Gray BTC Wallet | Sell | completed | 0.00065638 | -3.666 | Sold 3.6660 BTC for $888.64 USD.Payment will be sent to TD Bank ******4385 by Thursday Jun 25, 2015. | 5083a5425b4a5b0200000001 | -888.64 | 5589fbb53236617bd9000141 | |

| Date | Wallet | Type | Status | Amount | Balance | Address | Note | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.92007939 | 1.91942301 | | | 468.08 | 558a289c613335000300436f | f001c60b92c5ba3e730dc9c988dbcf1b9a8b43cb3c0b34ef3a8efba0e52d81b4 |
| 6/24/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.11208117 | 2.19200178 | | | 528.44 | 558ad1613966630003006c2f | af0dc3bd98761eb08127f6af1e582e857054c38e6f635b6fd8acdc57633 5e95a |
| 6/24/2015 20:50 | Gray BTC Wallet | Receive | completed | 6.20398349 | 2.09190232 | | | 505.48 | 558b7a966433660003008536 | 4c1783e73b0fbab2c5791a4708a3813f265ac43a9a812b08a5d636e02c9542e3 |
| 6/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 7.84321325 | 1.63922976 | | | 398.34 | 558c22df3465640003004bd3 | 9e0797b8fd6ecea4c14cc90894c9d9427bab202f10930f1f719a449df1f7bd87 |
| 6/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 9.0230585 | 1.17984525 | | | 286.57 | 558ccb983561380003000c0e | f7d3a94128a7f6714cf6ee748af94c23a85076b66b3f624dec8b9674614 29eca |
| 6/25/2015 23:03 | Gray BTC Wallet | Sell | completed | 5.85E-05 | -9.023 | 5083a5425b4a5b0200000001 | Sold 9.0230 BTC for $2,160.48 USD.Payment will be sent to TD Bank ******4385 by Monday Jun 29, 2015. | -2,160.48 | 558ceb3e39356500970000a6 | |
| 6/26/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.14872322 | 2.14866472 | | | 518.79 | 558d745a3465360003015b5e | 20bb821f784c298bf10905ebc486ffada0a333d3b69211812ebbdaefe932f458 |
| 6/26/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.13226445 | 0.98354123 | | | 238.97 | 558e1d2b3464360003003732 | 34f9896823d8b6489f3f8907f7668ae5fededeea7ef1b9f1e0fdd1031d15edeb3 |
| 6/27/2015 8:48 | Gray BTC Wallet | Receive | completed | 4.14219902 | 1.00993457 | | | 249.16 | 558ec5db6164650003000cec | 8d3f1a65dc02abd9c72fd3ddcaf824407867a423e519dfa18cb274eac961bc1e |
| 6/27/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.93063539 | 2.78843637 | | | 701.01 | 558f6e9c3862650003000f7e | ffe4ae5b0b6fa4001eae3df417197d23beee8882d286bbe185d258e12d35dadc |
| 6/28/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.57909432 | 1.64845893 | | | 411.94 | 5590175b61393000030077c6 | 96506206ef97d0629026275881f0956b8fbf557d9332d451563a71e288 48e7aa |
| 6/28/2015 20:48 | Gray BTC Wallet | Receive | completed | 10.44254023 | 1.86344591 | | | 467.91 | 5590c0293330300003006b34 | 14ab81b3acfbd5d3c640f04e2dbd0200716e0dfcf11ad9f2e51063a7313773d6 |
| 6/29/2015 8:48 | Gray BTC Wallet | Receive | completed | 12.55636072 | 2.11382049 | | | 537.79 | 559168db3463320003011706 | d51c3934433053227444b7fb40642bf99103856b39ebd931c0055a074e61e49e |
| 6/29/2015 19:27 | Gray BTC Wallet | Sell | completed | 0.00036072 | -12.556 | 5083a5425b4a5b0200000001 | Sold 12.5560 BTC for $3,208.80 USD.Payment will be sent to TD Bank ******4385 by Wednesday Jul 1, 2015. | -3,208.80 | 5591fea0366530006c000200 | |
| 6/29/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.09010918 | 4.08974846 | | | 1060.34 | 559211a36434640003001ca7 | 92be3511777d46e0113829a308f562c2da77d617bf9d519d5b96643c9cfea669 |
| 6/30/2015 8:50 | Gray BTC Wallet | Receive | completed | 7.93890125 | 3.84879207 | | | 1031.86 | 5592bad6353563000300c110 | 6692057dedcb0358c0c98f2b32218 3cd7c4e7ce6c537bcc4e869c4ab53 7fc3ea |

| Date | Wallet | Type | Status | Amount | Balance | Note | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2015 17:39 | Gray BTC Wallet | Sell | completed | 1.25E-06 | -7.9389 | Sold 7.9389 BTC for $2,079.62 USD.Payment will be sent to TD Bank ******4385 by Thursday Jul 2, 2015. | -2,079.62 | 559336b234326413c8000098 | 57f0b1226b18761184494ec6cd86f3c63ffb746b77c2eb31437848db62fb558d |
| 6/30/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.42843042 | 2.42842917 | | 635.71 | 5593631a316663000300d3af | 5e8df46c8bc4edfb2ae51fabd98f743fde2a0cb0a61082332087b32e8d7c4dcd |
| 7/1/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.56620253 | 2.13777211 | | 551.01 | 55940c133837330003008924 | |
| 7/1/2015 17:58 | Gray BTC Wallet | Sell | completed | 2.53E-06 | -4.5662 | Sold 4.5662 BTC for $1,172.13 USD.Payment will be sent to TD Bank ******4385 by Monday Jul 6, 2015. | -1,172.13 | 55948cac3735346c29000056 | 25a422e167a08923a699117cd23e5c1cece600e52af56e460c6b945c944fdeb8 |
| 7/1/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.25908769 | 1.25908516 | | 329.79 | 5594b49e633839000300a3e9 | 5cab7b1360040fbdbd1fa6165444b96275f671638b57864ee417fba3be150d8 |
| 7/2/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.48846385 | 2.22937616 | | 569.11 | 55955d963762660003028a0d | d7b1d47631eac4ba0dda536ec7a26b3f42e25aa205b3764733329fa6699cffba |
| 7/2/2015 20:48 | Gray BTC Wallet | Receive | completed | 5.0418512 | 1.55338735 | | 398.92 | 559606203166620003004f9 | b53819ebac9fc803e02d6e59c26a23fd2801282a018bfcdf453463ba03cd601f |
| 7/3/2015 8:49 | Gray BTC Wallet | Receive | completed | 6.38215208 | 1.34030088 | | 341.77 | 5596aeff313431000300a641 | d2a1acccd737a7fcdf1ab67df4542d772068a5902f6f135a6f69ce425200 3eede |
| 7/3/2015 20:49 | Gray BTC Wallet | Receive | completed | 7.63040884 | 1.24825676 | | 319.09 | 559757ab3438620003001cf0 | bc4815f706db241d871ce76eb052e95e357f3d7421ad5eafae5b23a73e33cf75 |
| 7/4/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.6664992 | 1.03609036 | | 267.29 | 5598005a35653300030054e4 | |
| 7/4/2015 18:12 | Gray BTC Wallet | Sell | completed | 0.0004992 | -8.666 | Sold 8.6660 BTC for $2,246.93 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 7, 2015. | -2,246.93 | 559884803238304c52000036 | 83a1af76956b57d90e4949aa3661bc70cc5f4c6f28f8f16f8bffe1744bbe774c |
| 7/4/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.61724201 | 1.61674281 | | 423.73 | 5598a92a653130000300768b | dd1ca5f755eebeb05c4126737a62a4f043c1356e7aeabce5b0305d2d5a267e5d |
| 7/5/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.69858721 | 1.0813452 | | 283.03 | 559951db37343100030046e6 | b1b442f74ac8dd1a456da72635344e78254423bed17c041d0f4d36d4b0625473 |
| 7/5/2015 20:48 | Gray BTC Wallet | Receive | completed | 6.46657884 | 3.76799163 | | 1014 | 5599faaa6637300003007665 | |
| 7/6/2015 1:00 | Gray BTC Wallet | Sell | completed | 0.00057884 | -6.466 | Sold 6.4660 BTC for $1,745.32 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 7, 2015. | -1,745.32 | 559a35b061346511820001c5 | |

| Date | Wallet | Type | Status | Amount | Balance | Notes | USD | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.76802724 | 2.7674484 | | 762.43 | 559aa3d93066340003004d3a | f759425b29e5062a46e9e3c4dc2ac019ae320d7df77e25448a19bc8159a18511 |
| 7/6/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.17671452 | 3.40868728 | | 925.79 | 559b4c3136323400030056fa | 5a4464aa7342dba73147d067439e16dd6ef7b757accfd567989630e2a3059180 |
| 7/7/2015 8:50 | Gray BTC Wallet | Receive | completed | 8.98668597 | 2.80997145 | | 750.26 | 559bf52d3637630003005039 | b009670f4ca97b8e84468b4d388e3132d4ac8fddc40eeadf793bdc6f2562f90f |
| 7/7/2015 22:06 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -8.98668645 | 5083a5425b4a5b0200000001 | -2,367.27 | 559cafc83836326318000072 | |
| | | | | | | Sold 8.9867 BTC for $2,367.27 USD.Payment will be sent to TD Bank ******4385 by Thursday Jul 9, 2015. | | | |
| 7/8/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.68261968 | 7.68262016 | | 2070.85 | 559def203935330003001c73 | 3379732ed8a0aed36bc41885b8bb3f708f7b9dc7c6448fbc88b67ff6397821d5 |
| 7/9/2015 8:48 | Gray BTC Wallet | Receive | completed | 14.09487808 | 6.4122584 | | 1735.67 | 559e97e36362330003016564 | 0e3f3f20ae9c6583ad61658ddee16c79dc46dc819311e6da60ce022641 10b53b |
| 7/9/2015 20:48 | Gray BTC Wallet | Receive | completed | 20.74366856 | 6.64879048 | | 1801.62 | 559f40a03437370003000a03 | a029aa920eba00290b195dfea309558f3bfd504413335538c70ac16b43819eaa |
| 7/10/2015 0:54 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -20.74366904 | 5083a5425b4a5b0200000001 | -5,568.81 | 559f7a5338656100b30000a7 | |
| | | | | | | Sold 20.7437 BTC for $5,568.81 USD.Payment will be sent to TD Bank ******4385 by Monday Jul 13, 2015. | | | |
| 7/10/2015 8:51 | Gray BTC Wallet | Receive | completed | 13.02345595 | 13.02345643 | | 3720.93 | 559fea0f643838000300cd77 | 165924c0687c9b97bfcf767e812ba6ebb4ab86c189eae0ad929e635cd0ca0a73 |
| 7/10/2015 19:05 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -13.02345643 | 5083a5425b4a5b0200000001 | -3,694.81 | 55a079ef36353400be000143 | |
| | | | | | | Sold 13.0235 BTC for $3,694.81 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 14, 2015. | | | |
| 7/10/2015 20:50 | Gray BTC Wallet | Receive | completed | 9.76228075 | 9.76228123 | | 2785.86 | 55a092973634350003000181a | b89aa57205f2cb5f91f2f1eec31aa576478140780090dc7ca9639d9ce1f8f44f |
| 7/11/2015 3:40 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -9.76228123 | 5083a5425b4a5b0200000001 | -2,800.33 | 55a0f2aa62323146c9000087 | |
| | | | | | | Sold 9.7623 BTC for $2,800.33 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 14, 2015. | | | |
| 7/11/2015 8:53 | Gray BTC Wallet | Receive | completed | 3.91652874 | 3.91652922 | | 1156.9 | 55a13c0b653264000302b796 | db0599c35bd398752bd0e8869047 4ca0df0fbdd7fff58a19021ec66468c8ea24 |
| 7/11/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.90969964 | 2.9931709 | | 901.78 | 55a1e3e16637360003001f8c | 0fdf75fed04cd4d6ab447a2c0eaa25ae4bd6bf285af811a4ef975471824b665e |
| 7/12/2015 8:50 | Gray BTC Wallet | Receive | completed | 10.20928131 | 3.29958167 | | 1035.01 | 55a28cc3353966000300a860 | 65077a43105e797470008e2401fc51ac5ca02662aceeeb10c043d1b1f345d4af7 |

| Date | Wallet | Type | Status | Amount | Net | Account | Note | USD | Hash | ID |
|------|--------|------|--------|--------|-----|---------|------|-----|------|-----|
| 7/12/2015 14:28 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.20928179 | 5083a5425b4a5b0200000001 | Sold 10.2093 BTC for $3,132.11 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 14, 2015. | -3,132.11 | 55a2dc1133316568bb000195 | 48c1c710397355e1d7c1b4c006d15f9f3e46f237a1ea9d8f95988766b891cd35 |
| 7/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.52239432 | 2.5223948 | | | 774.27 | 55a33546383766000300143a | d1b57f3fd824921a07dfb169dd9e79c77fc0c989d2c668e2f52a9c84e374c029 |
| 7/13/2015 7:56 | Gray BTC Wallet | Receive | completed | 22.52239432 | 20 | | | 5796.4 | 55a3d1873037620003002072 | d442a2dd4047dd00d47c305d0e12b2e1fa9b04a02c4557f6dd1ab7c8b45c07b4 |
| 7/13/2015 7:58 | Gray BTC Wallet | Receive | completed | 42.52239432 | 20 | | | 5796.4 | 55a3d20334656200030029ff | 7cee53579ce2c8fe3d00d02133bfeb5c4272321827099c66941fafc02f5ca9c8 |
| 7/13/2015 7:59 | Gray BTC Wallet | Receive | completed | 62.52239432 | 20 | | | 5780.8 | 55a3d26239393500030023fd | ebe19ad6d7519d8ad6f730d89f866df9840d33b1faa48bceff77eb53c9d3e119 |
| 7/13/2015 8:21 | Gray BTC Wallet | Receive | completed | 67.52239432 | 5 | | | 1445.65 | 55a3d77030323200030005bf5 | 259a1db75388f779f409d344b3357f53f00460560d4722ca5360b2c689fd25ab |
| 7/13/2015 8:50 | Gray BTC Wallet | Receive | completed | 70.09671008 | 2.57431576 | | | 747.16 | 55a3de52346562000300314f | 39e4fd63d6bc76dc06edb77794d94da8e152148b50a1d1a017defc0fe82f4947 |
| 7/13/2015 8:56 | Gray BTC Wallet | Receive | completed | 75.09671008 | 5 | | | 1451.2 | 55a3dfad303963000300382c | |
| 7/13/2015 8:57 | Gray BTC Wallet | Sell | completed | 7.57431528 | -67.5223948 | 5083a5425b4a5b0200000001 | Sold 67.5224 BTC for $19,383.00 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 14, 2015. | -19,383.00 | 55a3dff26338367b650000bb | cf1a1fc1bb2d8beb9902d3a480c8706f27305d2c4039e7fb7602308818 5ee41d |
| 7/13/2015 8:57 | Gray BTC Wallet | Receive | completed | 12.57431528 | 5 | | | 1451.2 | 55a3dff53264620003006a38 | |
| 7/13/2015 17:37 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.57431576 | 5083a5425b4a5b0200000001 | Sold 12.5743 BTC for $3,640.71 USD.Payment will be sent to TD Bank ******4385 by Wednesday Jul 15, 2015. | -3,640.71 | 55a459cc6464651350000067 | c8d31231fac6ec89d53640a7a23adc44106622961e9e14b982a75bdcfdcaaae1 |
| 7/13/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.78606442 | 1.7860649 | | | 520.28 | 55a486b13933660003000505 | 76d65683b1da1e53bba913830aadf987adaa1334354762d012acb261abfa0657 |
| 7/14/2015 8:48 | Gray BTC Wallet | Receive | completed | 12.23352341 | 10.44745899 | | | 3075.52 | 55a52f633235650003008bd9 | |
| 7/14/2015 20:13 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.23352389 | 5083a5425b4a5b0200000001 | Sold 12.2335 BTC for $3,516.48 USD.Payment will be sent to TD Bank ******4385 by Thursday Jul 16, 2015. | -3,516.48 | 55a5cfea69702d01d10001a0 | b803f6796f59f2cfe0f0352d6f3713edf8d29cdb74ec19bb79d859448e7a32ec |
| 7/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 28.57336505 | 28.57336553 | | | 8287.13 | 55a5d822653165000100 1082 | |

| Date | Wallet | Type | Status | Amount | BTC | Address | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2015 22:53 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -28.57336553 | 5083a5425b4a5b0200000001 | Sold 28.5734 BTC for $8,172.58 USD.Payment will be sent to TD Bank ******4385 by Thursday Jul 16, 2015. | -8,172.58 | 55a5f56869702d2cff000026 | 36ac6001d2b1a20963fca442b9b14 6a9af42259e854924e6127f74d874 a52b85 |
| 7/15/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.68001062 | 1.6800111 | | | 490.36 | 55a6810c366632000100ee3e | 55b3e17f70043cd27959b0d804e7c bb440e7396f4a7957824902591be6 8f9195 |
| 7/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.24529664 | 2.56528602 | | | 740.85 | 55a729bb653437000100198b | 2019cbbfeedd04086555e9c704f60 3b221e307070e4ad5558cbabc7ec8 e1e452 |
| 7/16/2015 8:49 | Gray BTC Wallet | Receive | completed | 6.49824541 | 2.25294877 | | | 623.68 | 55a7d2756333380001004886 | 9ed60b0bce60a4703d8d473f447fc d4deb1765718b6957ee34f6f93251 fc8248 |
| 7/16/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.26408214 | 1.76583673 | | | 492.01 | 55a87b383064660001004238 | |
| 7/16/2015 21:30 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -8.26408262 | 5083a5425b4a5b0200000001 | Sold 8.2641 BTC for $2,285.24 USD.Payment will be sent to TD Bank ******4385 by Monday Jul 20, 2015. | -2,285.24 | 55a884f569702d7ad2000013 | 2180a50b96174efe7810e8a61958a 613da5108a83f25e2e4f12e152a61 b92581 |
| 7/17/2015 8:51 | Gray BTC Wallet | Receive | completed | 2.38746693 | 2.38746741 | | | 665.44 | 55a9246c3037370001012db9 | 8e54e75fb6a933d263da9d3785fca 22bb92535a747307ddd6e74043bf be71432 |
| 7/17/2015 20:50 | Gray BTC Wallet | Receive | completed | 3.93562443 | 1.5481575 | | | 431.87 | 55a9cd1c3634640001000ed6 | ffae253322c236e64f39be6d861314 31c5ca4818f71080fb59538546ae1 d4b72 |
| 7/18/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.57569215 | 1.64006772 | | | 456.62 | 55aa75613766640001004dc3 | 978f6983a594bad07760912325b67 84de4a0d83f57d0134c9fa164dd70 d2b1dd |
| 7/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 6.56901952 | 0.99332737 | | | 276.06 | 55ab1e4b643866000100be26 | |
| 7/19/2015 7:44 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -6.56902 | 5083a5425b4a5b0200000001 | Sold 6.5690 BTC for $1,795.57 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 21, 2015. | -1,795.57 | 55abb7d169702d103e0000d9 | cf3d476006caa26f9b0c2267a1eafb d0ddd5f1fc51abd0a58cb4315706a a3ab0 |
| 7/19/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.85701975 | 0.85702023 | | | 236.58 | 55abc70b37326500010246f9 | 0516baab4340cf4311a8e16cbb097 a5900579b02c0254ede2ab9002f39 bf5930 |
| 7/19/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.87483867 | 1.01781892 | | | 281.55 | 55ac6fa63763330001004ce7 | 1306f5a2279acc987a7a29255bf75 adfe1bacf4f4288fded500f428d08d 721bb |
| 7/20/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.84863748 | 0.97379881 | | | 272.17 | 55ad18cc6437310001014402 | 3185abb055ace452e5ccb6b7d3c7d ea14e6256e0b4f823f5f9767607f2f fb76a |
| 7/20/2015 20:50 | Gray BTC Wallet | Receive | completed | 4.52945072 | 1.68081324 | | | 472.1 | 55adc19e666437000100165e | b8a73672e4e233fba05f1fbb51e18 07c1f4de08e07062a3e0bb3fde5a9 865dbc |
| 7/21/2015 8:50 | Gray BTC Wallet | Receive | completed | 6.29696407 | 1.76751335 | | | 494.67 | 55ae6a3c30616100010061d6 | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Address | Note | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.18702647 | 0.8900624 | | | 246.28 | 55af12a66363340001001224 | 0f80d67fd7b9a810c3e76061f2a82c905c8db0a3e78d791bbb729562e76e2a05 |
| 7/22/2015 8:48 | Gray BTC Wallet | Receive | completed | 8.56228752 | 1.37526105 | | | 381.68 | 55afbb5e3435360001014297 | 755010dd4d75e31b0247aa6aa0f8dd9dde56ca26552f9b1095bd532fe7c4d1e0 |
| 7/22/2015 18:32 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -8.562288 | 5083a5425b4a5b0200000001 | Sold 8.5623 BTC for $2,359.31 USD.Payment will be sent to TD Bank ******4385 by Friday Jul 24, 2015. | -2,359.31 | 55b0441269702d7b980001c3 | |
| 7/22/2015 20:49 | Gray BTC Wallet | Receive | completed | 0.64166271 | 0.64166319 | | | 178.87 | 55b06433623564000100193b | 01a567fa841c640d21010332618a1747a692b040601c27d9f340c5a8db81f219 |
| 7/23/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.71771151 | 1.0760488 | | | 298.06 | 55b10ce86339370001009307 | 72821d4a8eadfdca6a829ea683695 27b50cf9551a74728200d174068d0 b00ea7 |
| 7/23/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.32946662 | 1.61175511 | | | 446.27 | 55b1b5c366613600010004a5 | 07704709e9b5c7d764434ca911f4a cd03ce59b0115080d3c9948c96d4e 6e30c5 |
| 7/23/2015 23:23 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -3.3294671 | 5083a5425b4a5b0200000001 | Sold 3.3295 BTC for $916.63 USD.Payment will be sent to TD Bank ******4385 by Monday Jul 27, 2015. | -916.63 | 55b1d9de69702d00890001a5 | 2c2c367783254ec1fe53e97ee0395 31db0fd5ea481a68054b75b8748c3 5124a8 |
| 7/24/2015 8:50 | Gray BTC Wallet | Receive | completed | 1.90100946 | 1.90100994 | | | 540.36 | 55b25ed7623065000100bef3 | b1e66e8a6f3cd087c3fb0b3800ca7 d3c2b0b97a5878d33b5b7ce5bc2bc e2084e |
| 7/24/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.29565881 | 2.39464935 | | | 692 | 55b30720303065000100804 | 7b6fd1fc2888e4a54ebb8fd5826a1 6c3143b56630567dd57e7a695cb7 4313676 |
| 7/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 5.66192319 | 1.36626438 | | | 396.2 | 55b3afdd396533000100c5da | |
| 7/25/2015 17:20 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -5.66192367 | 5083a5425b4a5b0200000001 | Sold 5.6619 BTC for $1,625.82 USD.Payment will be sent to TD Bank ******4385 by Tuesday Jul 28, 2015. | -1,625.82 | 55b427c569702d7450000067 | 44fac50c6ad63a8cb77a842720d7a edf6abc72022e659846f1f02c8e9da eb06f |
| 7/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 0.66732338 | 0.66732386 | | | 193.2 | 55b458a13065330001001 | dfa57a85c274a6a46585af484fde46 5041c96004e005fa53d186f4fcff1a8 4f3 |
| 7/26/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.71396453 | 1.04664115 | | | 306.66 | 55b5015d396533000102418c | 1281a2cd3c92563538054091 7be6a 9f68f074a1d56afd238e5598e43b0 |
| 7/26/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.77659001 | 1.06262548 | | | 311.63 | 55b5aa43303065000101d51a | d00cf5 b1b97dc2731cab50a96dcd7b7068b 5df9eb0d1de1c12effd520a9f6c850 |
| 7/27/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.79606676 | 1.01947675 | | | 295.37 | 55b652f63064630001000 2f8 | fc279 |
| 7/27/2015 20:42 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -3.79606724 | 5083a5425b4a5b0200000001 | Sold 3.7961 BTC for $1,115.00 USD.Payment will be sent to TD Bank ******4385 by Wednesday Jul 29, 2015. | -1,115.00 | 55b6fa0e69702d0063000174 | |

| Date | Wallet | Type | Status | Amount | Balance | Address | Note | USD | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.46794389 | 1.46794437 | | | 434.99 | 55b6fbdf37626500010003db | 27cd3cd8e516083f4f7505dcc740f2b43727e75177a356de977b55d32f134ca7 |
| 7/28/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.99509517 | 1.52715128 | | | 452.43 | 55b7a49f38626600010106b9 | 2846a488f384e0359dd3adb9761e7b00e76a21af297274f371da12bea1cc105d |
| 7/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.12664735 | 1.13155218 | | | 334.36 | 55b84d2c3666300001004484 | f74f4693c2ee7be423a351e93fcb45bafbe11eb4bf4c35bb96b0c5276ed02268 |
| 7/29/2015 8:49 | Gray BTC Wallet | Receive | completed | 5.41917075 | 1.2925234 | | | 377.18 | 55b8f60669702d000102568f | dcaec87e8ad27e3bae8438535afe72d253aade971a5df2d1e68affade83d3893 |
| 7/29/2015 20:50 | Gray BTC Wallet | Receive | completed | 6.33354998 | 0.91437923 | | | 264.91 | 55b99ee966653400010034d8 | 8777e79675066d7f4c54198f1cff19883eb88f6c2b32f3f1eeeefb8cf59f1ac6 |
| 7/29/2015 22:13 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -6.33355046 | 5083a5425b4a5b0200000001 | Sold 6.3336 BTC for $1,821.43 USD.Payment will be sent to TD Bank ******4385 by Monday Aug 3, 2015. | -1,821.43 | 55b9b27569702d6b740002ff | 15f61ca627c3789c3fa76e6de972c3c53f0709d5d7931df946e990c3da23526c |
| 7/30/2015 9:04 | Gray BTC Wallet | Receive | completed | 0.92778458 | 0.92778506 | | | 267.88 | 55ba4b2269702d0001000052 | c33301cb4dc65515baaf4e3a19ac886c6bd6ba99f785c6819ab7538540020ef6a |
| 7/30/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.64059855 | 0.71281397 | | | 205.39 | 55baf0673e757d000100163f | 1b4905ec345144752abeeed9a0bfcd251c2cba6755e16f47c424ee983eeca11b |
| 7/31/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.7199854 | 1.07938685 | | | 308.61 | 55bb98b2ca15ce000100529d | a5cc5cc22d252e1bd115d3bb456f5834794bd9778d8e2cb5711623eb0af6119d |
| 7/31/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.93942044 | 1.21943504 | | | 346.05 | 55bc41b14b370600010000c8c | 058b7168fcfb2548297c08ddee404ab8d4cb3dc23015e4e96ad0127f20b0adee |
| 8/1/2015 7:26 | Gray BTC Wallet | Receive | completed | 8.93942044 | 5 | | | 1395.8 | 55bcd72b47c3250001004fbb | 0f095ac3747d9634575450eac57f63f2f255102e958d781cd189a0e47c13bac4 |
| 8/1/2015 7:27 | Gray BTC Wallet | Receive | completed | 13.93942044 | 5 | | | 1395.8 | 55bcd76c4b370600010059e3 | c372d01618b62aa2b34d642326c371c768363284ad2dbe207b80e9089fbbbfe4 |
| 8/1/2015 7:29 | Gray BTC Wallet | Receive | completed | 18.93942044 | 5 | | | 1395.8 | 55bcd7c4783d4a000100cead | 19034911d0fd0eb34ca012666edf622b6cdd7d84c2e7118a385e365ba887ab988 |
| 8/1/2015 7:41 | Gray BTC Wallet | Receive | completed | 21.93942044 | 3 | | | 839.52 | 55bcdaa3284fc200010083a5 | 7463b8d05afb3585dd538154dbf62fc2b94e3a1357bb5e73a3346ffc476eeef |
| 8/1/2015 7:49 | Gray BTC Wallet | Receive | completed | 31.93942044 | 10 | | | 2798.4 | 55bcdc837b1b67000100e37b | 4292811b4a9c1d9feb4f99f5efe6475b774ae1f62cc1e1383c122627645aadab |
| 8/1/2015 8:49 | Gray BTC Wallet | Receive | completed | 33.74215455 | 1.80273411 | | | 502.58 | 55bcea89284fc20001008fb2 | |
| 8/1/2015 8:52 | Gray BTC Wallet | Sell | completed | 1.80273363 | -31.93942092 | 5083a5425b4a5b0200000001 | Sold 31.9394 BTC for $8,822.31 USD.Payment will be sent to TD Bank ******4385 by Tuesday Aug 4, 2015. | -8,822.31 | 55bceb47ee8dc532e40001aa | |

| Date/Time | Wallet | Type | Status | Amount | Amount2 | Ref | Note | USD | Hash | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 19:26 | Gray BTC Wallet | Receive | completed | 6.80273363 | 5 | | | 1399.05 | 55bd7ff3783d4a00010180a6 | 1d5759ca7616ca61271159725d9f8cda63df3a8fce90c4dd19a1e2dbced38bb2 |
| 8/1/2015 20:48 | Gray BTC Wallet | Receive | completed | 8.11598582 | 1.31325219 | | | 367.38 | 55bd93210396890001 0005a6 | eabcd00d80d7cecdcbf6ec76118af723b96d2b37b09b0647b029d94160ab7b90 |
| 8/1/2015 20:56 | Gray BTC Wallet | Receive | completed | 12.11598582 | 4 | | | 1119.4 | 55bd94f425fb3e00010002fc | 80d2d83fd0b5c41b586676f1b041bcabc99f5177032d66a54fa9398bbb80dc19 |
| 8/1/2015 21:05 | Gray BTC Wallet | Receive | completed | 15.11598582 | 3 | | | 840 | 55bd96f46cfd5300010005ab | ba476436196ddbc2d651ff101cb19506af74f26061cbf5a68cdbbe9b5f838088 |
| 8/1/2015 21:28 | Gray BTC Wallet | Receive | completed | 24.11598582 | 9 | | | 2519.82 | 55bd9c50a4c28e0001000596 | 9eb861461937fb6fdc136e7989d7bc16ab755ec7e0b8e8872e0ef07942 9f19ca |
| 8/1/2015 21:30 | Gray BTC Wallet | Receive | completed | 74.11498582 | 49.999 | | | 13998.72 | 55bd9cd72b80040001000e00 | 0253c99e1e07928f271861a1d48e77d69e4029c3f31626be528ddd047f00a344 |
| 8/1/2015 21:56 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -74.1149863 | 5083a5425b4a5b0200000001 | Sold 74.1150 BTC for $20,474.24 USD.Payment will be sent to TD Bank ******4385 by Tuesday Aug 4, 2015. | -20,474.24 | 55bda2f0ed984360780000c2 | |
| 8/2/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.95865784 | 0.95865832 | | | 269.95 | 55be3c026b8ef20001006be9 | 92372cee5b2f8301735d76542c23b502018c7161a1f965b598c2e9e671160fb5 |
| 8/2/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.10221717 | 1.14355933 | | | 320.69 | 55bee4addfe97b0001003ca1 | 3297a1547a54dfe53e4dbfd8a3bf9d4d25737067570fb3cbbec9ecb2265a4b5c |
| 8/3/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.02769316 | 0.92547599 | | | 264.15 | 55bf8da275e0ab000100855a | 1e62c6260876af52910dcefc668071ce95bea99f484a8d01692bedbaa7c0ff6e |
| 8/3/2015 20:48 | Gray BTC Wallet | Receive | completed | 4.18569011 | 1.15799695 | | | 329.69 | 55c036232bddfb000102d0dd | fd6c36ccc26e3f8370069c562b07154b3c182cbcaede39630dd231f41694697e |
| 8/4/2015 8:49 | Gray BTC Wallet | Receive | completed | 5.1164767 | 0.93078659 | | | 266.01 | 55c0def2d2cb22000103e438 | eaf77f82eb6957aa8b995a2c1289ca3a93bc18d2e611235b46bbda1f9746f26b |
| 8/4/2015 17:36 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -5.11647718 | 5083a5425b4a5b0200000001 | Sold 5.1165 BTC for $1,444.58 USD.Payment will be sent to TD Bank ******4385 by Thursday Aug 6, 2015. | -1,444.58 | 55c15a9eb5bdf4621b000056 | |
| 8/4/2015 20:49 | Gray BTC Wallet | Receive | completed | 0.7561433 | 0.75614378 | | | 215.96 | 55c187c8f9fc25000100526b | 6f2d3b1389ded85c98f2965f95909aea1e76bf0952bcca6215ac97eb4fd0358a |
| 8/5/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.77404703 | 1.01790373 | | | 288.1 | 55c2309959899b0001007dcd | 2d1ed578224dbdd7998dbf3ff75a49eaaba0184b3c9f217fc2611b1c03d15c0 |
| 8/5/2015 20:48 | Gray BTC Wallet | Receive | completed | 2.33779639 | 0.56374936 | | | 159.02 | 55c2d925e999cd00010016a3 | 4f4f3b13e5576783578cb86887338 4b6b953de03778ab8bbf74a5ecaa69936e6 |
| 8/6/2015 8:48 | Gray BTC Wallet | Receive | completed | 3.53963187 | 1.20183548 | | | 335.91 | 55c381e54fc52b000100babf | e915b51a62a7a1740fc3766113508 0bc9c6c2fb46bba868be081ff4d3a80261a |

| Date | Wallet | Type | Status | Amount | Value | Address | Balance | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2015 21:00 | Gray BTC Wallet | Receive | completed | 4.82737656 | 1.28774469 | | 358.61 | 55c42d69823f320001008270 | 52d139347eb6ca5c77e5aec98f4a1 5206465e693589b37c5f8d32e4ab8 e560e8 |
| 8/7/2015 8:48 | Gray BTC Wallet | Receive | completed | 6.75095048 | 1.92357392 | | 540.48 | 55c4d35d2aebce000100aaae | 5216483e4a748aa3645a6dd5dee8 a9c9519acfb33e3d74f776af567ddc accf24 |
| 8/7/2015 20:48 | Gray BTC Wallet | Receive | completed | 7.5422632 | 0.79131272 | | 221.33 | 55c57c2afe9a56000100133b | cddce3a67e2dbdeb3df56592a5d57 10eedf1b56a7187f2901dc8eaff662 b3e63 |
| 8/8/2015 8:49 | Gray BTC Wallet | Receive | completed | 8.45412691 | 0.91186371 | | 245.92 | 55c62509aa22610001006a1b | 894438e2e6de504601a6277a5f854 c30fea2d9135575aafc486d853e3cc 62ddb |
| 8/8/2015 20:48 | Gray BTC Wallet | Receive | completed | 9.58859083 | 1.13446392 | | 299.48 | 55c6cda07f3d8c0001001cba | 643a7c713bbefbc4537a3034387e5 428ae191729f6e551e726b8192584 9cf729 |
| 8/9/2015 8:48 | Gray BTC Wallet | Receive | completed | 10.37416307 | 0.78557224 | | 209.68 | 55c7765fb6ec8c00010046d5 | 5696dec075e5bfdf116d639c282d0 b9a45499c315549ae0e70e9df2a83 b2bf16 |
| 8/9/2015 17:20 | Gray BTC Wallet | Send | completed | 4.01516307 | -6.359 | IT4A95Qo1ZtD6cxwr9GyBZuAg5EAjW | -1705.29 | 55c7ee674bed302da0000014 | e9d476b0d484f8f58d36bb6b2703f d088f14025fae45d117139e0063f0 b0a10a |
| 8/9/2015 20:49 | Gray BTC Wallet | Receive | completed | 14.25670917 | 10.2415461 | | 2738.48 | 55c81f3116dfc30001009c72 | 524119be481e1f90a25c30252c75a ccedd4e3ff8a8facb36dc9ab63d0dc f774b |
| 8/10/2015 8:48 | Gray BTC Wallet | Receive | completed | 15.0476189 | 0.79090973 | | 209.48 | 55c8c7e52d9023000102b3bf | c4543cc1d5e541f1c1041a7019756 a507020eb8fdf82556f3a09c723eab 37f13 |
| 8/10/2015 17:48 | Gray BTC Wallet | Send | completed | 0.0476189 | -15 | T326C3eU3pi4MWFDzUptg143vV4K5 | -3977.4 | 55c94673fdc2bb2af8000011 | 8e676e1a29c88feb79e5d2f92bf7b 63244fbf13f54f242228162aab2da3 8d92b |
| 8/10/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.34367494 | 1.29605604 | | 345.23 | 55c970a3a7de2e0001001b39 | eba72520d84808429e4a520b6f6c2 af804f4ac5ad737419ec337865ef2c 29142 |
| 8/11/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.35332087 | 1.00964593 | | 269.32 | 55ca1973775709000100619f | ebcf58a9184aeea1d20e62ee7ac82 7e494628650a50e1e1cf9b96266d 9697bb |
| 8/11/2015 21:02 | Gray BTC Wallet | Receive | completed | 3.54813429 | 1.19481342 | | 325.21 | 55cac538c84e5300010000b7 | 2102aa57706595ad47b6cc0b5830e 72c6efc7bd8796468c2b001e54ac2 6c95a0 |
| 8/12/2015 10:19 | Gray BTC Wallet | Receive | completed | 4.45585325 | 0.90771896 | | 242.98 | 55cb8015b5f11e000100044c | ea3099566a470f8b60e76bcc110d2 321359ebc98e4dd2ac1398d24199 1b62c4d |
| 8/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.09891152 | 0.64305827 | | 171.56 | 55cc13b5c81a6000010004d9 | 39025f234ed221a9636f333217212 ffe18feddf9947f24813b1b06f0011 4a948 |
| 8/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 5.7272927 | 0.62838118 | | 166.63 | 55ccbc88046b200001004ec2 | 6ac109773a4afe27ac5651a1ba121 4058d8d106a240f198a044300fbdc da0739 |
| 8/13/2015 20:49 | Gray BTC Wallet | Receive | completed | 7.44682085 | 1.71952815 | | 452.51 | 55cd655e00c3df00010017dd | 7fbe52b831aa3f89c890d9a73d768 be84aefede1235444132a78ddaf40 3c56a7 |
| 8/14/2015 10:32 | Gray BTC Wallet | Receive | completed | 9.8951006 | 2.44827975 | | 655.69 | 55ce26222cd6420001005d24 | 0cf7b48dcd3a2d58396bb08c87632 c53950ca9bf297a803b848267871a 0e4e39 |

| Date | Wallet | Type | Status | Amount | BTC | Note | USD | Txn ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 8/14/2015 20:48 | Gray BTC Wallet | Receive | completed | 12.2152464 | 2.3201458 | | 619.73 | 55ceb6a2f8b85600010034a6 | 7d7cfa2fd39785d3dc306e1b9db2c1480604b9ec34ad45fb8ff2cd6c4632cefd |
| 8/15/2015 8:51 | Gray BTC Wallet | Receive | completed | 12.85233652 | 0.63709012 | | 169.99 | 55cf5ff79454e50001004f7f | fd7c10b7424c9e99c653422a3938c8ebdee66510459ada6609e140387 9943839 |
| 8/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 13.99329675 | 1.14096023 | | 299.73 | 55d00849e52af9000101bd87 | a05db5d280d97c2998e9a36ea6e8a0ffbd71d813ebd4bf6128ea644e2 b22617b |
| 8/16/2015 9:16 | Gray BTC Wallet | Receive | completed | 15.28180474 | 1.28850799 | | 334.76 | 55d0b778243707000100f144 | 31f94bb5116ae8b95c91cb6e2e4ff87718a21b94c40b3151f8626c6a7a1 a6130 |
| 8/16/2015 20:50 | Gray BTC Wallet | Receive | completed | 20.46430552 | 5.18250078 | | 1346.93 | 55d15a15d327490001022ed6 | 1cf8a0a570face3a78f80c689cb343350c485e3c6797904edbde1de641 d4397d |
| 8/17/2015 8:48 | Gray BTC Wallet | Receive | completed | 21.35194657 | 0.88764105 | | 227.74 | 55d202645195970001016627 | 61588a862cba81573293a8ace45b2f3284b99ba53f1e73b7a33b2e99db 6db7ed |
| 8/17/2015 20:48 | Gray BTC Wallet | Receive | completed | 22.53888318 | 1.18693661 | | 303.83 | 55d2ab29c4b2970001002092 | d6cde88799e29dc8f65fededfe017c8d9d4e7c2806a9fb4fb16d1299b25 96e72 |
| 8/17/2015 21:33 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -22.53888366 | Sold 22.5389 BTC for $5,729.65 USD.Payment will be sent to TD Bank ******4385 by Thursday Aug 20, 2015. 5083a5425b4a5b0200000001 | -5,729.65 | 55d2b5b53930d50231000221 | a7633b24f44de33fec289af1a73f8ddc8f0e95f8f6cbd79cfe605f414fe08 7a9 |
| 8/18/2015 8:51 | Gray BTC Wallet | Receive | completed | 0.9364074 | 0.93640788 | | 237.96 | 55d3547d524c0e0001004ff0 | 136d99969e66788eb8e6a7f59ffc450eca6f01a1340394f10b0acaedbebf a40a |
| 8/18/2015 19:28 | Gray BTC Wallet | Receive | completed | 12.36781474 | 11.43140734 | | 2699.41 | 55d3e9c7541be30001001a91 | cbdd358f870e173f3d02078b425039cadaab522ef5b656b6b2965a7e99 39c521 |
| 8/18/2015 19:34 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -12.36781522 | Sold 12.36781522 BTC for $2,890.23 USD.Payment will be sent to TD Bank ******4385 by Thursday Aug 20, 2015. 5083a5425b4a5b0200000001 | -2,890.23 | 55d3eb3eded4fa3bbd000273 | 268d591ab423366326a259ce644a1c24a80b1bf138bee0f5858f0f9d25 98664a |
| 8/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.12199011 | 2.12199059 | | 494.8 | 55d3fcb7060f320001000331 | 6b624df41fbee187658511b4a46a6b45a74ce8e880189f5ecad64ea76cf 2b62f |
| 8/19/2015 8:50 | Gray BTC Wallet | Receive | completed | 3.50841007 | 1.38641996 | | 324.42 | 55d4a5bae0996700010062e2 | 87824b77c2486079394f521f1923e1a8c31fca9203d5873a2016ba1204 f9e478 |
| 8/19/2015 20:49 | Gray BTC Wallet | Receive | completed | 4.9642015 | 1.45579143 | | 340.66 | 55d54e3d26fc0800010011f0 | fd80a5c2f16d7413ffbef3e4304829 8c01913d919236e123fe57f6a82ef9 852c |
| 8/19/2015 22:48 | Gray BTC Wallet | Receive | completed | 19.6336674 | 14.6694659 | | 3432.5 | 55d56a10cae72b0001000cb8 | 7cd136ffad529c05c399c1e06f1defa0d47a6aafd3feabbd2d498543fa2 69c1a |
| 8/19/2015 22:50 | Gray BTC Wallet | Receive | completed | 25.00937676 | 5.37570936 | | 1257.32 | 55d56aa7b02e3f0001000a86 | |

| Date | Wallet | Type | Status | Amount | Net | Address | Note | USD | ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2015 1:51 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -25.00937724 | 5083a5425b4a5b0200000001 | Sold 25.00937724 BTC for $5,743.66 USD.Payment will be sent to TD Bank ******4385 by Friday Aug 21, 2015. | -5,743.66 | 55d594fa9b4d8f0f6e000047 | 54e19e85cf36338f2bf08ad744492b cf41154b28c72065a916238ce40eb 9f9db |
| 8/20/2015 3:38 | Gray BTC Wallet | Receive | completed | 10.88417043 | 10.88417091 | | | 2529.15 | 55d5ae0ccae72b000100509c | |
| 8/20/2015 7:56 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.88417091 | 5083a5425b4a5b0200000001 | Sold 10.88417091 BTC for $2,527.13 USD.Payment will be sent to TD Bank ******4385 by Friday Aug 21, 2015. | -2,527.13 | 55d5ea8fad1de470f900019e | ec735a68cc529a366206ed60016d2 cdf2793063f6dfda6b42193143512 b835ce |
| 8/20/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.254291 | 1.25429148 | | | 293.67 | 55d5f7199b7f8c0001003c0e | 363eca6ba4d56b7d6f64d6bff4959 07c971d5e80199a5f422bca106637 f9f85d |
| 8/20/2015 12:23 | Gray BTC Wallet | Receive | completed | 11.50379786 | 10.24950686 | | | 2421.54 | 55d62926cae72b000100f9eb | |
| 8/20/2015 17:22 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -11.50379834 | 5083a5425b4a5b0200000001 | Sold 11.50379834 BTC for $2,686.84 USD.Payment will be sent to TD Bank ******4385 by Monday Aug 24, 2015. | -2,686.84 | 55d66f501ac76d200c000015 | 7782c9ae54756afcec6588d437b10 b862e3db57403dac5a63cd617373 465c12e |
| 8/20/2015 17:59 | Gray BTC Wallet | Receive | completed | 10.47055563 | 10.47055611 | | | 2468.53 | 55d677f90108880001000799 | |
| 8/20/2015 18:58 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.47055611 | 5083a5425b4a5b0200000001 | Sold 10.47055611 BTC for $2,428.93 USD.Payment will be sent to TD Bank ******4385 by Monday Aug 24, 2015. | -2,428.93 | 55d685c8bb7178006700010e | a591dc99d9e308356d927867a263 72e341bd02631f5932b65a3556a7a 68a3321 |
| 8/20/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.46994691 | 1.46994739 | | | 346.14 | 55d69fc2f946f20001000eef | 0b732b161c90c752078524725bb0 656b223e7ec45a66f32a5cdf3c540 9fc4656 |
| 8/20/2015 21:58 | Gray BTC Wallet | Receive | completed | 19.14147281 | 17.6715259 | | | 4159.52 | 55d6b00ed103d40001000fd6 | 4506d875903dbbcb49f6744d16772 9b27346026e984feebe74a6b953e0 d8f2ce |
| 8/21/2015 8:48 | Gray BTC Wallet | Receive | completed | 20.28390065 | 1.14242784 | | | 267.25 | 55d748629c93380001005920 | ec6e32586191053c0c68c20bf1880 d59e8702e6fcd822b5726cbd305b6 c7186b |
| 8/21/2015 20:49 | Gray BTC Wallet | Receive | completed | 21.72109735 | 1.4371967 | | | 337.09 | 55d7f15425530d000100018b | 4fe4f9ed48c79c40ad5184e2bd5a9 1507c8c3874d2ce64f9ca7e2113ff8 34137 |
| 8/22/2015 5:53 | Gray BTC Wallet | Receive | completed | 35.74028757 | 14.01919022 | | | 3212.91 | 55d870d85798ac0001003230 | |
| 8/22/2015 6:40 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -35.74028805 | 5083a5425b4a5b0200000001 | Sold 35.74028805 BTC for $8,097.72 USD.Payment will be sent to TD Bank ******4385 by Tuesday Aug 25, 2015. | -8,097.72 | 55d87bd733c15f01ee00017d | 1f07edd27f21916a9c9d9891889ba 90fc8990d37bec6cac8a0ab120b29 d43c5a |
| 8/22/2015 8:50 | Gray BTC Wallet | Receive | completed | 1.05183011 | 1.05183059 | | | 239.27 | 55d89a391c41f400010057f7 | |

| Date | Wallet | Type | Status | Amount | BTC | Address | USD | Hash | Code |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.94048336 | 0.88865325 | | 207.06 | 55d942e8bbeb060001006ab8 | 600d25f76dac56b012e76d075a9a4 4d73dfc3f59ab44bab7afaad9c2cda 49595 |
| 8/23/2015 1:00 | Gray BTC Wallet | Receive | completed | 16.94048336 | 15 | | 3460.8 | 55d97d9890ddb4000100cf0a | 54fe7139636cb9f61b88d26e79ef7 bcc314cab18dfe7df8f3b17c894c48 90a7d |
| 8/23/2015 1:06 | Gray BTC Wallet | Receive | completed | 21.94048336 | 5 | | 1152.85 | 55d97f17bbeb060001007bc6 | 1945c2974c098f141495592841fc5 767820509d01e995bcab925bd23e d564cbf |
| 8/23/2015 1:23 | Gray BTC Wallet | Receive | completed | 26.94048336 | 5 | | 1152.1 | 55d982eb115a3a000100acdd | 6c50c5d3dd5c954afa96cc4b2568c 14759e2481cd3ed8c39deb5cecbb8 deaa9f |
| 8/23/2015 5:45 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -26.94048384 | 5083a5425b4a5b0200000001 | -6,185.29 | 55d9c08795c0be7b6c000076 | Sold 26.94048384 BTC for $6,185.29 USD.Payment will be sent to TD Bank ******4385 by Tuesday Aug 25, 2015. |
| 8/23/2015 8:48 | Gray BTC Wallet | Receive | completed | 0.54420346 | 0.54420394 | | 125.5 | 55d9eb604449f30001023021 | 657eb45986929687789557b52b6f7 9a8ccf2a8e47e5d39174503b63743 f78f9e |
| 8/23/2015 10:46 | Gray BTC Wallet | Receive | completed | 7.72725676 | 7.1830533 | | 1635 | 55da07014449f30001024f23 | 6288bbe4e88b80ffdd5866dba515b 50c43ac80d19f98c2a8b50474d07f e0688f |
| 8/23/2015 16:47 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -7.72725724 | 5083a5425b4a5b0200000001 | -1,756.36 | 55da5b7960bf4b78f9000296 | Sold 7.72725724 BTC for $1,756.36 USD.Payment will be sent to TD Bank ******4385 by Tuesday Aug 25, 2015. |
| 8/23/2015 20:48 | Gray BTC Wallet | Receive | completed | 1.20878259 | 1.20878307 | | 275.66 | 55da9422c1e9df000101549d | f95b33d0d362f7fe15a9bf2ff47451 d7f5e8a44b1ec658cf018589c2c0fb f05b |
| 8/24/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.8304757 | 1.62169311 | | 355.96 | 55db3d29edd1e60001004baa | 548eca01f0bdb47a0c8f803874b21 7bfdf94fb1fd50a4c66dd38dbbfdca b6bd4 |
| 8/24/2015 17:56 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -2.83047618 | 5083a5425b4a5b0200000001 | -558.92 | 55dbbd34bccc1e00630000f9 | Sold 2.83047618 BTC for $558.92 USD.Payment will be sent to TD Bank ******4385 by Wednesday Aug 26, 2015. |
| 8/24/2015 19:28 | Gray BTC Wallet | Receive | completed | 6.21627113 | 6.21627161 | | 1291.11 | 55dbd2e76733880001001f9b | a261fce40623af4c06e28f4d33fccb 039511ce2e73c756107857cc5cef9 580e7 |
| 8/24/2015 20:51 | Gray BTC Wallet | Receive | completed | 9.11529132 | 2.89902019 | | 601.95 | 55dbe62f9592e70001004ba3 | c95e182e8784fa191e7d967854972 dc398888f5a690185ebdd91574092 aae691 |
| 8/24/2015 21:30 | Gray BTC Wallet | Receive | completed | 19.99490457 | 10.87961325 | | 2265.35 | 55bef5aecdf410001004779 | 13af03f0f6641c8c9dba41bb47e7f7 259c46891bb1432c33af320bc0968 87fbe |
| 8/25/2015 9:04 | Gray BTC Wallet | Receive | completed | 22.10749792 | 2.11259335 | | 472.27 | 55dc9222da07fe0001005239 | 70176f18e9d9b75824530a90615cb 3a36b80e40d9ff6c229d873761a3a ecfc68 |
| 8/25/2015 20:48 | Gray BTC Wallet | Receive | completed | 23.99360378 | 1.88610586 | | 416.54 | 55dd3728f648e70001000c17 | 6a616d1eee440b9de4b7eba10bd12 54d76eac1621c062a957148dd1fe3 d76d555 |

| Date | Wallet | Type | Status | Amount | BTC Amount | Account | Note | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2015 2:04 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -23.99360426 | 5083a5425b4a5b0200000001 | Sold 23.99360426 BTC for $5,309.42 USD.Payment will be sent to TD Bank ******4385 by Thursday Aug 27, 2015. | -5,309.42 | 55dd810f02669e5637000145 | 668a67635b3d392eaa758456046b |
| 8/26/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.01920154 | 1.01920202 | | | 233.02 | 55dddfef15f7d9000100747f | b9851fa9cd7ca8a187a96d38a5185 60d338e |
| 8/26/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.94226894 | 0.9230674 | | | 208.1 | 55de88b85986270001000014 | c5469dc264c0c58dd49b54d3ce3fd 777eac4df2b8195a1fe51c3111ae0 1c2c04 |
| 8/27/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.70248545 | 0.76021651 | | | 172.61 | 55df31e0a877080001004bb7 | 071f5818211e56433e4bd5c02a14b 1cfb41237d693628ede144877508d 83d78e |
| 8/27/2015 20:48 | Gray BTC Wallet | Receive | completed | 3.59665178 | 0.89416633 | | | 200.86 | 55dfda2567318e0001000fe6 | 96578ee09f86cf287455d336771d4 b2ec0bfe1fab889a7583aba056ea1 075c90 |
| 8/28/2015 9:07 | Gray BTC Wallet | Receive | completed | 4.83954971 | 1.24289793 | | | 285.61 | 55e087281a4d640001009537 | 5eac5316938cd0b7e039b85a74770 ec5cc20b9a6d04d02869a6636d564 62a88e |
| 8/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.76719355 | 0.92764384 | | | 215.87 | 55e12bb1097cb600010004c0 | b502930a5e068457da32d382378e 2a4ebd8f6f4d6218aa7725d60ad7a b30bc61 |
| 8/29/2015 8:49 | Gray BTC Wallet | Receive | completed | 6.55706972 | 0.78987617 | | | 182.09 | 55e1d475104efd0001003f91 | 21dedc55eac942d6dad1618ea7549 abfdf9a735171bc0b51e7025a3c46 c9b9c0 |
| 8/29/2015 19:21 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -6.5570702 | 5083a5425b4a5b0200000001 | Sold 6.5570702 BTC for $1,509.73 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 1, 2015. | -1,509.73 | 55e268919216477d55000019 | |
| 8/29/2015 20:48 | Gray BTC Wallet | Receive | completed | 0.81186129 | 0.81186177 | | | 188.26 | 55e27d2aaeb3a0000100ac4d | 7dc82c38155d1e58d9a82c4303335 9dd33b3d7a2d629e74d4bf0dcd345 3b65da |
| 8/30/2015 8:48 | Gray BTC Wallet | Receive | completed | 1.61611686 | 0.80425557 | | | 183.98 | 55e325ebaeb3a00001013199 | 947df1d27422ba07773aa55cd761b e54e7ccc4753a5a53e75d71231814 e04edf |
| 8/30/2015 20:50 | Gray BTC Wallet | Receive | completed | 2.63880859 | 1.02269173 | | | 232.92 | 55e3cee85ed71d00010020c0 | 4acb0d2c17790da19695360a65cbf 7cfa76f5710e586645bd99f9311cdd 0ca81 |
| 8/31/2015 8:49 | Gray BTC Wallet | Receive | completed | 3.68838565 | 1.04957706 | | | 242.77 | 55e477a3edb9e6000100089 | 92cee0c1249360448c1839531 48e455edd5140b89469d06da76ca 7f5b4ad |
| 8/31/2015 20:50 | Gray BTC Wallet | Receive | completed | 4.9925417 | 1.30415605 | | | 300.33 | 55e520685e0f2d0001001afa | 78eb5ea84793a40694fe4c191e434 76b5d513ed0083f2259f36ecd9c07 120310 |
| 9/1/2015 8:50 | Gray BTC Wallet | Receive | completed | 6.04025017 | 1.04770847 | | | 239.51 | 55e5c93a3bffcd0001008900 | 25c5332e5f6dfd7c3675ad32f529ac e965c720051778f6b5b6affdf64ef9 8461 |
| 9/1/2015 20:50 | Gray BTC Wallet | Receive | completed | 6.99967721 | 0.95942704 | | | 217.34 | 55e671e9c498130001002d92 | b9a64cda68601bbe2731a3695edfe 9f473d03a323b0a3dd22f082a7dcc e602dd |
| 9/2/2015 8:49 | Gray BTC Wallet | Receive | completed | 7.89476251 | 0.8950853 | | | 205.85 | 55e71a8a4bf5780001008670 | c330a22d20b7116f68da7cd2af632 1e25e4e3a2e34c8c8fb3cb90a2e40 4a5203 |

| Date | Wallet | Type | Status | Amount | BTC Amount | Account | Value | Hash ID | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 20:49 | Gray BTC Wallet | Receive | completed | 8.88408029 | 0.98931778 | | 227.23 | 55e7c32f7dfa1a0001001252 | ee32b0ab0bb45beb796de112430c bcc8144816681b2e75574e9e0c292 dde2fa1 |
| 9/2/2015 23:34 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -8.88408077 | 5083a5425a4a5b0200000001 | Sold 8.88408077 BTC for $2,001.89 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 8, 2015. | -2,001.89 | 55e7ea11f8c15c00a6000297 | a03e11bd7a0a8620dea1712c90dbf d9934b634bcbf26c6a6f767a289c6 99e1f6 |
| 9/3/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.85490775 | 0.85490823 | | 194.94 | 55e86c25ac0fae000100843a | 30a1cd7bc4d8ac6a7cfc5ef22b6d2e dca4b2619bb3d7ca2097bb5b0781 d9397f |
| 9/3/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.69714437 | 0.84223662 | | 192.2 | 55e914b5bb2096000100264a | |
| 9/4/2015 8:10 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -1.69714485 | 5083a5425a4a5b0200000001 | Sold 1.69714485 BTC for $386.99 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 8, 2015. | -386.99 | 55e9b44d666e1b30b200003f | d658b6d6046b3be215ec874ed15b 6d88d03d59094e1619f9950eaf14e 86f58f2 |
| 9/4/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.00565238 | 1.00565286 | | 231.49 | 55e9bd6b9d6a250001007d7b | c877369ac78c4237570b03ffe44a1 de6a266fc302def61e39146a6d7a9 498ed1 |
| 9/4/2015 20:51 | Gray BTC Wallet | Receive | completed | 2.23399513 | 1.22834275 | | 283.46 | 55ea66b7361e52000100280b | bfa3786f02e226cc1b9c2b34a38eb b3b6f8ff9fe59eb45b5c9056be9113 01ccb |
| 9/5/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.97280688 | 0.73881175 | | 173.31 | 55eb0f1ee0e210000100c7d1 | f41dce5f81cac5b1c06d8ce8072d53 6dc3702c0d263aab83abb957c53f5 49e08 |
| 9/5/2015 20:49 | Gray BTC Wallet | Receive | completed | 3.97712319 | 1.00431631 | | 242.81 | 55ebb7cd710b4e00010005e2 | 264bc3ba8564fcfbce732e3ca17309 9d496e3bd93e8c7d2644ff0688a74 e8a2e |
| 9/6/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.71939203 | 0.74226884 | | 178.98 | 55ec60a1a0c14e0001007548 | ccb5d0362afd357d62da994be9eaf 31264e4bb1f93f2f4f17b5d0da0608 80b76 |
| 9/6/2015 20:50 | Gray BTC Wallet | Receive | completed | 5.69565974 | 0.97626771 | | 235.4 | 55ed096c700046000100fb5e | c4c9b415ca25747eb7c7474cdd7fc 3c0daf84a49189bb3ab790c82d193 3442b9 |
| 9/7/2015 8:49 | Gray BTC Wallet | Receive | completed | 6.46232918 | 0.76666944 | | 184.98 | 55edb1f1f878940001023ece | ac2315b902ed349f6d9dde08b0da6 a58e42025eabed9b05ffd784c49d4 5fe184 |
| 9/7/2015 20:50 | Gray BTC Wallet | Receive | completed | 7.54313358 | 1.0808044 | | 262.64 | 55ee5b088bec720001016974 | f81510270bce80e47a54d00215b29 d36bcca02aac141be462c04a90e80 3cd5e8 |
| 9/8/2015 8:51 | Gray BTC Wallet | Receive | completed | 8.68129501 | 1.13816143 | | 276.04 | 55ef040e3f2ddc000100b102 | abd8f9d4f21f873ec9e84cefee47ac ec022ad57dab3dd30a9d7aa868c08 72761 |
| 9/8/2015 20:49 | Gray BTC Wallet | Receive | completed | 9.65722151 | 0.9759265 | | 238.7 | 55efac30c4bf790001006169 | 5a3951dd123d3e5a57b3a1714747 7ccea00fa0bd15b2e066da778109c a0894b5 |
| 9/10/2015 8:51 | Gray BTC Wallet | Receive | completed | 12.73445727 | 3.07723576 | | 739.45 | 55f1a71e3dbf95000101e8bb | c6c23f7f1c38abdf30d93ca6815a0e 511eda74a278376debd70964b12b 93d9d8 |
| 9/10/2015 20:50 | Gray BTC Wallet | Receive | completed | 13.4512256 | 0.71676833 | | 172.82 | 55f24f6c16af14000100876c | |

| Date | Wallet | Type | Status | Amount | Balance | Account | Notes | USD | Hash ID | Tx |
|------|--------|------|--------|--------|---------|---------|-------|-----|---------|-----|
| 9/11/2015 8:58 | Gray BTC Wallet | Receive | completed | 14.86080454 | 1.40957894 | | | 338.91 | 55f2fa27e1501c000101206a | ee33e8aff835450f0220262440efa1f97b35f88279fdf47667724d70fd1468f4 |
| 9/11/2015 18:42 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -14.86080502 | 5083a5425b4a5b0200000001 | Sold 14.86080502 BTC for $3,546.67 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 15, 2015. | -3,546.67 | 55f38314a0df0700660000c3 | 2b402deca2a2257280e2f32a7427ea33a0bda4d330a1c0cf159303ad17e48f42 |
| 9/11/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.06246394 | 1.06246442 | | | 255.73 | 55f3a0d69420640001000e70 | a06ec11c50b2691f8ca47e3ab58f559f0647a9eb8bd71b332c5c2d7e2ff2c5a7 |
| 9/12/2015 8:51 | Gray BTC Wallet | Receive | completed | 1.60546748 | 0.54300354 | | | 130.06 | 55f449f86eb03200010056a5 | 8963346a2eb13ebe7eac8a1adc279448d15ac9487cce9217a360a783acbc20f7 |
| 9/12/2015 17:59 | Gray BTC Wallet | Receive | completed | 23.46775769 | 21.86229021 | | | 5177.2 | 55f4ca6f2fc2e9000100422e | 621daf7210aa08c207e6394e89087936be8177ec1a0a69a878506758fa05c335 |
| 9/12/2015 20:49 | Gray BTC Wallet | Receive | completed | 24.48333 | 1.01557231 | | | 239.98 | 55f4f22ebdabab0001002c7f | |
| 9/13/2015 4:58 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -24.48333048 | 5083a5425b4a5b0200000001 | Sold 24.48333048 BTC for $5,677.38 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 15, 2015. | -5,677.38 | 55f564f97d0be80df500017f | 81322d3d8acd6b984876da8356a2cd3d3d64df85eef84df119cbefa1465f9635 |
| 9/13/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.63367407 | 0.63367455 | | | 147.98 | 55f59b12ee2bbf0001012edf | 837e5a49cb2632f9858afc5bf398d4d7a507526487542487e02024ae8e57a603 |
| 9/13/2015 13:06 | Gray BTC Wallet | Receive | completed | 10.87230383 | 10.23862976 | | | 2361.33 | 55f5d74e2fc2e90001018669 | |
| 9/13/2015 17:50 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -10.87230431 | 5083a5425b4a5b0200000001 | Sold 10.87230431 BTC for $2,498.98 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 15, 2015. | -2,498.98 | 55f619bee4010663c70000d1 | 08c145678626e45cb8be98b2b1356195141dfcb62238d8abf30a5aaf3b71735d |
| 9/13/2015 20:48 | Gray BTC Wallet | Receive | completed | 0.77206727 | 0.77206775 | | | 177.42 | 55f643a3b56982000101092b | 433d01c2d03df0bdd147ea7518987ef441f32b3cc91c4f0660eabfef5044f68f |
| 9/14/2015 8:50 | Gray BTC Wallet | Receive | completed | 1.79395629 | 1.02188902 | | | 237.44 | 55f6ecbd1fd8bc000101972e | 3d05c26e781a127c632e1bd31a76111cc560d61eadf37b41014b0bb3588f0c17 |
| 9/14/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.47763799 | 0.6836817 | | | 158.34 | 55f79534318a7100010013bc | 5c4851a6e20a1adaef241f9e1df868de965e3e3d1bbf6d48483a20e141fa3a3e |
| 9/14/2015 21:52 | Gray BTC Wallet | Receive | completed | 13.29477199 | 10.817134 | | | 2507.08 | 55f7a3fe318a710001001f0d | 66003711d6b9053d975cb58c1ae22034b9e09519cc33346fe88710ed9d0714fb |
| 9/15/2015 8:49 | Gray BTC Wallet | Receive | completed | 14.0133093 | 0.71853731 | | | 166.1 | 55f83e135b8972000100dde3 | 16a76502babab83bf7dfbb67489a7a8b08157514e3399967661461fd985ddfc7 |
| 9/15/2015 20:49 | Gray BTC Wallet | Receive | completed | 14.68595674 | 0.67264744 | | | 155.71 | 55f8e6bc1a396c0001000674 | |

| Date | Wallet | Type | Status | Amount BTC | Amount 2 | Account | Note | USD | Transaction ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2015 23:30 | Gray BTC Wallet | Receive | completed | 24.68495674 | 9.999 | | | 2313.86 | 55f90c7819b05d000100171e | 4736d57eeff4af2d718ef2847f5e95 60f9499b7d0ede85c9e9fb1c00234 87ef0 |
| 9/15/2015 23:34 | Gray BTC Wallet | Sell | completed | 9.99899952 | -14.68595722 | 5083a5425b4a5b0200000001 | Sold 14.68595722 BTC for $3,367.54 USD.Payment will be sent to TD Bank ******4385 by Friday Sep 18, 2015. | -3,367.54 | 55f90d75c12c54549f0001e2 | a6acc29ef1e198ef3afdc83b665930 3d104d26f9b48a0c8adfcdcab626b 308e7 |
| 9/16/2015 8:50 | Gray BTC Wallet | Receive | completed | 10.94781922 | 0.9488197 | | | 217.15 | 55f98fbf72c0f7000100884d | 554a0a30376b0beab146f9855f79a 74c2661049752593403 5f23cb368b 836494 |
| 9/16/2015 20:48 | Gray BTC Wallet | Receive | completed | 12.10026174 | 1.15244252 | | | 265.81 | 55fa382952bdba0001000fc4 | |
| 9/16/2015 20:58 | Gray BTC Wallet | Sell | completed | 1.15244204 | -10.9478197 | 5083a5425b4a5b0200000001 | Sold 10.9478197 BTC for $2,498.89 USD.Payment will be sent to TD Bank ******4385 by Friday Sep 18, 2015. | -2,498.89 | 55fa3a6f468d034755000039 | dff190669381e08d1c5d84ea8204f3 464d6b724224da355ebfec6bbb9b0 7456c |
| 9/17/2015 8:50 | Gray BTC Wallet | Receive | completed | 2.03292681 | 0.88048477 | | | 203.98 | 55fae12ca49e560001010553 | 661b88d92f3f123ceb12e55b2d804 a4c3eb568e54f23059a424f002850 257892 |
| 9/17/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.92914202 | 0.89621521 | | | 209.17 | 55fb89ae840ff3000100960b | 3998b4c235814ce67b9d1e8348eb 99c2bfd94247a625bcdf3660c93da 1d71132 |
| 9/18/2015 4:25 | Gray BTC Wallet | Receive | completed | 7.27738392 | 4.3482419 | | | 1012.53 | 55fbf4a6840ff30001010ed1 | |
| 9/18/2015 5:06 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -7.2773844 | 5083a5425b4a5b0200000001 | Sold 7.2773844 BTC for $1,674.35 USD.Payment will be sent to TD Bank ******4385 by Monday Sep 21, 2015. | -1,674.35 | 55fbfe5e947c943d2200000f | df67f1f886bcba0950cdadcebe17f3 18141bd19491c44b87bca0796a8a5 4e63a |
| 9/18/2015 8:50 | Gray BTC Wallet | Receive | completed | 0.85139825 | 0.85139873 | | | 198.72 | 55fc32bf63ddb40001008d00 | 737100e35f07acecbe400568709df c329edb9ff42cedbed7fe718745765 b3896 |
| 9/18/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.66804553 | 0.81664728 | | | 190.58 | 55fcdb594a1e8e000100160a | cd220acdce5269253b0f1ba2d32c9 b9765eb28366ca886d33db775add c3c214e |
| 9/19/2015 8:49 | Gray BTC Wallet | Receive | completed | 2.12231533 | 0.4542698 | | | 105.64 | 55fb84000af6d70001004026 | 04f1b49eb3faf6202ae31e814b89af b0df1ff42e0d96080a4a1f4467a74a 562b |
| 9/19/2015 20:50 | Gray BTC Wallet | Receive | completed | 2.9469131 | 0.82459777 | | | 191.52 | 55fe2cee7c1bdb0001004536 | 81b0920dd3e5ccfb6fa440d6a26db 690fa11d14152b73f3fa6ffd0d7c03 cff0a |
| 9/19/2015 23:44 | Gray BTC Wallet | Receive | completed | 3.96898959 | 1.02207649 | | | 237.83 | 55fe55eb2076f500010005b8 | fe789bc2dcd265595746f768b95c2 bca5c5aa995c468c4ec28ad7725ef dc23df |
| 9/20/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.70200728 | 0.73301769 | | | 171.07 | 55fed57ee7e71800010051d0 | 21cf8a47a4a321731224df0e4c920 7810b57a8526d2a16976e858d383 36b0709 |
| 9/20/2015 12:23 | Gray BTC Wallet | Receive | completed | 49.64044728 | 44.93844 | | | 10449.08 | 55f07ac0b66ed00001001e94 | |

| Date | Wallet | Type | Status | Amount | Balance | Note | Account | USD | TxID | Hash |
|------|--------|------|--------|--------|---------|------|---------|-----|------|------|
| 9/20/2015 16:37 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -49.64044776 | Sold 49.64044776 BTC for $11,428.45 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 22, 2015. | 5083a5425b4a5b0200000001 | -11,428.45 | 55ff43363a1905008f0000e1 | ec586b1a6594cd64d125a9a1178b997d491e972ad35a9d23b61626ed428c7b40 |
| 9/20/2015 18:00 | Gray BTC Wallet | Receive | completed | 35.50087881 | 35.50087929 | | | 8264.6 | 55ff56b31c02c60001001a80 | |
| 9/20/2015 18:57 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -35.50087929 | Sold 35.50087929 BTC for $8,193.90 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 22, 2015. | 5083a5425b4a5b0200000001 | -8,193.90 | 55ff63f567df2a518e00016a | e0d71965ec44db7840d7c6e434d4975a6a513398034adb509759a9f11bf49f07 |
| 9/20/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.37197978 | 1.37198026 | | | 318.4 | 55ff7e7cf025a0000100375b | 148edd2a6ad7ad76200e6b25e01b158def8330d69c1a9344349095e7f4290773 |
| 9/21/2015 5:52 | Gray BTC Wallet | Receive | completed | 21.37197978 | 20 | | | 4570.2 | 55fffd934646a70001001028 | |
| 9/21/2015 6:30 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -21.37198026 | Sold 21.37198026 BTC for $4,848.21 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 22, 2015. | 5083a5425b4a5b0200000001 | -4,848.21 | 560006638a9af551cd000211 | 403f38eb547a156763d90122a3046d1558b947c0f97eb6e8a04a5ee31cad1d4f |
| 9/21/2015 8:50 | Gray BTC Wallet | Receive | completed | 1.12130209 | 1.12130257 | | | 256.09 | 560027484b3c7000010041c9 | 67772c2a27d234911ae89fc3738a55ea1e3afb6c9f8285aa068fd91ff62f6f55a |
| 9/21/2015 20:49 | Gray BTC Wallet | Receive | completed | 2.51528878 | 1.39398669 | | | 319.02 | 5600cfc1045d74000100155b | bfa95735862262577da13151f625031539ef69136975621721e119820fb97fb5 |
| 9/22/2015 8:49 | Gray BTC Wallet | Receive | completed | 4.02693017 | 1.51164139 | | | 350.14 | 5601787e8ea8670001002ec6 | 8e5dc9aaa49299ae74f0921ebe053f7b46125b9a1f8b9b277956b23498f2a7ea |
| 9/22/2015 20:49 | Gray BTC Wallet | Receive | completed | 5.2976219 | 1.27069173 | | | 294.57 | 560221539bda840001001552 | |
| 9/23/2015 4:36 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -5.29762238 | Sold 5.29762238 BTC for $1,208.11 USD.Payment will be sent to TD Bank ******4385 by Thursday Sep 24, 2015. | 5083a5425b4a5b0200000001 | -1,208.11 | 56028eb0c8a1db6acd000031 | e4fda3f3ca5382dd929e2f51806c7eb613f9fe9f6a82f5d696a748675fd6c7da |
| 9/23/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.59895922 | 0.5989597 | | | 138.79 | 5602ca0246327d0001002154 | 34e8683c3155fa78910d4ed7a00c247f02c73c4d28f83d78cc23e64de59de1c5 |
| 9/23/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.64524807 | 1.04628885 | | | 242.13 | 560372fed31a390001000159 | |
| 9/24/2015 5:48 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -1.64524855 | Sold 1.64524855 BTC for $378.68 USD.Payment will be sent to TD Bank ******4385 by Friday Sep 25, 2015. | 5083a5425b4a5b0200000001 | -378.68 | 5603f10f1f4e305576000206 | 906dcf114aeea1c34730ab8c78e2dc7c6bff880e95e04ae165e3ba8504e52dc1 |
| 9/24/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.92958807 | 0.92958855 | | | 216.37 | 56041ba71a2bdf00010002eb | |

| Date | Wallet | Type | Status | Amount 1 | Amount 2 | Account | Note | Value | Tx ID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.67154301 | 0.74195494 | | | 173.63 | 5604c46f8a3565000100073e | f96081abdc0f729a20c06d59ef1349 793210068ad85bbd1a8acee3fb997 e423f 8935ea9251aeb53fc1484b46499b5 3a61dd1adfd5a7ff252c4b6af522bd a0336 |
| 9/25/2015 8:48 | Gray BTC Wallet | Receive | completed | 2.39401939 | 0.72247638 | | | 171.08 | 56056ce951be540001001e6c | |
| 9/25/2015 16:54 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -2.39401987 | 5083a5425b4a5b0200000001 | Sold 2.39401987 BTC for $559.58 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -559.58 | 5605deb18c903c02c00001bb | ae6999f47c44034a68b4a841b5848 a9f00ab5b1643f38376fe5c0c772db fc740 c56f0f824efbc4ce4b0b6b53cd695a e5c3fdf6e9efce65d7a22494b2f686 f71b |
| 9/25/2015 20:50 | Gray BTC Wallet | Receive | completed | 0.60027897 | 0.60027945 | | | 141.54 | 560615fff234190001000643 | |
| 9/26/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.21749793 | 0.61721896 | | | 145.5 | 5606e6bc18b2f000100173e | |
| 9/26/2015 14:22 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -1.21749841 | 5083a5425b4a5b0200000001 | Sold 1.21749841 BTC for $283.40 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -283.4 | 56070ca8be238b2bfd00000b | 2a3980f78d3074cba1e34830ea27e dc441f47a9f6a00febe7df426510c8 63e00 bc36a8d912c5b578db5470d96ca4a d36a88b6e9ae4673d6db46356771 1bbaa52 |
| 9/26/2015 20:49 | Gray BTC Wallet | Receive | completed | 0.58555447 | 0.58555495 | | | 137.54 | 5607672d2164390001000dbd | |
| 9/27/2015 8:49 | Gray BTC Wallet | Receive | completed | 1.22062572 | 0.63507125 | | | 148.29 | 56081012fcfde10001001c1f | |
| 9/27/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.64766643 | 0.42704071 | | | 102.03 | 5608b8d7ecaf39000100175b | 3054f97de63f845b740d21b6f1b04 ad089afad3062195e0078f4b2aed4 60ebc5 |
| 9/28/2015 8:00 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -1.64766691 | 5083a5425b4a5b0200000001 | Sold 1.64766691 BTC for $390.53 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -390.53 | 56095618e298954dc400008f | aaae185e8bf47f0e9c7d57d358ef72 e005393fba91bfc7001c8116ecef7c cee9 fba99527a29c46f8ab119c5ca7b6cf dc73b5a3b648763974fb356a93f48 4134e |
| 9/28/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.6354842 | 0.63548468 | | | 152.27 | 5609616fd83f9f0001000d66 | |
| 9/28/2015 20:49 | Gray BTC Wallet | Receive | completed | 1.40758616 | 0.77210196 | | | 184.83 | 560a0a5bb908670001000d04 | 1436845fc146f689638c2d67691a3 e4e8a030073a47ec8e147f9d4c98e 221184 |
| 9/29/2015 8:50 | Gray BTC Wallet | Receive | completed | 1.97485157 | 0.56726541 | | | 135.33 | 560ab3555462e10001001b28 | 2fbc9c3d7076225853f43ed0445eb a57a59413755273e2787b1644b48 6284911 |
| 9/29/2015 20:50 | Gray BTC Wallet | Receive | completed | 2.54568837 | 0.5708368 | | | 136.25 | 560b5bf334727900010046af | |
| 9/30/2015 2:42 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -2.54568885 | 5083a5425b4a5b0200000001 | Sold 2.54568885 BTC for $596.84 USD.Payment will be sent to TD Bank ******4385 by Thursday Oct 1, 2015. | -596.84 | 560bae9ae48f57790d000121 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Value | TxID | Hash |
|------|--------|------|--------|--------|---------|---------|-------|------|------|
| 9/30/2015 8:51 | Gray BTC Wallet | Receive | completed | 0.54461991 | 0.54462039 | | 129.44 | 560c04e38bd1fd0001003e1c | 06fe5ad15948b18d4da821df84a7d558ad97975e9f7bb01317be83fd9b8d6bff |
| 9/30/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.29985166 | 0.75523175 | | 179.82 | 560cad7a491e130001000051 | 739abb82f5d2f01cdf12d86afbc629e030f2cb88513653ff679ada2924cdea92 |
| 10/1/2015 6:58 | Gray BTC Wallet | Receive | completed | 7.24005366 | 5.940202 | | 1411.09 | 560d3c1a6a5fe900010079cc | 6b20a4b0a0109657dd006b9891e0e5058c793e485793e9951e6992dcfe20fd3 |
| 10/1/2015 7:02 | Gray BTC Wallet | Receive | completed | 12.56414041 | 5.32408675 | | 1264.73 | 560d3d059fa6a10001004e11 | 54b2c399c14aaf2bb41dfed6a371713e5129b5e0680aceaffde8a7e7c3d877e6 |
| 10/1/2015 7:21 | Gray BTC Wallet | Receive | completed | 17.70662835 | 5.14248794 | | 1220.87 | 560d41809726710001004836 | 3a908973047784359562eac10072c8388c0bf8759bf38deddc85369334036396 |
| 10/1/2015 7:57 | Gray BTC Wallet | Receive | completed | 35.62602527 | 17.91939692 | | 4258.36 | 560d49d1f9a1b80001000432 | 323b220889e433b27fa26723d192b28fc43787b7847e28ca4fe1577d5245d4bc |
| 10/1/2015 8:20 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -35.62602575 | 5083a5425b4a5b0200000001 | Sold 35.62602575 BTC for $8,421.01 USD.Payment will be sent to TD Bank ******4385 by Friday Oct 2, 2015. -8,421.01 | 560d4f3e6c7d4a215700029f | 8d3bd6ff9e0ed94285952fc0d1f3b071ce4be346faf198c17b44f6be6daea739 |
| 10/1/2015 8:51 | Gray BTC Wallet | Receive | completed | 0.89058 | 0.89058048 | | 213.16 | 560d5698580229000100086f | 8412efb15ba9ca2766e18843ca206a764cc9c0f473e8e3d9bc7a5032e3736d40 |
| 10/1/2015 14:01 | Gray BTC Wallet | Receive | completed | 6.51084992 | 5.62026992 | | 1342.79 | 560d9f24975bf7000100196f | |
| 10/1/2015 15:14 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -6.5108504 | 5083a5425b4a5b0200000001 | Sold 6.5108504 BTC for $1,539.70 USD.Payment will be sent to TD Bank ******4385 by Monday Oct 5, 2015. -1,539.70 | 560db03f7199a7005e000063 | 497d508c0d1bd0f2317c84335612d2d3e88e7ee27153c444f03fe3e2eff419ce |
| 10/1/2015 20:50 | Gray BTC Wallet | Receive | completed | 0.47166436 | 0.47166484 | | 112.57 | 560dff0297f7c1000100085e | 35238f55315db99973d0dd95bbff773c32c2582caca46f391255338a2621a835 |
| 10/2/2015 8:50 | Gray BTC Wallet | Receive | completed | 0.87738236 | 0.405718 | | 96.5 | 560ea7b7c4877f0001009199 | e597295c8aa2836ee9b953c191e731015a613b887b334337c3ec8eaf528ac2f1 |
| 10/2/2015 12:59 | Gray BTC Wallet | Receive | completed | 26.87738236 | 26 | | 6192.16 | 560ee23dc4877f000100ff1c | |
| 10/2/2015 13:52 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -26.87738284 | 5083a5425b4a5b0200000001 | Sold 26.87738284 BTC for $6,332.85 USD.Payment will be sent to TD Bank ******4385 by Monday Oct 5, 2015. -6,332.85 | 560eee794f92db0074000093 | 892d71e6200c1762e4523b79c44ee3232f70f06758453d718699b7a9a1c6006b |
| 10/2/2015 14:33 | Gray BTC Wallet | Receive | completed | 0.22898809 | 0.22898857 | | 54.54 | 560f813c0c0e8000100074d | ecba7afccdff158e2e6a68beab0caf23a6d61ad4e440c0a6dbc878d5d7f34ae1 |
| 10/2/2015 20:50 | Gray BTC Wallet | Receive | completed | 0.36485148 | 0.13586339 | | 32.43 | 560f506b4a3aae00010008f0 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Address | Note | Value | TxID | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2015 8:49 | Gray BTC Wallet | Receive | completed | 0.94662806 | 0.58177658 | | | 139.61 | 560ff9115745880001000890 | e71ed2de1a3e804134dc0a2d4739925b8fea00542d23b373992cc0abe87363f9 |
| 10/3/2015 20:50 | Gray BTC Wallet | Receive | completed | 1.47618693 | 0.52955887 | | | 127.19 | 5610a1f60065610001001049 | e1fc6495e6c311a5b047808a169cb92c204c56b1e6eeebbeab9db2f29927509d |
| 10/4/2015 6:25 | Gray BTC Wallet | Receive | completed | 51.47618693 | 50 | | Sold 51.47618741 BTC for $12,227.69 USD.Payment will be sent to TD Bank ******4385 by Tuesday Oct 6, 2015. | 11982 | 561128c7631ce00001004b55 | 664afdbd82062423f10a80b83a2c4f842abc32bd7cdc3647e879bb5894dd87b3 |
| 10/4/2015 6:40 | Gray BTC Wallet | Sell | completed | 4.80E-07 | -51.47618741 | 5083a5425b4a5b0200000001 | | -12,227.69 | 56112c46f06db61bcf00021f | ccdc028b14fa3d0268983f6d290bdc1d95a503e3306dba27141132baa3efc6b6 |
| 10/4/2015 8:50 | Gray BTC Wallet | Receive | completed | 0.56407776 | 0.56407824 | | | 135.19 | 56114ad78a5b1500010069a8 | 74ceebd7fb49a900f72daa4a83f131c71e10991eb6098304be22314db689e22e |
| 10/8/2015 8:09 | Gray BTC Wallet | Receive | completed | 3.23543476 | 2.671357 | | | 651.43 | 56168715d6de8700010118a0 | 71bb2b10d7bb7da4d0576a3fc72df5b4a1e512b9d0e2f3c3ff434c8b7056b556 |
| 10/12/2015 9:55 | Gray BTC Wallet | Receive | completed | 13.6410014 | 10.40556664 | | | 2573.4 | 561be5e92ae9a30001024343 | 0d27b501ff9a727f1f0f8f6ba13f3641f0b08b4d49c71525cfe1b324f6876d8b |
| 10/12/2015 10:15 | Gray BTC Wallet | Receive | completed | 14.0943479 | 0.4533465 | | | 112.13 | 561bea9ee1fff40001012c31 | c2dac08bb899406790a53d0b66f77a830108383b13ce65de7f3e569e61b66163 |
| 10/12/2015 10:46 | Gray BTC Wallet | Receive | completed | 14.43984225 | 0.34549435 | | | 85.47 | 561bf1f617e9af000102129a | 5543d4f7cd9f5627da4471a969cc659381593f9686b81b467999f08a20bd859a |
| 10/12/2015 20:51 | Gray BTC Wallet | Receive | completed | 15.08958741 | 0.64974516 | | | 159.73 | 561c7fda4b8e3b0001001b5e | 61a4ae1098e8a82174db29f27fb167071b8b4ae60ea56e7022eeb56d453d55a3 |
| 10/13/2015 8:53 | Gray BTC Wallet | Receive | completed | 15.64781789 | 0.55823048 | | | 139.12 | 561d28fde6583b0001004484 | b425b082ef88f6be663b6f8c1e5da7a727abc6c3bb8f0106003733a34ec1bc93 |
| 10/13/2015 20:50 | Gray BTC Wallet | Receive | completed | 16.54398477 | 0.89616688 | | | 224.58 | 561dd0fcd597950001003038 | 9923d46d061d5d137ef64a6165b176366ee77647731c4133519c8859e4e85175 |
| 10/14/2015 17:36 | Gray BTC Wallet | Send | completed | 0.00398477 | -16.54 | CsUnF5aV6MUSB4JP8XFEJKzAySTc8T | | -4192.22 | 561ef5266d5f4b009a0001de | 5e739ace2db343a087f38d88681e7017c183156f94044a268051efc4a955834f |
| 10/15/2015 16:37 | Gray BTC Wallet | Receive | completed | 6.9648515 | 6.96086673 | | | 1772.51 | 562038ce860ea90001000a43 | 9a40d11209b17f38259c597d4b6846820d29a49801b55a1f724c0eda47b64785 |
| 10/15/2015 18:44 | Gray BTC Wallet | Send | completed | 4.80E-07 | -6.96485198 | CsUnF5aV6MUSB4JP8XFEJKzAySTc8T | | -1778.26 | 620568c6c7d4a68d800034b | d56e16b4742c2bf2cf18cdf8fc6faeea51f4042640bf3702b71b6af24dc66932 |
| 9/11/2014 8:16 | Red BTC Wallet | Receive | completed | 29.99939952 | 29.9994 | | | 14232.91 | 5411bcdc7d43e49401007125 | 0dc45ae9564ee41cb875d00508223a8669d5d0884106a3c4dddca1c6a475353b |
| 9/11/2014 9:34 | Red BTC Wallet | Receive | completed | 49.99879952 | 19.9994 | | | 9500.51 | 5411cf1ff75b81ddcf002649 | |

| Date | Wallet | Type | Status | Amount | BTC | Account | Note | USD | Hash | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2014 10:09 | Red BTC Wallet | Sell | completed | 4.80E-07 | -49.9988 | 5083a5425b4a5b0200000001 | Sold 49.9988 BTC for for $23,286.57.Payment will be sent to TD Bank ******3560 by Tuesday Sep 16, 2014. | -23,286.57 | 5411d75937e92e740a000007 | 39c0226a8ff54f1897a9013918afa6114e12826854c6521e455e6ae0baf396d0 |
| 9/12/2014 8:47 | Red BTC Wallet | Receive | completed | 15.99939952 | 15.9994 | | | 7543.87 | 5413158b0c8d386b9e006c16 | |
| 9/12/2014 10:44 | Red BTC Wallet | Sell | completed | 4.80E-07 | -15.9994 | 5083a5425b4a5b0200000001 | Sold 15.9994 BTC for for $7,428.37.Payment will be sent to TD Bank ******3560 by Wednesday Sep 17, 2014. | -7,428.37 | 541330ee3968a5987b00000a | f693c7bf448d5ea136a5e7b0a36857bab4f928856afa00ad38a1ed020577861d |
| 9/22/2014 8:37 | Red BTC Wallet | Receive | completed | 9.30845492 | 9.3084554 | | | 3758.28 | 54204246951174fd350056d1 | |
| 9/23/2014 11:26 | Red BTC Wallet | Sell | completed | 4.80E-07 | -9.3084554 | 5083a5425b4a5b0200000001 | Sold 9.3084554 BTC for for $4,048.07.Payment will be sent to TD Bank ******3560 by Friday Sep 26, 2014. | -4,048.07 | 5421bb54e04e7e9574000006 | b527d5e7b5a69ea16a13501c28b049dd92e60215b1f6c69585b8ce11e20f4d17 |
| 10/1/2014 17:38 | Red BTC Wallet | Receive | completed | 12.37989952 | 12.3799 | | | 4750.41 | 542c9e90e354620e5d0000ea | 0ed26b055c2a24f8fe41c4e18621e5ff744ec225d0992e315ada48bb393dfbd1 |
| 10/2/2014 5:51 | Red BTC Wallet | Receive | completed | 13.37989952 | 1 | | | 380.02 | 542d4a4db6d33208e00009ea | |
| 10/2/2014 6:32 | Red BTC Wallet | Sell | completed | 4.80E-07 | -13.3799 | 5083a5425b4a5b0200000001 | Sold 13.3799 BTC for for $5,017.73.Payment will be sent to TD Bank ******3560 by Tuesday Oct  7, 2014. | -5,017.73 | 542d53e385fb2126e2000009 | fd1325f4b7f7130835c7637d1bbfc878d184ee111ebb4be9c468c3baa9673b37 |
| 10/7/2014 15:00 | Red BTC Wallet | Receive | completed | 14.40364343 | 14.40364391 | | | 4758.38 | 54346264a4ca5df0c70016d1 | bff8f6b3e6ce9bde18e704d60903a8ce8299552e775ed021151c690f7fddae3d |
| 10/7/2014 15:02 | Red BTC Wallet | Receive | completed | 15.90364343 | 1.5 | | | 498.18 | 543462f107bb2ef885003440 | |
| 10/7/2014 19:21 | Red BTC Wallet | Sell | completed | 4.80E-07 | -15.90364391 | 5083a5425b4a5b0200000001 | Sold 15.90364391 BTC for for $5,226.27.Payment will be sent to TD Bank ******3560 by Tuesday Oct 14, 2014. | -5,226.27 | 54349fc2ac96ce762400000c | f80ce5dc05da55b9981c446923f9446a0b4c5300d23a51c028d9c90ae9f7ce10 |
| 10/9/2014 11:14 | Red BTC Wallet | Receive | completed | 12.63832262 | 12.6383231 | | | 4791.31 | 5436d075d6fbb61b6701a89e | |
| 10/11/2014 11:36 | Red BTC Wallet | Sell | completed | 4.80E-07 | -12.6383231 | 5083a5425b4a5b0200000001 | Sold 12.6383231 BTC for for $4,505.90.Payment will be sent to TD Bank ******3560 by Monday Oct 20, 2014. | -4,505.90 | 543978b72400abeee9000006 | 4e62708588df77ba7efe99dd560394ce96040aca934658a53be91baa0fab70c0 |
| 10/13/2014 10:55 | Red BTC Wallet | Receive | completed | 12.45441202 | 12.4544125 | | | 4758.58 | 543c1228e2a4afb76101a423 | |

| Date | Wallet | Type | Status | Amount | Amount2 | Account | Description | Dollar | Hash | Long Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2014 14:31 | Red BTC Wallet | Sell | completed | 4.80E-07 | -12.4544125 | 5083a5425b4a5b0200000001 | Sold 12.4544125 BTC for for $4,822.92.Payment will be sent to TD Bank ******3560 by Monday Oct 20, 2014. | -4,822.92 | 543c44c0758cffa04f000010 | 2aab101757943836146c27ba18dfe2512445e32db729bb15e2430ecdbb118c58 |
| 10/14/2014 5:14 | Red BTC Wallet | Receive | completed | 9.38927251 | 9.38927299 | | | 3822.09 | 543d13a46bac9efb2d0009c4 | e645f9f978628a2d0b30c8c957d9a4f0f8d94c9352ca582621a7799757f23149 |
| 10/14/2014 6:00 | Red BTC Wallet | Receive | completed | 16.93470914 | 7.54543663 | | | 3045.41 | 543d1e53e4f20c1697001137 | |
| 10/14/2014 6:49 | Red BTC Wallet | Sell | completed | 4.80E-07 | -16.93470962 | 5083a5425b4a5b0200000001 | Sold 16.93470962 BTC for for $6,731.64.Payment will be sent to TD Bank ******3560 by Monday Oct 20, 2014. | -6,731.64 | 543d29d12f70885bb8000006 | 2fac5ad4b9f2656bf5eefade63e7e612a4171b572de67a9d85b81f0207336a99 |
| 10/20/2014 9:34 | Red BTC Wallet | Receive | completed | 12.43083223 | 12.43083271 | | | 4761.63 | 5445399272131769f400076b | 86ee2ae4b3c728970e232f5242c21ff3da34d92c226fe4cfd92313c52cdaf0b7 |
| 10/22/2014 5:35 | Red BTC Wallet | Receive | completed | 24.89839829 | 12.46756606 | | | 4769.34 | 5447a4869dc6246890011f6d | |
| 10/22/2014 11:04 | Red BTC Wallet | Sell | completed | 4.80E-07 | -24.89839877 | 5083a5425b4a5b0200000001 | Sold 24.89839877 BTC for for $9,483.47.Payment will be sent to TD Bank ******3560 by Monday Oct 27, 2014. | -9,483.47 | 5447f19c77dc48b0ab000006 | 0e3d909fc0bfd2d37d2ab13e20b7e31e725b71c3bcf4ba7d457093810f626307 |
| 10/23/2014 13:14 | Red BTC Wallet | Receive | completed | 13.14989952 | 13.1499 | | | 4731.33 | 544961b1fb749ad2fa017c98 | 1f1eea99196f062b7015110ff1426afabefc5a129637e9c263a18328956ed8fb |
| 10/25/2014 20:51 | Red BTC Wallet | Receive | completed | 26.89979952 | 13.7499 | | | 4774.37 | 544c6fd67aada3b4200007bb | b71c739e9179bba61ca703333279b6082d044297cfbd84e23aa325224ab309bc |
| 11/1/2014 10:56 | Red BTC Wallet | Receive | completed | 28.28969952 | 1.3899 | | | 454.51 | 54551ee19dfb10a373008162 | e76b2b084c26aee18de5801f578fa602ac1001e8b6e19904673d3f88406da6ba |
| 11/2/2014 8:42 | Red BTC Wallet | Receive | completed | 42.9663481 | 14.67664858 | | | 4764.18 | 54565ef611413a932403ecc3 | c3a1c286d87a892201735c77e61c81e7a0ffa9fa1c990fd74d81a249f966437c |
| 11/4/2014 6:03 | Red BTC Wallet | Receive | completed | 57.51692776 | 14.55057966 | | | 4812.74 | 5458dcb3b0d39cf274003e07 | 4d614ccd958b7e89b9972ca967b112103e7bc0f1b510d0c5e8e5b72729e848f8 |
| 11/5/2014 9:30 | Red BTC Wallet | Receive | completed | 71.43591228 | 13.91898452 | | | 4763.21 | 545a5ebadbd36433270039e7 | 15ac3478f24fbf14247c9444432faa9c3ae0c53b186b212c5508194a4a024a0a |
| 11/6/2014 7:05 | Red BTC Wallet | Receive | completed | 82.60708875 | 11.17117647 | | | 3806.35 | 545b8e4c21e8a710ea001567 | |
| 11/6/2014 9:13 | Red BTC Wallet | Sell | completed | 4.80E-07 | -82.60708923 | 5083a5425b4a5b0200000001 | Sold 82.60708923 BTC for for $28,359.05.Payment will be sent to TD Bank ******3560 by Wednesday Nov 12, 2014. | -28,359.05 | 545bac4da982c2cb7d00001f | |

| Date | Wallet | Type | Status | Amount | Balance change | Address | Note | USD | TxID | TxHash |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2014 5:52 | Red BTC Wallet | Receive | completed | 137.2494408 | 137.2494413 | 540e0d6553d7b9fbbc000009 | Bought 137.24944129 BTC for $50,000.00.Paid for with TD Bank ******3560. Your bitcoin will arrive by the end of day on Monday Dec  1, 2014. | 50,000.00 | 547c4f49abb8406494000d26 | 34682071236017c9545cb77dc8046e79da240c7d9501d90d9587f457a7ba2db0 |
| 12/1/2014 3:48 | Red BTC Wallet | Send | completed | 0.00944081 | -137.24 | T326C3eU3pi4MWFDzUptg143vV4K5 | | -51909.65 | 547c557b174a2fda45000003 | 493bd6aaa1a94a95a0a849650e986122e9b5bb514fcd0af156ca4faa8d4501f6 |
| 12/14/2014 8:26 | Red BTC Wallet | Receive | completed | 72.00944081 | 72 | | | 25344.72 | 548dba267723c25221001c3b | |
| 12/14/2014 11:31 | Red BTC Wallet | Sell | completed | 0.89200559 | -71.11743522 | 5083a5425b4a5b0200000001 | Sold 71.11743522 BTC for for $25,000.00.Payment will be sent to TD Bank ******3560 by Thursday Dec 18, 2014. | -25,000.00 | 548de599040682ec5100000c | |
| 12/14/2014 11:32 | Red BTC Wallet | Send | completed | 0.00200559 | -0.89 | 519bef7137a110a10800000e | | -316.02 | 548de5c0d022e2ce40000192 | 253f16d0104666b300a9c4ec66d8730d819290abd1593a6b59dd7ab66e32ffa7 |
| 10/15/2015 18:44 | Red BTC Wallet | Send | completed | 4.80E-07 | -0.00200607 | CsUnF5aV6MUSB4JP8XFEJKzAySTc8T | | -0.51 | 5620568c6c7d4a68d8000341 | 3de3823a1b34a2d987d8d47ddc2afa12adef81fe1f102fd9ab905ec13035f1a4 |
| 9/18/2015 4:05 | Coinsponsor | Receive | completed | 6.66060472 | 6.6606052 | | | 1550.38 | 55fbefec840ff30001010a2b | |
| 9/18/2015 5:07 | Coinsponsor | Sell | completed | 4.80E-07 | -6.6606052 | 5083a5425b4a5b0200000001 | Sold 6.6606052 BTC for $1,532.44 USD.Payment will be sent to TD Bank ******4385 by Monday Sep 21, 2015. | -1,532.44 | 55fbfe750d99ea5807000187 | 4a961b748eea7ad92e9df3fb32ec5afeb2e53dc3ad6c9df27e371ac82f4af333 |
| 9/18/2015 8:50 | Coinsponsor | Receive | completed | 0.19899952 | 0.199 | | | 46.44 | 55fc32c07de1ff000100a58e | 8779a0777f958554cc65a56a06d7b170036268c7e2fbb8ae3bac61d12a141094 |
| 9/18/2015 20:49 | Coinsponsor | Receive | completed | 0.27599952 | 0.077 | | | 17.97 | 55fcdb5a99cc9800010019aa | f25b58153af52463731384a09f8e74f39e3ac7f2ae8f9230d90d3b45f6e27488 |
| 9/19/2015 20:50 | Coinsponsor | Receive | completed | 0.50089952 | 0.2249 | | | 52.23 | 55fe2ceeb3b09900010090fa | a7ed919d99f1fbfd0838eca7f2ed84799310a7815c14937b00bf425b1d96af69 |
| 9/20/2015 8:51 | Coinsponsor | Receive | completed | 1.14375904 | 0.64285952 | | | 150.03 | 55fed5e7ff19250001004fb5 | |
| 9/20/2015 16:38 | Coinsponsor | Sell | completed | 4.80E-07 | -1.14375952 | 5083a5425b4a5b0200000001 | Sold 1.14375952 BTC for $263.12 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 22, 2015. | -263.12 | 55ff435f52d9bc5ebd0001a8 | f396656a7544808b80191eb8d268894dcb444cf965650fc8d9fcc48f8740f4e4 |
| 9/20/2015 20:50 | Coinsponsor | Receive | completed | 0.09700702 | 0.0970075 | | | 22.51 | 55ff7e7e409066000100463c | ef613b510e7a0a9191c072c75bb2c4fc30d51f17b2db0340f2bd255aeaf6059a |
| 9/21/2015 8:50 | Coinsponsor | Receive | completed | 0.30495702 | 0.20795 | | | 47.49 | 5600274856e951000100548e | c3abafb05d90ad450085ddbd660d2445f1309ebeed57486b86c9f49a53039ebb |
| 9/23/2015 20:50 | Coinsponsor | Receive | completed | 1.39754311 | 1.09258609 | | | 252.84 | 560372fc90ca3e00010002d6 | |

| Date | Type | | Status | | Amount BTC | | Account | USD | Transaction ID | Hash |
|------|------|------|--------|--------|--------|--------|--------|--------|--------|--------|
| 9/24/2015 5:48 | Coinsponsor | | Sell | completed | 4.80E-07 | -1.39754359 | 5083a5425b4a5b0200000001 | Sold 1.39754359 BTC for $321.66 USD.Payment will be sent to TD Bank ******4385 by Friday Sep 25, 2015. | -321.66 | 5603f11ac90f894a96000127 | |
| 9/24/2015 8:49 | Coinsponsor | | Receive | completed | 0.49550452 | 0.495505 | | 115.33 | 56041ba7700b5e00010001a5 | 7cf3d573168dc073bbddca8eca67d1ff88879185140d39aeeb61a00d8176ba8b |
| 9/24/2015 20:50 | Coinsponsor | | Receive | completed | 1.00404115 | 0.50853663 | | 119.01 | 5604c4707e90280001000777 | 1db3d36df71254579a26499b6fa14fdb8d6adac000d45fef5f5bc2f01d10be03 |
| 9/25/2015 16:54 | Coinsponsor | | Sell | completed | 4.80E-07 | -1.00404163 | 5083a5425b4a5b0200000001 | Sold 1.00404163 BTC for $234.72 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -234.72 | 5605debd4169b0498e000279 | |
| 9/25/2015 20:50 | Coinsponsor | | Receive | completed | 0.49301702 | 0.4930175 | | 116.25 | 56061601ab286c0001000760 | e3d0d3049ca44e944a226d5fbf6f1c0e9f744baf35f73d7ac6cb847b1ee394af |
| 9/26/2015 14:23 | Coinsponsor | | Sell | completed | 4.80E-07 | -0.4930175 | 5083a5425b4a5b0200000001 | Sold 0.4930175 BTC for $114.77 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -114.77 | 56070cb6f0da045de700009c | |
| 9/27/2015 8:48 | Coinsponsor | | Receive | completed | 0.19695477 | 0.19695525 | | 45.99 | 56080fe9d13b760001000a4e | ce8ffef66d5eea580fffeb026e06a05606bbcc7ab68b5d9947a7d762bdb89512 |
| 9/27/2015 20:49 | Coinsponsor | | Receive | completed | 0.45236627 | 0.2554115 | | 61.02 | 5608b8b0b25688000100020a | 1ad1fbbfab8524cbdc4e17712baa6d7cb909883fbd305215608bbea91474289 |
| 9/28/2015 8:00 | Coinsponsor | | Sell | completed | 4.80E-07 | -0.45236675 | 5083a5425b4a5b0200000001 | Sold 0.45236675 BTC for $107.26 USD.Payment will be sent to TD Bank ******4385 by Tuesday Sep 29, 2015. | -107.26 | 56095627002bcc025500011f | |
| 9/28/2015 20:49 | Coinsponsor | | Receive | completed | 0.01984477 | 0.01984525 | | 4.74 | 560a0a308a3a320001001258 | d64c55f3e9b1b79cc9a98d7e92c1b4942f2ff2ed3dd2a85ed1f92122e045aea2 |
| 9/29/2015 8:51 | Coinsponsor | | Receive | completed | 1.01351435 | 0.99366958 | | 237.06 | 560ab3954f76a90001000dee | a15df96efbcdc3d37bbc94dbac68ede5f4e7ec9dd9d0e8735324909d73097512 |
| 9/29/2015 20:49 | Coinsponsor | | Receive | completed | 1.09111255 | 0.0775982 | | 18.5 | 560b5bbf6ae543000100330f | aa0350484c53dd8c2d1991817ae35b70f6ae605376cd374f7073d7e6738151ee |
| 9/30/2015 2:43 | Coinsponsor | | Sell | completed | 4.80E-07 | -1.09111303 | 5083a5425b4a5b0200000001 | Sold 1.09111303 BTC for $255.82 USD.Payment will be sent to TD Bank ******4385 by Thursday Oct 1, 2015. | -255.82 | 560baea885c8e31bfc0001dd | 75fccc78317db13981ca6b966e6f2bcc2c7069a4ac1e3011bce704e8fc50c7ad |
| 9/30/2015 20:49 | Coinsponsor | | Receive | completed | 0.02904131 | 0.02904179 | | 6.91 | 560cad38ac1949000100009a | cc783f0a04457b9387286e93a30314b8f9625791e8eec7fbd77de26956 95a5f1 |
| 10/1/2015 8:51 | Coinsponsor | | Receive | completed | 0.276792 | 0.24775069 | | 59.29 | 560d5699acfcdf00010092e7 | fc352f1cb4616a0b480bdf50dadb11ba055cc20da4e107d039b39cee2291d509 |

| Date | Account | Type | Status | Amount 1 | Amount 2 | Note | USD | Hash | |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2015 15:14 | Coinsponsor | Sell | completed | 4.80E-07 | -0.27679248 | 5083a5425b4a5b0200000001 | Sold 0.27679248 BTC for $65.46 USD.Payment will be sent to TD Bank ******4385 by Monday Oct 5, 2015. | -65.46 | 560db06386868e0064000186 |
| | | | | | | | | | c955049ad560f6d1c8e7463f6dd07 |
| 10/1/2015 20:49 | Coinsponsor | Receive | completed | 0.23630702 | 0.2363075 | | | 56.39 | 560dfec26332ba00010028b2 |
| | | | | | | | | | 08d8ee7098f0b5ee4e50f165ed069 |
| | | | | | | | | | 4dc64a |
| | | | | | | | | | c7b74251ef5abfc432121066322dd |
| 10/2/2015 20:50 | Coinsponsor | Receive | completed | 0.74323186 | 0.50692484 | | | 121.02 | 560f506bf5aff00001004811 |
| | | | | | | | | | c31e4dbc2cd8b580b9625711f8717 |
| | | | | | | | | | 66be45 |
| | | | | | | | | | 4a1af167e860c8add97797c1b7350 |
| 10/3/2015 8:48 | Coinsponsor | Receive | completed | 0.83430605 | 0.09107419 | | | 21.85 | 560ff8e6b30d9e00010015f7 |
| | | | | | | | | | 35340b7d36a795734dc67e2159e7 |
| | | | | | | | | | abf0a62 |
| | | | | | | | | | 9ddad96216bbb9f87af22dc4a3978 |
| 10/3/2015 20:49 | Coinsponsor | Receive | completed | 0.89702317 | 0.06271712 | | | 15.06 | 5610a1c3452ff6000100235f |
| | | | | | | | | | f8b12b55cc4f877630f4439e49d1d1 |
| | | | | | | | | | c42ff |
| | | | | | | | | | 703173c4013b03869a6c3e3b73935 |
| 10/4/2015 8:49 | Coinsponsor | Receive | completed | 1.00393092 | 0.10690775 | | | 25.62 | 56114aa19c973300010060a7 |
| | | | | | | | | | 2a9f56d9c1136c08d55db9fc2c6985 |
| | | | | | | | | | c0277 |
| | | | | | | | | | c8cca68323b83ddcce2e86857f624 |
| 10/4/2015 20:49 | Coinsponsor | Receive | completed | 1.49694842 | 0.4930175 | | | 117.99 | 5611f348487e77000100203e |
| | | | | | | | | | e54d4741e1d97c410f402ca03e80e |
| | | | | | | | | | 4dd6a2 |
| | | | | | | | | | ecfb6fa746ad1bc91fc78d339c3b56 |
| 10/6/2015 9:13 | Coinsponsor | Receive | completed | 1.88106317 | 0.38411475 | | | 94.74 | 5613f31e32235700010098ca |
| | | | | | | | | | dbf691eb9399b1c2520a1757f8f0 |
| | | | | | | | | | 9ef34 |
| | | | | | | | | | 76bd94c7770e13d446ce433cdd732 |
| 10/6/2015 20:49 | Coinsponsor | Receive | completed | 2.12682317 | 0.24576 | | | 60.9 | 56149637596c9c0001000a84 |
| | | | | | | | | | d032dc5ff5a876135abcc881965c99 |
| | | | | | | | | | 3d0e3 |
| | | | | | | | | | dfeb5b59ba02b3a204ee9628358c8 |
| 10/7/2015 20:49 | Coinsponsor | Receive | completed | 2.15567317 | 0.02885 | | | 7.07 | 5615e7e767ffef000100084b |
| | | | | | | | | | 7269ca812c3951e99fc7c1a0230acf |
| | | | | | | | | | 00e17 |
| | | | | | | | | | 0e6f038214c5d3115376a85067ec2 |
| 10/8/2015 20:50 | Coinsponsor | Receive | completed | 2.22956433 | 0.07389116 | | | 17.97 | 56173969e21773000100146b |
| | | | | | | | | | bcd1e8bb3680a273a68e9086bcff5 |
| | | | | | | | | | 67bf27 |
| | | | | | | | | | a3892eb30f6a674ad75890489277f |
| 10/9/2015 20:49 | Coinsponsor | Receive | completed | 2.32806433 | 0.0985 | | | 24.15 | 56188ae03f72390001001aaa |
| | | | | | | | | | bd7ced9e6ce33283beada269989dc |
| | | | | | | | | | b886e3 |
| | | | | | | | | | da3ecbf32cb73a746286c49b0e63c |
| 10/11/2015 8:51 | Coinsponsor | Receive | completed | 2.40807361 | 0.08000928 | | | 19.69 | 561a85682ae9a3000100c072 |
| | | | | | | | | | 97fc76cbfc6144f98c91dbb1a16237 |
| | | | | | | | | | 20b31 |
| | | | | | | | | | 81b2e7b85617a9c8350578754399l |
| 10/11/2015 20:49 | Coinsponsor | Receive | completed | 2.42197661 | 0.013903 | | | 3.45 | 561b2db3ac24cd000100d702 |
| | | | | | | | | | 361290e3bd79d30255b19292b059 |
| | | | | | | | | | 56d7559 |
| | | | | | | | | | 94956a4b0ecda5c151a7bbcab8746 |
| 10/12/2015 8:53 | Coinsponsor | Receive | completed | 2.57195293 | 0.14997632 | | | 37.01 | 561bd7945ac5f50001013162 |
| | | | | | | | | | 55d86919203f160f5d0311474ddb2 |
| | | | | | | | | | b97b41 |
| | | | | | | | | | 405a910e6cccdfcfacda36955c85e0 |
| 10/12/2015 20:49 | Coinsponsor | Receive | completed | 2.60202324 | 0.03007031 | | | 7.39 | 561c7f623b3d460001002545 |
| | | | | | | | | | 6ede2c6b84698963129584206b3 |
| | | | | | | | | | b81d2a |
| | | | | | | | | | a890d9841742c2c99b5422f7a85da |
| 10/14/2015 8:57 | Coinsponsor | Receive | completed | 2.62092324 | 0.0189 | | | 4.78 | 561e7b6ae0d5ce0001009d95 |
| | | | | | | | | | 0677d7f0ec5362a66d399915e7400 |
| | | | | | | | | | 855408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2015 17:37 | Coinsponsor | Send | completed | 0.00092324 | -2.62 | CsUnF5aV6MUSB4JP8XFEJKzAySTc8T | -664.06 | 561ef5413d5d8039e1000000 | c4b7b775f2ea29957d56d61b416feb1175a6bb761642a2c42ce19f01ab8f33c4 |
| 10/15/2015 16:24 | Coinsponsor | Receive | completed | 0.05270197 | 0.05177873 | | 13.16 | 562035b980b5360001000612 | 9ea4a1e5cbdd3ed4c93895f7b557f0a75025279e41b485533d31635feaf4df24 |
| 10/15/2015 18:44 | Coinsponsor | Send | completed | 4.80E-07 | -0.05270245 | CsUnF5aV6MUSB4JP8XFEJKzAySTc8T | -13.45 | 5620568d6c7d4a68d8000355 | 1ab60a5d98986b44eaa89be6cb07a0ed3bdda3aab4b73b66fb7e86ba368df8e3 |