# Payton & Associates, LLC

### One Biscayne Tower, Suite 2300
### 2 South Biscayne Boulevard
### Miami, FL 33131

Phone No. (305) 372-3500
Fax No. (305) 577-4895

Tax ID No. 20-0634655

James D. Sallah, Esquire
2255 Glades Road, Suite 300E
Boca Raton, FL 33431
jds@sallahlaw.com

October 25, 2017

In Reference To:   Brandon Leidel v. Project Investors d/b/a Cryptsy
                   Our File No. 0836.01

Invoice #17537

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | L110 | | | |
| 8/1/2016 | PJR | Fact Investigation/Development.  Emails to/from investors regarding questions. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Emails to/from receivership consultant Robert Carey regarding pending matters. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Attention to Neucoin issue, including review of contract, emails to/from Nick Mullesch and emails to/from Receiver and receivership consultant Robert Carey regarding same. | 0.80 325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development.  Attention to and review updated chart from receivership employee Nick Mullesch and computer forensics consultant Patrick Paige. | 0.20 325.00/hr | 65.00 |
| 8/2/2016 | PJR | Fact Investigation/Development.  Conference with Receiver and receivership consultant Robert Carey regarding second report, ex parte motion to access Trezor wallet, and other pending matters. | 0.40 325.00/hr | 130.00 |
| 8/3/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Attention to Bitfinex wires and email to plaintiffs' counsel, Receiver and receivership consultant Robert Carey. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Emails to/from investors regarding questions. | 0.20 325.00/hr | 65.00 |

Exhibit C

James D. Sallah, Esquire

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2016 | PJR | Fact Investigation/Development.  Email to David Silver regarding Coinbase reconstructions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to Receiver and Robert Carey regarding strategy on future motion to liquidate personalty from storage units. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Emails to/from computer employee Patrick Paige regarding Trezor wallet. | 0.20<br>325.00/hr | 65.00 |
| 8/5/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Emails to/from receivership consultant Robert Carey regarding Canadian Cryptsy bank account and Stacy West TD account. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Email to/from investor regarding questions. | 0.10<br>325.00/hr | 32.50 |
| 8/9/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Conference with David Silver regarding pending matters. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Prepare for conference call with Leo Iruke and Marshall Long. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Conference call with Leo Iruke, Marshall Long and receivership consultant Robert Carey. | 1.00<br>325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development.  Emails to/from Leo Iruke regarding requested address in WA state. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to/from investor regarding questions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership employee Nick Mullesch regarding pending matters. | 0.50<br>325.00/hr | 162.50 |
| 8/10/2016 | PJR | Fact Investigation/Development.  Conference with former employee John MacPherson regarding various Cryptsy issues. | 0.60<br>325.00/hr | 195.00 |
| 8/11/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding Trezor motion and mediation statement. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Emails to former Cryptsy employees regarding hack. | 0.10<br>325.00/hr | 32.50 |

James D. Sallah, Esquire

Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2016 | PJR | Fact Investigation/Development.  Conference with receivership employee Nick Mullesch regarding hack. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with Receiver regarding pending matters. | 0.20 325.00/hr | 65.00 |
| 8/12/2016 | PJR | Fact Investigation/Development.  Emails to/from investors regarding questions. | 0.20 325.00/hr | 65.00 |
| 8/17/2016 | PJR | Fact Investigation/Development.  Emails to/from Receiver regarding meeting with [REDACTED]. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding Tiffany diamond ring and authentication issues on turnover to escrow with Receiver.  Also, discussed issues surrounding turnover of the former family residence of Paul Vernon by Lorie Ann Nettles and timing of marketing, motions to approve, appraisals and the like. | 0.60 325.00/hr | 195.00 |
| 8/18/2016 | PJR | Fact Investigation/Development.  Emails to/from receivership employee Nick Mullesch and computer forensic employee Patrick Paige regarding coins for auction. | 0.50 325.00/hr | 162.50 |
| | PJR | Fact Investigation/Development.  Conferences with receivership consultant Robert Carey regarding auction procedure, meeting with Nettles, Infiniti motion, safe deposit box and other pending matters. | 0.80 325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development.  Conference with computer forensic employee Patrick Paige regarding pending matters. | 0.60 325.00/hr | 195.00 |
| 8/19/2016 | PJR | Fact Investigation/Development.  Review updated coin chart from Patrick Paige. | 0.10 325.00/hr | 32.50 |
| 8/22/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters, including Infiniti motion, motion to liquidate coins, meeting with Lorie Nettles and marketing Delray mansion. | 1.70 325.00/hr | 552.50 |
| 8/23/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters, such as meeting with Lorie Nettles, marketing of Delray mansion and Coinbase matter. | 0.60 325.00/hr | 195.00 |
| 8/24/2016 | PJR | Fact Investigation/Development. Attention to [REDACTED]. | 0.10 325.00/hr | 32.50 |
| 8/25/2016 | PJR | Fact Investigation/Development. Email to/from investor regarding questions. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development. Pull law review articles of bitcoin scholar. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2016 | PJR | Fact Investigation/Development. Emails to/from Receiver regarding bitcoin scholar. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Prepare for [REDACTED] meeting. | 2.30<br>325.00/hr | 747.50 |
| 8/26/2016 | PJR | Fact Investigation/Development. Call with DBR regarding proposed article. | 0.80<br>325.00/hr | NO CHARGE |
| 8/29/2016 | PJR | Fact Investigation/Development.  Email to/from investor regarding questions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to/from David Silver regarding status. | 0.10<br>325.00/hr | 32.50 |
| 8/30/2016 | PJR | Fact Investigation/Development.  Prepare for and attend conference call with David Silver, Marc Wites, Jason Seibert and receivership consultant Robert Carey regarding Cryptsy-related questions. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Email to receivership employee Nick Mullesch regarding Cryptsy-related questions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to receivership employee Nick Mullesch, David Silver and Jason Seibert regarding Cryptsy-related questions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Call with receivership employee Nick Mullesch regarding Cryptsy-related questions. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding motion to liquidate coins, auction motion and other pending matters. | 0.60<br>325.00/hr | 195.00 |
| 8/31/2016 | PJR | Fact Investigation/Development.  Review updated coin chart from computer forensics employee Patrick Paige. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters, including coin motion, investor correspondence and receiver meeting. | 0.60<br>325.00/hr | 195.00 |
| 9/9/2016 | PJR | Fact Investigation/Development.  Email to/from Receiver regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Call with Receivership consultant Robert Carey regarding Nettles issues and status. | 0.80<br>325.00/hr | 260.00 |
| 9/13/2016 | PJR | Fact Investigation/Development.  Conference with computer forensic Patrick Paige regarding status. | 0.20<br>325.00/hr | 65.00 |
| 9/14/2016 | PJR | Fact Investigation/Development.  Email to/from Receiver's office regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10<br>325.00/hr | 32.50 |

James D. Sallah, Esquire                                                    Page    5

|            |     |                                                                                                                                                                                                       | Hrs/Rate | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 9/14/2016  | PJR | Fact Investigation/Development.  Call with receivership consultant Robert Carey regarding pending matters, including sale of Infiniti.                                                                  | 0.80 325.00/hr | 260.00 |
|            | PJR | Fact Investigation/Development.  Review email from Nick Mullesch regarding Coinbase analysis and email in response.                                                                                    | 0.20 325.00/hr | 65.00 |
| 9/15/2016  | PJR | Fact Investigation/Development.  Travel to/from and attend meeting with Receiver, Robert Carey, Scott and David Silver and Marc Wites regarding Nettles settlement agreement and pending matters moving forward, attend meeting with Receiver and Robert Carey thereafter. | 5.50 325.00/hr | 1,787.50 |
| 9/19/2016  | PJR | Fact Investigation/Development.  Conference with computer forensic Patrick Paige regarding status of coins and upcoming liquidation.                                                                   | 0.40 325.00/hr | 130.00 |
| 9/20/2016  | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters.                                                                                        | 0.50 325.00/hr | 162.50 |
|            | PJR | Fact Investigation/Development.  Prepare for ██████████ ████████                                                                                                                                       | 0.90 325.00/hr | 292.50 |
| 9/21/2016  | PJR | Fact Investigation/Development.  Travel to/from and meeting ████████ ████████████████████████████████████                                                                                             | 4.50 325.00/hr | 1,462.50 |
| 9/26/2016  | PJR | Fact Investigation/Development.  Conference with coin investor regarding potential sale of secured coins.                                                                                               | 0.40 325.00/hr | 130.00 |
| 9/27/2016  | PJR | Fact Investigation/Development.  Emails to/from Cryptsy investor regarding question.                                                                                                                    | 0.20 325.00/hr | 65.00 |
|            | PJR | Fact Investigation/Development.  Conference with potential buyer of coins.                                                                                                                              | 0.30 325.00/hr | 97.50 |
|            | PJR | Fact Investigation/Development.  Review potential buyer's offer.                                                                                                                                        | 0.20 325.00/hr | 65.00 |
| 9/29/2016  | PJR | Fact Investigation/Development.  Conferences with receivership consultant Robert Carey regarding pending items, including ██████ and setting up potential Gemini account. ████████                     | 0.60 325.00/hr | 195.00 |
| 9/30/2016  | PJR | Fact Investigation/Development.  Conference with investor regarding questions and status.                                                                                                               | 0.60 325.00/hr | 195.00 |
|            | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters, including ██████████████████                                                          | 0.60 325.00/hr | 195.00 |
|            | PJR | Fact Investigation/Development.  Email to interested potential buyer of certain coins regarding his offer.                                                                                              | 0.60 325.00/hr | 195.00 |

James D. Sallah, Esquire                                                          Page      6

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 9/30/2016 | PJR | Fact Investigation/Development.  Email to/from Receiver regarding inquiry by institutional trading firm interested in buying all/some coins. | 0.70<br>325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development.  Email to receivership employee Nick Mullesch regarding Cryptsy question. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Emails to Patrick Paige regarding coin charts and Cryptsy question. | 0.20<br>325.00/hr | 65.00 |
| 10/1/2016 | PJR | Fact Investigation/Development.  Emails to/from Nick Mullesch regarding Cryptsy question. | 0.20<br>325.00/hr | 65.00 |
| 10/3/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters, including potential ▮▮▮▮▮▮ buyer. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Emails to/from computer forensic Patrick Paige regarding coin values. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Review emails from Reciever and receivership consultant Robert Carey and email to same regarding potential ▮▮▮▮▮▮ buyer and potential sale. | 0.80<br>325.00/hr | 260.00 |
| 10/4/2016 | PJR | Fact Investigation/Development.  Conferences with receivership consultant Robert Carey regarding pending matters. | 1.00<br>325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development.  Conference with Receiver and receivership consultant Robert Carey regarding upcoming agenda and potential ▮▮▮▮▮▮ buyer. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Emails to potential ▮▮▮▮▮ buyer regarding agenda for call with potential ▮▮▮▮▮▮ buyer and receivership protocol. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Review potential ▮▮▮▮▮ buyer agenda. | 0.20<br>325.00/hr | 65.00 |
| 10/5/2016 | PJR | Fact Investigation/Development.  Conference call with Gemini representative, Receiver and Receivership consultant Robert Carey regarding account opening. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Conference with ▮▮▮▮▮ group regarding potential purchase of ▮▮▮▮▮▮. | 1.20<br>325.00/hr | 390.00 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.50<br>325.00/hr | 162.50 |
| | PJR | Fact Investigation/Development.  Email to Receiver and team, and attention to liquidation of high liquidity coins based on court order. | 0.10<br>325.00/hr | 32.50 |

James D. Sallah, Esquire

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2016 | PJR | Fact Investigation/Development.  Review email from potential buyer of coins and email to Receiver and receivership consultant Robert Carey regarding same. | 0.10<br>325.00/hr | 32.50 |
| 10/11/2016 | PJR | Fact Investigation/Development.  Conference with computer forensic Patrick Paige regarding status. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Review email from Gemini representative regarding opening account, search file to locate several requested documents and information for opening account, and emails to Receiver's office regarding required records from Receiver. | 1.00<br>325.00/hr | 325.00 |
| 10/12/2016 | PJR | Fact Investigation/Development.  Review draft W-9 form and emails to/from Receiver's office regarding edits to W-9 and driver's license for Geini Bitcoin Account. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Emails to/from ██████ regarding interest in buying coins. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conferences with ██████ representative regarding interest in buying coins. | 0.60<br>325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Review offer from coin investor to buy certain coins, analyze same and emails to/from Receiver and team regarding same. | 1.40<br>325.00/hr | 455.00 |
| | PJR | Fact Investigation/Development.  Email to coin investor regarding status of offer. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Review offer from ██████ to buy coins, analyze same and emails to/from Receiver and team regarding same. | 1.20<br>325.00/hr | 390.00 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding potential buyers of coins and status. | 0.80<br>325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development.  Analysis of Poloniex account for liquidating coins. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Emails to/from Gemini representative regarding account opening. | 0.20<br>325.00/hr | 65.00 |
| 10/13/2016 | PJR | Fact Investigation/Development.  Analysis of coin values the last 30 days in order to recommend price to sell each coin at Poloniex and Gemini and voluminous email to Receiver and team regarding strategy. | 1.30<br>325.00/hr | 422.50 |
| | PJR | Fact Investigation/Development.  Email to Gemini representative regarding account opening. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with computer employee Patrick Paige regarding liquidating high liquidity coins. | 0.40<br>325.00/hr | 130.00 |

James D. Sallah, Esquire                                                                                    Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding liquidating high liquidity coins. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Voluminous emails to/from Robert Carey and Patrick Paige regarding initial coins to liquidate and amount of coins to liquidate each date to maximize values, and further analysis of same. | 1.00 325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development.  Draft purchase contract with coin purchaser ▇▇▇▇▇▇ | 1.20 325.00/hr | 390.00 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey, computer employee Patrick Paige and Receiver regarding liquidation strategy. | 0.70 325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development.  Attention to Mooncoin issue and emails to/from team. | 0.20 325.00/hr | 65.00 |
| 10/14/2016 | PJR | Fact Investigation/Development.  Conference with Robert Carey regarding Gemini and Poloniex account issues and status of liquidation. Receiver also joined call. | 0.40 325.00/hr | 130.00 |
| 10/15/2016 | PJR | Fact Investigation/Development.  Review emails from receivership consultant Robert Carey regarding status of liquidation of coins and email in response. | 0.20 325.00/hr | 65.00 |
| 10/17/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding status of liquidation of coins and account issues at Poloniex and Gemini and potential sales to buyers of coins. | 0.60 325.00/hr | 195.00 |
| | PJR | Fact Investigation/Development.  Analysis of purchase-sale agreement with coin investor ▇▇▇▇▇▇ | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Emails to/from team regarding strategy ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.10 325.00/hr | 32.50 |
| 10/18/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding status of liquidation of coins and account issues at Poloniex and Gemini, and potential sales to buyers of coins. | 0.70 325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development.  Continue to draft purchase-sale agreement with coin investor ▇▇▇▇▇▇ | 0.40 325.00/hr | 130.00 |
| 10/19/2016 | PJR | Fact Investigation/Development.  Conference with ▇▇▇▇▇▇ regarding potential purchase of coins. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Continue to draft purchase-sale agreement with potential coin purchaser ▇▇▇▇▇▇ | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding potential buyers of coins. | 0.20<br>325.00/hr | 65.00 |
| 10/20/2016 | PJR | Fact Investigation/Development.  Conference with Receiver and receivership consultant Robert Carey regarding status of pending matters. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Conference with coin investor ▮▮▮ ▮▮▮ regarding potential purchase of coins. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Continue to draft purchase-sale contract with potential coin buyer ▮▮▮▮ | 1.30<br>325.00/hr | 422.50 |
| 10/21/2016 | PJR | Fact Investigation/Development.  Continue to draft purchase contract with ▮▮▮▮ | 1.30<br>325.00/hr | 422.50 |
| 10/25/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding status of alt coin liquidation for highly liquid coins and also discussed other less liquid alt coins and pros ad conts of selling at auction vs. selling to private party bidder; also discussed the status of the former marital home in Delray and issues related to timing of sale after Court approves that settlement and sale of the home. | 0.80<br>325.00/hr | 260.00 |
| 10/26/2016 | PJR | Fact Investigation/Development. Continue to draft purchase agreement and email to Receiver, receivership consultant Robert Carey and computer forensic Patrick Paige. | 1.20<br>325.00/hr | 390.00 |
| | PJR | Fact Investigation/Development. Conference with computer forensic Patrick Paige regarding status of secured coins. | 0.40<br>325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development. Emails to/from receivership consultant Robert Carey regarding status of liquidation of coins. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Conference with Receiver and receivership consultant Robert Carey regarding status of accounts at Kraken and Gemini, and possible alternatives to convert bitcoins into currency. | 0.70<br>325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development. Review proposed email to Jesse Powell of Kraken regarding account issues and make edits. | 0.40<br>325.00/hr | 130.00 |
| 10/27/2016 | PJR | Fact Investigation/Development. Conferences with receivership consultant Robert Carey  regarding conversion of bitcoins into money through ▮▮▮▮ Kraken and Gemini issues, ▮▮▮▮ ▮▮▮▮ Bittrex issues, and other pending matters. | 0.80<br>325.00/hr | 260.00 |
| | PJR | Fact Investigation/Development. Conference with receivership consultant Robert Carey and computer forensic Patrick Paige regarding ▮▮▮▮ ▮▮▮▮. | 0.20<br>325.00/hr | 65.00 |

James D. Sallah, Esquire

Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2016 | PJR | Fact Investigation/Development. Auroracoin value analysis and email to Receiver and team regarding ███████████████. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development. Email to ██████ regarding draft coin purchase contract. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development. Email to receivership consultant Robert Carey regarding deed from Nettles and marketing property. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development. Email to Bittrex and review emails between Bittrex and receivership consultant Robert Carey regarding account issues. | 0.20 325.00/hr | 65.00 |
| 10/28/2016 | PJR | Fact Investigation/Development. Conference with receivership consultant Robert Carey regarding conversion of bitcoins through ███████. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development. Review proposed contract with ██████████. | 0.20 325.00/hr | 65.00 |
| 10/30/2016 | PJR | Fact Investigation/Development. Review emails between Poloniex and receivership consultant Robert Carey regarding account issues. | 0.20 325.00/hr | 65.00 |
| 10/31/2016 | PJR | Fact Investigation/Development. Conferences with receivership consultant Robert Carey regarding ██████████ transaction, third report and other pending matters. | 0.70 325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development. Conference with receivership consultant Robert Carey and ████████████████████ ████████. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development. Conference with Receiver regarding status. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Draft new confidentiality language for ██████████ contract and email to ██████████████. | 0.50 325.00/hr | 162.50 |
| | PJR | Fact Investigation/Development. Emails to/from Marc Wites and David Silver regarding list of customer names and contacts for class notice and claims procedures; begin to compile information. | 0.30 325.00/hr | 97.50 |
| 11/1/2016 | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Review latest version of ██████████ agreement before signing. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Update website with third report. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Attention to investor list and send to Marc Wites and David Silver. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                 Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2016 | PJR | Fact Investigation/Development.  Review emails between receivership consultant Robert Carey and ███████████ ████████████████ | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to/from investor regarding question. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding bitcoin transactions █████████ potential sale of remaining coins, and other pending matters. | 0.70 325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development.  Email to █████████████ regarding latest coins available for potential purchase and review/edit list. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Draft proposed news update for website and compile various douments for links to update. | 0.40 325.00/hr | 130.00 |
| 11/3/2016 | PJR | Fact Investigation/Development. Analysis of remaining coin values. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development. Emails to potential coin buyer ██████ ████ regarding proposed purchase of coins. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development. Conference with receivership and receivership consultant Robert Carey regarding Nick Mullesch conversation, ██████████ selling remaining coins, 11/22 status conference, and other pending matters. | 1.00 325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development. Email to ██████████████ regarding latest coins available for potential purchase and review/edit coin list. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Emails to/from receivership consultant Robert Carey regarding l█████████████ review background report. | 0.20 325.00/hr | 65.00 |
| 11/4/2016 | PJR | Fact Investigation/Development.  Emails to/from ████████ regarding various issues for potential sale of coins. | 0.40 325.00/hr | 130.00 |
| | PJR | Fact Investigation/Development.  Analysis of value of remaining coins. | 1.20 325.00/hr | 390.00 |
| | PJR | Fact Investigation/Development.  Email to Receiver and team regarding ██████████████████████. | 0.20 325.00/hr | 65.00 |
| | PJR | Fact Investigation/Development.  Email to Robert Carey regarding ██████ and analysis of same. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Emails to/from receivership employee Nick Mullesch regarding Ripple and freeze at Poloniex. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | PJR | Fact Investigation/Development. Emails to/from computer forensic Patrick Paige and receivership consultant Robert Carey regarding Ripple and freeze at Poloniex. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Email to/from receivership employee Nick Mullesch regarding Potcoin and Huntercoin. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Attention to ███████████ ██████. | 0.20 325.00/hr | 65.00 |
| 11/8/2016 | PJR | Fact Investigation/Development. Draft demand letter to BTC38, attention to email addresses for demand, and conference with receivership consultant Robert Carey regarding dame. | 1.00 325.00/hr | 325.00 |
| | PJR | Fact Investigation/Development. Review emails from computer forensic Patrick Paige regarding liquidation of coins. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Review email from receivership consultant Robert Carey to Bittrex regarding various questions. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development. Conference with Receiver and ████████ ████████████████████████████████ | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development. Compile and send several emails to ████████████████████████████████████ | 0.70 325.00/hr | 227.50 |
| | PJR | Fact Investigation/Development. Email to Receiver and team regarding chart of post-receivership movement of coins. | 0.20 325.00/hr | 65.00 |
| 11/9/2016 | PJR | Fact Investigation/Development. Email to Nick Mullesch regarding BTC demand, appointment order and turnover sections to provide to BTC38 regarding stolen Ripple coin. | 0.30 325.00/hr | 97.50 |
| 11/16/2016 | PJR | Fact Investigation/Development.  Review email from computer forensic Patrick Paige regarding ██████████. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Email to Marc Wites regarding sale of Nettles property. | 0.30 325.00/hr | 97.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey. | 0.30 325.00/hr | 97.50 |
| 11/17/2016 | PJR | Fact Investigation/Development.  Email to/from Nick Mullesch regarding BTC38. | 0.10 325.00/hr | 32.50 |
| | PJR | Fact Investigation/Development.  Conference with receivership consultant Robert Carey regarding pending matters. | 0.50 325.00/hr | 162.50 |

James D. Sallah, Esquire

Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [    80.80 | 26,000.00] |
| | L120 | | | |
| 8/17/2016 PJR | Analysis/Strategy.  Analysis of lots of coins for auction and values for minimum bids. | | 1.20 325.00/hr | 390.00 |
| 8/29/2016 PJR | Analysis/Strategy.  Compile documents for meeting with Receiver [REDACTED]. | | 0.30 325.00/hr | 97.50 |
| PJR | Analysis/Strategy.  Continue to prepare for meeting with Receiver, [REDACTED]. | | 0.30 325.00/hr | 97.50 |
| 9/22/2016 PJR | Analysis/Strategy.  Analysis of certain coin values. | | 0.30 325.00/hr | 97.50 |
| 9/23/2016 PJR | Analysis/Strategy.  Research potential Gemini account for liquidation of high liquidity coins. | | 0.40 325.00/hr | 130.00 |
| PJR | Analysis/Strategy.  Research potential Poloniex account for liquidation of high liquidity alternative coins. | | 0.20 325.00/hr | 65.00 |
| PJR | Analysis/Strategy.  Research potential Kraken account for liquidation of high liquidity coins. | | 0.40 325.00/hr | 130.00 |
| PJR | Analysis/Strategy.  Research high liquidity coins that can ben/cannot be liquidated at Poloniex; if not at Poloniex, researched other exchanges to liquidate coins. | | 0.80 325.00/hr | 260.00 |
| PJR | Analysis/Strategy.  Emails to receivership consultant Robert Carey and computer forensic Patrick Paige regarding potential Gemini, Poloniex and Kraken accounts. | | 0.40 325.00/hr | 130.00 |
| PJR | Analysis/Strategy.  Conference with computer forensic Patrick Paige regarding potential Kraken and other coin accounts for liquidation of high liquidity coins. | | 0.20 325.00/hr | 65.00 |
| | SUBTOTAL: | | [     4.50 | 1,462.50] |
| | L160 | | | |
| 8/2/2016 PJR | Settlement/Non Binding ADR.  Continue to draft Nick Mullesch declaration based on edits to second report. | | 0.40 325.00/hr | 130.00 |
| PJR | Settlement/Non Binding ADR.  Email Nick Mullesch declaration to David Silver and emails to/from David Silver regarding same. | | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                                  Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft Nick Mullesch declaration for Nettles mediation and email to Receiver and receivership consultant Robert Carey. | 0.40 325.00/hr | 130.00 |
|  | PJR | Settlement/Non Binding ADR.  Conference with David Silver regarding upcoming mediation and pending matters. | 0.40 325.00/hr | 130.00 |
|  | PJR | Settlement/Non Binding ADR.  Draft mediation statement. | 2.20 325.00/hr | 715.00 |
| 8/5/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft mediation statement. | 3.20 325.00/hr | 1,040.00 |
|  | PJR | Settlement/Non Binding ADR.  Email to Receiver and receivership consultant Robert Carey regarding mediation statement. | 0.10 325.00/hr | 32.50 |
|  | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding Mullesch declaration for mediation. | 0.10 325.00/hr | 32.50 |
|  | PJR | Settlement/Non Binding ADR.  Finalize Mullesch declaration, compile exhibits and email to counsel for mediation. | 0.30 325.00/hr | 97.50 |
| 8/9/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft mediation statement. | 0.30 325.00/hr | 97.50 |
|  | PJR | Settlement/Non Binding ADR.  Compile exhibits for mediation statement. | 0.40 325.00/hr | 130.00 |
|  | PJR | Settlement/Non Binding ADR.  Email to receivership employee Nick Mullesch regarding tracing declaration for Nettles mediation. | 0.20 325.00/hr | 65.00 |
| 8/10/2016 | PJR | Settlement/Non Binding ADR.  Prepare for Nettles mediation. | 0.20 325.00/hr | 65.00 |
| 8/11/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft mediation statement, including incorporating Receiver's edits, finalize, compile exhibits and email to mediator Howard Tescher. | 0.70 325.00/hr | 227.50 |
|  | PJR | Settlement/Non Binding ADR.  Email to Receiver regarding emails between Vernon and Nettles/Brinkley Morgan and mediation strategy. | 0.50 325.00/hr | 162.50 |
| 8/12/2016 | PJR | Settlement/Non Binding ADR.  Prepare for Nettles mediation. | 2.20 325.00/hr | 715.00 |
| 8/15/2016 | PJR | Settlement/Non Binding ADR.  Travel to/from and attend Nettles mediation. | 8.30 325.00/hr | 2,697.50 |
|  | PJR | Settlement/Non Binding ADR.  Conference with receivership consultant Robert Carey regarding pending mediation issues. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

Page   15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2016 PJR | | Settlement/Non Binding ADR.  Conference with receivership consultant Robert Carey regarding proposed Nettles mediation settlement, future sale of Delray property and taking possession of Tiffany ring. | 0.80 325.00/hr | 260.00 |
| | PJR | Settlement/Non Binding ADR.  Email to receivership consultant Robert Carey regarding Tiffany ring, taking possession from Nettles, and authentication. | 0.10 325.00/hr | 32.50 |
| 8/16/2016 PJR | | Settlement/Non Binding ADR.  Draft and revise receivership Nettles settlement agreement. | 2.60 325.00/hr | 845.00 |
| 8/17/2016 PJR | | Settlement/Non Binding ADR.  Continue to draft receivership Nettles settlement agreement. | 0.80 325.00/hr | 260.00 |
| | PJR | Settlement/Non Binding ADR.  Email to Receiver and receivership consultant Robert Carey regarding draft Nettles settlement agreement. | 0.20 325.00/hr | 65.00 |
| | PJR | Settlement/Non Binding ADR.  Email to/from Mark Levy regarding turnover of Tiffany ring. | 0.10 325.00/hr | 32.50 |
| 8/18/2016 PJR | | Settlement/Non Binding ADR.  Email draft Nettles settlement agreement to David Silver and Marc Wites. | 0.40 325.00/hr | 130.00 |
| 8/23/2016 PJR | | Settlement/Non Binding ADR.  Conference with Marc Wites regarding Nettles settlement agreement. | 0.10 325.00/hr | 32.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with David Silver and Marc Wites regarding class settlement motion. | 0.10 325.00/hr | 32.50 |
| | PJR | Settlement/Non Binding ADR.  Attention to prior receivership/class action filings for purposes of class and receivership settlement with Lorie Ann Nettles. | 1.00 325.00/hr | 325.00 |
| 8/24/2016 PJR | | Settlement/Non Binding ADR. Email to Marc Wites and David Silver regarding class action settlement filings from other receivership cases. | 0.40 325.00/hr | 130.00 |
| | PJR | Settlement/Non Binding ADR. Continue to search for and review class action settlement filings from other receivership cases. | 0.80 325.00/hr | 260.00 |
| 9/1/2016 PJR | | Settlement/Non Binding ADR.  Review proposed version of Nettles global settlement agreement drafted by class counsel. | 1.20 325.00/hr | 390.00 |
| | PJR | Settlement/Non Binding ADR.  Email to Receiver and Robert Carey regarding proposed version of Nettles global settlement agreement drafted by class counsel. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Call with Robert Carey regarding propolsed version of Nettles global settlement agreement drafted by class counsel. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire

Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2016 | PJR | Settlement/Non Binding ADR.  Call with Receiver and Robert Carey regarding proposed version of Nettles global settlement agreement drafted by class counsel. | 0.20 325.00/hr | 65.00 |
| 9/2/2016 | PJR | Settlement/Non Binding ADR.  Conference with receiver and receivership consultant Robert Carey regarding proposed version of Nettles settlement agreement drafted by class counsel. | 0.70 325.00/hr | 227.50 |
| 9/8/2016 | PJR | Settlement/Non Binding ADR.  Review revised version of Nettles settlement agreement. | 0.70 325.00/hr | 227.50 |
| 9/9/2016 | PJR | Settlement/Non Binding ADR.  Redline new version of settlement agreement and insert new edits/comments and email same to Marc Wites. | 0.50 325.00/hr | 162.50 |
| 9/12/2016 | PJR | Settlement/Non Binding ADR.  Review Marc Wites revisions and comments to my comments to draft Nettles settlement agreement, and emails to/from Marc Wites regarding same. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Search file for receivership claims protocol and email to Marc Wites regarding prior motion and order. | 0.40 325.00/hr | 130.00 |
| | PJR | Settlement/Non Binding ADR.  Call with Receiver and receivership consultant Robert Carey regarding Nettles settlement agreement. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Call with receivership consultant Robert Carey regarding Nettles settlement agreement. | 0.90 325.00/hr | 292.50 |
| 9/14/2016 | PJR | Settlement/Non Binding ADR.  Prepare for meeting with class counsel, Receiver, and receivership consultant Robert Carey. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding deeding of Delray property to Receiver under settlement. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Call with receivership consultant Robert Carey regarding conversation with Mark Levy on deeding issue under settlement. | 0.20 325.00/hr | 65.00 |
| 9/20/2016 | PJR | Settlement/Non Binding ADR.  Review Marc Wites' latest version of Nettles settlement agreement. | 0.20 325.00/hr | 65.00 |
| | PJR | Settlement/Non Binding ADR.  Review Marc Levy's revisions to Nettle's settlement agreement, and email to Receiver and receivership consultant Robert Carey. | 0.10 325.00/hr | 32.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with Marc Wites regarding latest version of Nettles settlement agreement. | 0.40 325.00/hr | 130.00 |
| 9/21/2016 | PJR | Settlement/Non Binding ADR.  Emails to receiver and receivership consultant Robert Carey regarding latest version of Nettles settlement agreement and comments to same. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire

Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2016 | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding settlement status. | 0.10 325.00/hr | 32.50 |
| 9/27/2016 | PJR | Settlement/Non Binding ADR.  Conferences with Marc Wites regarding Nettles settlement issues. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with Marc Levy regarding Nettles settlement issues. | 0.50 325.00/hr | 162.50 |
| | PJR | Settlement/Non Binding ADR.  Email to Marc Wites regarding Nettles settlement issues and review term sheet in preparation for email. | 0.30 325.00/hr | 97.50 |
| 9/28/2016 | PJR | Settlement/Non Binding ADR.  Review email from and conference with Marc Wites regarding Nettles settlement issues. | 0.30 325.00/hr | 97.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with Marc Wites and Robert Carey regarding Nettles settlement issues. | 0.40 325.00/hr | 130.00 |
| | PJR | Settlement/Non Binding ADR.  Conference with Robert Carey regarding Nettles settlement issues. | 0.80 325.00/hr | 260.00 |
| 10/3/2016 | PJR | Settlement/Non Binding ADR.  Review plaintiffs' counsel's drafts of Nettles settlement agreement, notice form and claim form; continue to draft and revise three documents; and email redlines and clean revised versions to all plaintiffs' counsel. | 4.40 325.00/hr | 1,430.00 |
| 10/10/2016 | PJR | Settlement/Non Binding ADR.  Emails to/from plaintiffs' counsel regarding final edits to Nettles settlement. | 0.10 325.00/hr | 32.50 |
| 10/17/2016 | PJR | Settlement/Non Binding ADR.  Conference with Marc Wites regarding status of Nettles settlement agreement. | 0.10 325.00/hr | 32.50 |
| | PJR | Settlement/Non Binding ADR.  Conference with Mark Levy regarding Nettles settlement agreement. | 0.20 325.00/hr | 65.00 |
| | PJR | Settlement/Non Binding ADR.  Draft motion to approve Nettles settlement. | 1.20 325.00/hr | 390.00 |
| | PJR | Settlement/Non Binding ADR.  Review, revise and redline latest version of Nettles settlement agreement, and emails to/from Marc Wites. | 0.30 325.00/hr | 97.50 |
| 10/18/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft motion to approve Nettles settlement agreement. | 2.40 325.00/hr | 780.00 |
| 10/19/2016 | PJR | Settlement/Non Binding ADR.  Continue to draft motion to approve Nettles settlement agreement. | 1.60 325.00/hr | 520.00 |
| | PJR | Settlement/Non Binding ADR.  Email to Receiver regarding motion to approve Nettles settlement agreement. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2016 PJR | Settlement/Non Binding ADR.  Email to ▇▇▇▇ regarding potential purchase of coins. | | 0.30 325.00/hr | 97.50 |
| 10/26/2016 PJR | Settlement/Non Binding ADR. Review plaintiffs' motion for approval of Nettles settlement. | | 0.20 325.00/hr | 65.00 |
| PJR | Settlement/Non Binding ADR. Continue to draft receivership motion to approve and email to plaintiffs' counsel. | | 0.40 325.00/hr | 130.00 |
| 10/28/2016 PJR | Fact Investigation/Development. Email to Mark Levy regarding draft receivership motion to approve Nettles settlement and proposed order. | | 0.10 325.00/hr | 32.50 |
| 10/31/2016 PJR | Settlement/Non Binding ADR. Finalize and efile receivership motion to approve Nettles settlement agreement. | | 0.30 325.00/hr | 97.50 |
| | SUBTOTAL: | [ | 49.50 | 16,087.50] |
| | L190 | | | |
| 8/5/2016 PJR | Other Case Assessment, Development and Admin.  Attention to registered investors through website. | | 0.10 325.00/hr | 32.50 |
| 8/16/2016 PJR | Other Case Assessment, Development and Admin.  Review Northern Trust account letter and mail to Northern Trust regarding same. | | 0.20 325.00/hr | 65.00 |
| 8/31/2016 PJR | Other Case Assessment, Development and Admin.  Begin reviewing bills for fee application. | | 0.80 325.00/hr | NO CHARGE |
| 9/2/2016 PJR | Other Case Assessment, Development and Admin.  Attention to and review of bills for purposes of upcoming meeting with Receiver and upcoming drafting of fee application. | | 1.50 325.00/hr | NO CHARGE |
| 9/6/2016 PJR | Other Case Assessment, Development and Admin.  Attention to bills for fee application. | | 1.50 325.00/hr | NO CHARGE |
| 9/14/2016 PJR | Other Case Assessment, Development and Admin.  Attention to bills for purposes of upcoming fee application. | | 0.40 325.00/hr | NO CHARGE |
| 9/20/2016 PJR | Other Written Motions and Submissions.   Attention to updating website with coin motion and Infiniti order. | | 0.20 325.00/hr | 65.00 |
| 9/23/2016 PJR | Other Case Assessment, Development and Admin.  Draft first fee application. | | 1.70 325.00/hr | NO CHARGE |
| 9/26/2016 PJR | Other Case Assessment, Development and Admin.  Continue to draft first fee application. | | 2.80 325.00/hr | NO CHARGE |
| 9/27/2016 PJR | Other Case Assessment, Development and Admin.  Continue to draft first fee application . | | 1.60 325.00/hr | NO CHARGE |

James D. Sallah, Esquire                                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2016 | PJR | Other Case Assessment, Development and Admin.  Continue to draft first fee application. | 1.80 325.00/hr | NO CHARGE |
| 9/29/2016 | PJR | Other Case Assessment, Development and Admin.  Continue to draft fee application and email to Receiver and Robert Carey regarding same. | 0.10 325.00/hr | NO CHARGE |
| 10/4/2016 | PJR | Other Case Assessment, Development and Admin.  Email to Receiver regarding first fee app bills and strategy for first fee app. | 1.10 325.00/hr | NO CHARGE |
| 10/26/2016 | PJR | Other Case Assessment, Development and Admin. Email to website provider regarding several updates to website. | 0.10 325.00/hr | 32.50 |
| 10/27/2016 | PJR | Other Case Assessment, Development and Admin. Update website with order on plaintiffs' motion for class approval of Nettles settlement. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Case Assessment, Development and Admin. Email Receiver and team regarding proposed website update in news section. | 0.10 325.00/hr | 32.50 |
| 10/31/2016 | PJR | Other Case Assessment, Development and Admin. Attention to bills and continue to draft first fee application. | 2.40 325.00/hr | NO CHARGE |
| 11/1/2016 | PJR | Other Case Assessment, Development and Admin.  Continue to draft first fee app. | 0.90 325.00/hr | NO CHARGE |
| 11/2/2016 | PJR | Other Case Assessment, Development and Admin.  Continue to draft first fee app. | 1.40 325.00/hr | NO CHARGE |
| 11/3/2016 | PJR | Other Case Assessment, Development and Admin. Attention to finalizing bills for fee application. | 0.90 325.00/hr | NO CHARGE |
|  | PJR | Other Case Assessment, Development and Admin. Email to Receiver and receivership consultant Robert Carey regarding first fee application. | 0.40 325.00/hr | NO CHARGE |
| 11/7/2016 | PJR | Other Case Assessment, Development and Admin. Emails to/from Receiver and Robert Carey regarding potential new receivership bank account and requests from bank. | 0.20 325.00/hr | 65.00 |
| 11/9/2016 | PJR | Other Case Assessment, Development and Admin. Review Nick Mullesch's time and email to Receiver and Robert Carey regarding same. | 0.30 325.00/hr | 97.50 |
|  | PJR | Other Case Assessment, Development and Admin. Incorporate receivership consultant Robert Carey's edits into fee application. | 0.40 325.00/hr | NO CHARGE |
|  |  | SUBTOTAL: | [    21.00 | 422.50] |

L250

| 8/1/2016 | PJR | Other Written Motions and Submissions.  Continue to draft second receiver's report. | 0.80 325.00/hr | 260.00 |

James D. Sallah, Esquire                                                                                     Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2016 | PJR | Other Written Motions and Submissions.  Compile exhibits for second receiver's report. | 0.90 325.00/hr | 292.50 |
|  | PJR | Other Written Motions and Submissions.  Draft secured coin chart for second report. | 0.40 325.00/hr | 130.00 |
| 8/2/2016 | PJR | Other Written Motions and Submissions.  Conference with receivership consultant Robert Carey and Receiver James Sallah regarding issues surrounding Receiver's Second Report. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Conference with receivership consultant Robert Carey regarding final comments for Receiver's Second Report to Court. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions.  Continue to draft second report, including adding Receiver's and receivership consultant Robert Carey's comments, compile exhibits, finalize and file. | 4.10 325.00/hr | 1,332.50 |
|  | PJR | Other Written Motions and Submissions.  Emails to/from receivership consultant Robert Carey regarding second report comments/edits. | 0.30 325.00/hr | 97.50 |
|  | PJR | Other Written Motions and Submissions.  Attention to posting second report on website. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions.  Continue to draft secured coins chart for second report. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Draft ex parte motion to access Trezor wallet. | 1.20 325.00/hr | 390.00 |
|  | PJR | Other Written Motions and Submissions.  Review Trezor documents for purposes of drafting ex parte motion to access Trezor wallet. | 0.10 325.00/hr | 32.50 |
| 8/3/2016 | PJR | Other Written Motions and Submissions.  Emails to/from Patrick Paige regarding Trezor device for motion to access wallet. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Review Infiniti documents such as quotes from local dealers and estimates from Kelley Blue Book and Edmunds for motion to sell Infiniti QX60. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Continue to draft motion to sell Infiniti and proposed order. | 0.60 325.00/hr | 195.00 |
|  | PJR | Other Written Motions and Submissions.  Draft motion to seal. | 1.30 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Draft order granting motion to seal. | 0.30 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Draft order granting motion to access Trezor wallet. | 0.30 325.00/hr | 97.50 |

James D. Sallah, Esquire

Page    21

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/3/2016 | PJR | Other Written Motions and Submissions. | Continue to draft motion to access Trezor wallet. | 0.90 325.00/hr | 292.50 |
| 8/4/2016 | PJR | Other Written Motions and Submissions. | Continue to draft seal motion. | 0.40 325.00/hr | 130.00 |
| | PJR | Other Written Motions and Submissions. | Continue to draft seal order. | 0.30 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft motion to access Trezor wallet. | 0.60 325.00/hr | 195.00 |
| | PJR | Other Written Motions and Submissions. | Email to Receiver and Robert Carey regarding motion to access Trezor wallet and proposed order. | 0.20 325.00/hr | 65.00 |
| | PJR | Other Written Motions and Submissions. | Continue to draft order on motion to access Trezor wallet. | 0.30 325.00/hr | 97.50 |
| 8/11/2016 | PJR | Other Written Motions and Submissions. | Continue to draft Trezor motion, including incorporating Receiver's and receivership consultant Robert Carey's edits and file ex parte. | 0.40 325.00/hr | 130.00 |
| 8/16/2016 | PJR | Other Written Motions and Submissions. | Conference with receivership computer forensic employee Patrick Paige regarding ex parte order on Trezor motion/wallet. | 0.20 325.00/hr | 65.00 |
| | PJR | Other Written Motions and Submissions. | Review emails from receivership computer forensic employee Patrick Paige regarding findings from accessing Trezor wallet. | 0.10 325.00/hr | 32.50 |
| | PJR | Other Written Motions and Submissions. | Email receivership consultant Robert Carey regarding Infiniti motion. | 0.10 325.00/hr | 32.50 |
| 8/17/2016 | PJR | Other Written Motions and Submissions. | Continue to draft auction motion. | 1.60 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft notice of auction form. | 0.50 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft bidder registration form. | 0.40 325.00/hr | NO CHARGE |
| 8/18/2016 | PJR | Other Written Motions and Submissions. | Continue to draft auction motion. | 0.80 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft notice of auction form. | 0.30 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft bidder registration form. | 0.30 325.00/hr | NO CHARGE |

James D. Sallah, Esquire

Page    22

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/18/2016 | PJR | Other Written Motions and Submissions. | Draft proposed order on auction motion. | 0.30 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Email to Receiver and team regarding auction motion. | 0.40 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Draft chart of lots of coins for auction motion. | 1.40 325.00/hr | NO CHARGE |
| 8/19/2016 | PJR | Other Written Motions and Submissions. | Draft motion to liquidate coins with high liquidation value. | 0.80 325.00/hr | 260.00 |
| 8/22/2016 | PJR | Other Written Motions and Submissions. | Continue to draft motion to liquidate coins. | 1.80 325.00/hr | 585.00 |
| | PJR | Other Written Motions and Submissions. | Draft order on motion to liquidate coins. | 0.30 325.00/hr | 97.50 |
| | PJR | Other Written Motions and Submissions. | Draft exhibit B to motion to liquidate coins. | 0.40 325.00/hr | 130.00 |
| | PJR | Other Written Motions and Submissions. | Email to Receiver and team regarding motion to liquidate coins. | 0.20 325.00/hr | 65.00 |
| | PJR | Other Written Motions and Submissions. | Continue to draft Infiniti motion and proposed order. | 0.30 325.00/hr | 97.50 |
| 8/23/2016 | PJR | Other Written Motions and Submissions. | Conference with Receiver regarding motion to liquidate coins. | 0.20 325.00/hr | 65.00 |
| | PJR | Other Written Motions and Submissions. | Conference with Mark Levy regarding non-objection to Infiniti motion. | 0.10 325.00/hr | 32.50 |
| | PJR | Other Written Motions and Submissions. | Conference with David Silver regarding non-objection to Infiniti motion. | 0.10 325.00/hr | 32.50 |
| | PJR | Other Written Motions and Submissions. | Continue to draft motion to liquidate Infiniti, finalize and file. | 0.40 325.00/hr | 130.00 |
| | PJR | Other Written Motions and Submissions. | Continue to draft and finalize order on motion to liquidate Infiniti. | 0.10 325.00/hr | 32.50 |
| | PJR | Other Written Motions and Submissions. | Continue to draft auction motion. | 1.00 325.00/hr | 325.00 |
| | PJR | Other Written Motions and Submissions. | Continue to draft bidder form for auction motion. | 0.30 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions. | Continue to draft notice of auction for auction motion. | 0.30 325.00/hr | NO CHARGE |

James D. Sallah, Esquire                                                                              Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2016 | PJR | Other Written Motions and Submissions.  Continue to draft secured coin chart for motion to liquidate coins and auction motion. | 0.50 325.00/hr | 162.50 |
|  | PJR | Other Written Motions and Submissions.  Continue to draft exhibit B for motion to liquidate coins. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Draft exhibit B for auction motion. | 0.50 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.   Development and Admin. Attention to updating website with Infiniti motion. | 0.10 325.00/hr | 32.50 |
| 8/24/2016 | PJR | Other Written Motions and Submissions. Continue to draft bidder form for auction. | 0.20 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions. Continue to draft notice of auction for auction motion. | 0.20 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions. Continue to draft Exhibit B for motion to liquidate coins. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions. Email to Receiver and team regarding game plan and strategy before and after motion to liquidate coins, including exchanges to use, criteria for selection and method to select date to sell coins. | 0.90 325.00/hr | 292.50 |
|  | PJR | Other Written Motions and Submissions. Research and analysis of current and prior 30-day values for coins that will be subject of motion to liquidate. | 1.50 325.00/hr | 487.50 |
| 8/25/2016 | PJR | Other Written Motions and Submissions. Review order on class certification and email to Receiver and receivership consultant Robert Carey regarding same. | 0.10 325.00/hr | 32.50 |
| 8/30/2016 | PJR | Other Written Motions and Submissions.  Emails to receivership consultant Robert Carey regarding draft motion to liquidate coins. | 0.10 325.00/hr | 32.50 |
| 8/31/2016 | PJR | Other Written Motions and Submissions.  Continue to draft motion to liquidate coins. | 0.90 325.00/hr | 292.50 |
|  | PJR | Other Written Motions and Submissions.   Continue to draft order on motion to liquidate coins. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions.  Add new coins to secured coin chart. | 0.20 325.00/hr | 65.00 |
|  | PJR | Other Written Motions and Submissions.  Add new coins to exhibit B  to motion to liquidate coins. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                            Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2016 | PJR | Other Written Motions and Submissions.  Emails to/from computer forensics employee Patrick Paige regarding updated coin chart, updated motion to liquidate and procedure. | 0.40 325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions.  Attention to deadline for third report. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions.  Attention to updating website with order on class certification. | 0.10 325.00/hr | 32.50 |
| 9/1/2016 | PJR | Other Written Motions and Submissions.  Conference with Patrick Paige regarding proposed motion to liquidate coins and high liquidity coins to liquidate. | 0.40 325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions.  Conference with David Silver regarding proposed motion to liquidate coins and email to him. | 0.10 325.00/hr | 32.50 |
| 9/12/2016 | PJR | Other Written Motions and Submissions.  Email to/from David Silver regarding coin motion. | 0.10 325.00/hr | 32.50 |
| 9/13/2016 | PJR | Other Written Motions and Submissions.  Email to Receiver, receivership consultant Robert Carey, and computer forensic Patrick Paige regarding Infiniti order. | 0.10 325.00/hr | 32.50 |
| 9/14/2016 | PJR | Other Written Motions and Submissions.  Draft notice regarding Trezor wallet, compile exhibits and file/serve notice. | 0.50 325.00/hr | 162.50 |
| 9/15/2016 | PJR | Other Written Motions and Submissions.  Review order on Nettles response to Plaintiff's motion and Nettles' status report. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions.  Continue to draft and finalize for filing motion to liquidate coins, proposed order and coin charts thereto. | 1.40 325.00/hr | 455.00 |
| 9/22/2016 | PJR | Other Written Motions and Submissions.  Continue to draft auction motion. | 0.80 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Continue to draft auction order. | 0.10 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Continue to draft notice of auction procedure for auction motion. | 0.40 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Continue to draft bidder form for uaction motion. | 0.40 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Draft exhibit B to auction motion. | 0.40 325.00/hr | NO CHARGE |
|  | PJR | Other Written Motions and Submissions.  Continue to draft chart of lots for auction. | 0.40 325.00/hr | NO CHARGE |

James D. Sallah, Esquire

Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2016 | PJR | Other Written Motions and Submissions.  Continue to draft auction motion. | 0.30 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions.  Continue to draft notice of auction procedure for auction motion. | 0.20 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions.  Continue to draft bidder form for auction motion. | 0.20 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions.  Continue to draft exhibit B to auction motion. | 0.10 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions.  Continue to draft chart of lots for auction motion. | 0.10 325.00/hr | NO CHARGE |
| | PJR | Other Written Motions and Submissions.  Email to Receiver and team regarding auction motion and related materials. | 0.40 325.00/hr | NO CHARGE |
| 9/29/2016 | PJR | Other Written Motions and Submissions.  Conference with Gemini representative regarding potential Gemini account to liquidate coins pursuant to motion to liquidate. | 0.30 325.00/hr | 97.50 |
| | PJR | Other Written Motions and Submissions.  Emails to/from Receiver and team regarding potential Gemini account to liquidate coins pursuant to motion to liquidate. | 0.20 325.00/hr | 65.00 |
| 9/30/2016 | PJR | Other Written Motions and Submissions.  Emails to Gemini rep and receivership team regarding call to liquidate coins pursuant to motion to liquidate. | 0.20 325.00/hr | 65.00 |
| 10/3/2016 | PJR | Other Written Motions and Submissions.  Review proposed motion to retain special receivership counsel and attached exhibits, including proposed engagement letter, by Silver Law and Wites & Kapetan to act as special counsel to receiver, edit same and email to counsel regarding same. | 1.20 325.00/hr | 390.00 |
| 10/4/2016 | PJR | Other Written Motions and Submissions.  Analysis of additional comments to special counsel motion and email to David Silver and Marc Wites regarding same. | 0.10 325.00/hr | 32.50 |
| 10/17/2016 | PJR | Other Written Motions and Submissions.  Conference with David Silver regarding motion to employ as special counsel. | 0.10 325.00/hr | 32.50 |
| | PJR | Other Written Motions and Submissions.  Final revisions to motion to employ special counsel and proposed order, compile exhibits for filing and conference with Jason Miller regarding edits to proposed engagement letter. | 0.50 325.00/hr | 162.50 |
| 10/18/2016 | PJR | Other Written Motions and Submissions.  Review revisions to proposed special counsel engagement letter and efile motion to employ special counsel. | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/2016 | PJR | Other Written Motions and Submissions.  Draft third report. | 2.90 325.00/hr | 942.50 |
| 10/19/2016 | PJR | Other Written Motions and Submissions.  Continue to draft third report. | 0.80 325.00/hr | 260.00 |
| 10/20/2016 | PJR | Other Written Motions and Submissions.  Continue to draft third report. | 0.40 325.00/hr | 130.00 |
| 10/21/2016 | PJR | Other Written Motions and Submissions.  Continue to draft third report and email to Receiver and Robert Carey. | 1.50 325.00/hr | 487.50 |
| 10/24/2016 | PJR | Other Written Motions and Submissions.  Email to Receiver and Robert Carey regarding edits to third report. | 0.10 325.00/hr | 32.50 |
| 10/25/2016 | PJR | Other Written Motions and Submissions.  Review voluminous comments by receivership consultant Robert Carey to third report and insert edits. | 1.20 325.00/hr | 390.00 |
| 10/26/2016 | PJR | Other Written Motions and Submissions. Continue to draft third report and email to Receiver and receivership consultant Robert Carey. | 0.70 325.00/hr | 227.50 |
| 10/27/2016 | PJR | Other Written Motions and Submissions. Draft new secured coin chart for third report. | 0.40 325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions. Draft proposed email to ███████████ regarding available coins. | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions. Draft order on motion to approve Nettles settlement agreement and email to Marc Wites and David Silver and email to Mark Levy regarding same. | 0.40 325.00/hr | 130.00 |
|  | PJR | Other Written Motions and Submissions. Email to Receiver and team regarding order and February 2017 hearing date on plaintiffs' motion for class approval of Nettles settlement. | 0.10 325.00/hr | 32.50 |
| 10/31/2016 | PJR | Other Written Motions and Submissions. Review receivership consultant Robert Carey's latest comments and incorporate into third report; finalize and file third report. | 1.30 325.00/hr | 422.50 |
|  | PJR | Other Written Motions and Submissions. Finalize coin chart for third report. | 0.30 325.00/hr | 97.50 |
| 11/3/2016 | PJR | Other Written Motions and Submissions. Review motion to continue final settlement hearing date and proposed order, and email to Receiver. | 0.20 325.00/hr | 65.00 |
| 11/7/2016 | PJR | Other Written Motions and Submissions. Attention to potential ███████ | 0.10 325.00/hr | 32.50 |
|  | PJR | Other Written Motions and Submissions. Email to Receiver regarding order approving Marc Wites and Silver Law. | 0.10 325.00/hr | 32.50 |

James D. Sallah, Esquire                                                                    Page    27

|            |     |                                                                    | Hrs/Rate            | Amount     |
|------------|-----|--------------------------------------------------------------------|---------------------|------------|
| 11/16/2016 | PJR | Other Written Motions and Submissions.  Update ██████████████      | 0.10<br>325.00/hr   | 32.50      |
|            |     | SUBTOTAL:                                                          | [      53.60        | 13,130.00] |
|            |     | L310 _____                                              |                     |            |
| 8/1/2016   | PJR | Written Discovery.  Conference with Yahoo in-house counsel.        | 0.10<br>325.00/hr   | 32.50      |
|            | PJR | Written Discovery.  Email to Leo Iruke regarding subpoena extensions. | 0.10<br>325.00/hr | 32.50      |
| 8/2/2016   | PJR | Written Discovery.  Draft Coinbase third subpoena.                 | 0.60<br>325.00/hr   | 195.00     |
|            | PJR | Written Discovery.  Contiue to draft Rice & VandenBerg subpoena.   | 0.20<br>325.00/hr   | 65.00      |
| 8/3/2016   | PJR | Written Discovery.  Finalize and email service of Rice VandenBerg subpoena. | 0.20<br>325.00/hr | 65.00 |
| 8/4/2016   | PJR | Written Discovery.   Email to Leo Iruke regarding call with him and Marshall Long. | 0.10<br>325.00/hr | 32.50 |
|            | PJR | Written Discovery.  Email to/from Larry Rice from Rice VandenBerg regarding subpoena extension request. | 0.10<br>325.00/hr | 32.50 |
| 8/5/2016   | PJR | Written Discovery.  Draft demand letter on Bank of Nova Scotia.    | 0.60<br>325.00/hr   | NO CHARGE  |
|            | PJR | Written Discovery.  Draft subpoena on Bank of Nova Scotia.         | 0.40<br>325.00/hr   | NO CHARGE  |
|            | PJR | Written Discovery.   Draft demand letter to former employee John MacPherson. | 0.40<br>325.00/hr | 130.00 |
|            | PJR | Written Discovery.  Draft demand letter on Bank of Nova Scotia.    | 0.60<br>325.00/hr   | NO CHARGE  |
|            | PJR | Written Discovery.  Draft subpoena on Bank of Nova Scotia.         | 0.40<br>325.00/hr   | NO CHARGE  |
| 8/10/2016  | PJR | Written Discovery.  Draft email to former employee John MacPherson regarding his file. | 0.20<br>325.00/hr | 65.00 |
|            | PJR | Written Discovery.  Draft subpoena on Bank of Montreal.            | 0.30<br>325.00/hr   | NO CHARGE  |

James D. Sallah, Esquire                                                                    Page    28

|            |     |                    |                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------|----------------------------------------------------------------------|----------|--------|
| 8/10/2016  | PJR | Written Discovery. | Draft demand letter on Bank of Montreal.                             | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Draft subpoena on TSYS.                                               | 0.30 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Draft subpoena on EMS.                                                | 0.30 325.00/hr | NO CHARGE |
| 8/11/2016  | PJR | Written Discovery. | Email to Scottrade counsel regarding subpoena status.                | 0.10 325.00/hr | 32.50 |
|            | PJR | Written Discovery. | Draft second subpoena on Yahoo.                                      | 0.30 325.00/hr | 97.50 |
|            | PJR | Written Discovery. | Continue to draft subpoena on EMS.                                   | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft subpoena on TSYS.                                  | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft subpoena on Bank of Nova Scotia.                   | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft subpoena on Bank of Montreal.                      | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft demand letter on Bank of Nova Scotia.              | 0.10 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft demand letter on Bank of Montreal.                 | 0.10 325.00/hr | NO CHARGE |
| 8/12/2016  | PJR | Written Discovery. | Continue to draft second Yahoo subpoena.                             | 0.60 325.00/hr | 195.00 |
|            | PJR | Written Discovery. | Email serve Yahoo second subpoena and preservation request.         | 0.20 325.00/hr | 65.00 |
|            | PJR | Written Discovery. | Draft subpoena on Amazon.                                            | 0.40 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Search service information for Amazon subpoena.                      | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Continue to draft subpoena on EMS.                                   | 0.20 325.00/hr | NO CHARGE |
|            | PJR | Written Discovery. | Draft demand letter on TSYS.                                         | 0.20 325.00/hr | NO CHARGE |

James D. Sallah, Esquire

Page   29

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/12/2016 | PJR | Written Discovery. | Draft demand letter on EMS. | 0.20<br>325.00/hr | 65.00 |
| | PJR | Written Discovery. | Finalize subpoena on Bank of Nova Scotia. | 0.20<br>325.00/hr | NO CHARGE |
| | PJR | Written Discovery. | Finalize subpoena on Bank of Montreal. | 0.20<br>325.00/hr | NO CHARGE |
| | PJR | Written Discovery. | Finalize demand letter on Bank of Nova Scotia. | 0.10<br>325.00/hr | NO CHARGE |
| | PJR | Written Discovery. | Finalize demand letter on Bank of Montreal. | 0.10<br>325.00/hr | NO CHARGE |
| 8/26/2016 | PJR | Written Discovery. | Email to/from Leo Iruke regarding subpoena extension. | 0.10<br>325.00/hr | 32.50 |
| 9/28/2016 | PJR | Written Discovery. | Emails to/from ███████████ | 0.10<br>325.00/hr | 32.50 |
| 9/29/2016 | PJR | Written Discovery. | Review ████████████████████ | 0.50<br>325.00/hr | 162.50 |
| | PJR | Written Discovery. | Emails to/from Receiver and team regarding ███<br>███████ | 0.20<br>325.00/hr | 65.00 |
| 9/30/2016 | PJR | Written Discovery. | Conferences with computer forensic Patrick Paige regarding ███████████████ | 0.40<br>325.00/hr | 130.00 |
| | PJR | Written Discovery. | Conference with ████████████████<br>████████      ███████████████ | 0.20<br>325.00/hr | 65.00 |
| | | SUBTOTAL: | | [    10.60 | 1,592.50] |

L320 _____

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/1/2016 | PJR | Document Production. | Review fourth TD Bank subpoena production. | 0.10<br>325.00/hr | 32.50 |
| | PJR | Document Production. | Review Poloniex subpoena production. | 0.30<br>325.00/hr | 97.50 |
| | PJR | Document Production. | Email latest subpoena productions to counsel. | 0.20<br>325.00/hr | 65.00 |
| 8/8/2016 | PJR | Document Production. | Begin reviewing Nettles second production. | 0.20<br>325.00/hr | 65.00 |

James D. Sallah, Esquire

Page    30

|  |  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/8/2016 | PJR | Document Production. | Email to David Silver regarding Nettles second production. | 0.10 325.00/hr | 32.50 |
| 8/9/2016 | PJR | Document Production. | Review second Nettles production. | 1.10 325.00/hr | 357.50 |
|  | PJR | Document Production. | Email to Receiver and receivership consultant Robert Carey regarding second Nettles production. | 0.30 325.00/hr | 97.50 |
|  | PJR | Document Production. | Attention to corrupted Ken Majmudar production. | 0.10 325.00/hr | 32.50 |
| 8/10/2016 | PJR | Document Production. | Continue to review Nettles docs. | 0.70 325.00/hr | 227.50 |
|  | PJR | Document Production. | Attention to corrupted Ken Majmudar documents produced. | 0.10 325.00/hr | 32.50 |
| 8/11/2016 | PJR | Document Production. | Attention to overdue subpoena productions. | 0.10 325.00/hr | 32.50 |
|  | PJR | Document Production. | Begin reviewing Yahoo first subpoena production. | 2.00 325.00/hr | 650.00 |
|  | PJR | Document Production. | Several emails to Receiver, receivership consultant Robert Carey and computer forensics employee Patrick Paige regarding Yahoo production. | 0.80 325.00/hr | 260.00 |
|  | PJR | Document Production. | Conference with receivership consultant Robert Carey regarding Yahoo production. | 0.20 325.00/hr | 65.00 |
|  | PJR | Document Production. | Email Yahoo subpoena production to counsel per request for copies. | 0.10 325.00/hr | 32.50 |
| 9/6/2016 | PJR | Document Production. | Email to Leo Iruke regarding subpoena productions. | 0.10 325.00/hr | 32.50 |
| 9/29/2016 | PJR | Document Production. | Review entire receivership file and compile responsive documents ███████████████████ | 2.80 325.00/hr | 910.00 |
| 9/30/2016 | PJR | Document Production. | Continue to compile responsive documents ██ | 0.20 325.00/hr | 65.00 |
| 10/5/2016 | PJR | Document Production. | Attention to ████████████████████████████████ | 0.40 325.00/hr | 130.00 |
|  | PJR | Document Production. | Emails to ████████████████████████████ | 0.20 325.00/hr | 65.00 |

James D. Sallah, Esquire                                                                                Page   31

|  | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [    10.10 | 3,282.50] |
| For professional services rendered | 230.10 | $61,977.50 |

Additional Charges :

Document repro

| 9/23/2016 Document reproduction. | | 536.40 |
|---|---|---|
| SUBTOTAL: | | [    536.40] |

Long Distance

| 8/31/2016 Long distance charges | | 3.43 |
|---|---|---|
| 10/11/2016 Long distance charges | | 2.52 |
| SUBTOTAL: | | [      5.95] |

Reimb.Cost

| 8/16/2016 Reimbursable Costs - FedEx - Tracking #777005406218 - Delivery to Yahoo, Inc. | 28.23 |
|---|---|
| 8/23/2016 Reimbursable Costs - TD Bank, N.A. - Documents in response to 3rd Subpoena Duces Tecum | 25.75 |
| 8/30/2016 Reimbursable Costs - Speed Print One, Inc. - Invoice #159139 | 70.19 |
| 9/15/2016 Reimbursable Costs - Lunch | 41.08 |
| Reimbursable Costs - Mileage - 88 @ $.54 per mile | 47.52 |
| 9/22/2016 Reimbursable Costs - Lunch meeting ███████████ on 9/21/16 | 35.25 |
| Reimbursable Costs - Mileage on 9/21/16 | 47.52 |
| SUBTOTAL: | [    295.54] |

Westlaw Resear

| 9/23/2016 Westlaw Research | | 20.76 |
|---|---|---|
| SUBTOTAL: | | [     20.76] |

| Total additional charges | $858.65 |
|---|---|

James D. Sallah, Esquire

Page    32

|  | Amount |
|---|---|
| Total amount of this bill | $62,836.15 |
| Previous balance | $88,116.08 |
| Accounts receivable transactions | |
| Total payments and adjustments | ($88,116.08) |
| Balance due | $62,836.15 |

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Patrick J. Rengstl | 190.70 | 325.00 |

# Patrick J. Rengstl, P.A.

7695 SW 104 Street, Suite 210
Miami, FL 33156
Tel: 305.904.8980

**DATE:**   November 1, 2017

**FOR:**   Leidel, et al. v. Vernon, et al.

**BILL TO:**
James D. Sallah, Receiver for Project Investors, Inc. d/b/a Cryptsy

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 11/22/16  Prepare for status conference. | 0.40 | $325.00 | $          130.00 |
| 11/22/16  Conference with M. Wites re status conference. | 0.20 | $325.00 | 65.00 |
| 11/22/16  Travel to/from and attend status conference. | 3.30 | $325.00 | 1,072.50 |
| 11/28/16  Email to Receiver and Robert Carey re order granting motion to approve Nettles settlement agreement and next steps to deed, market, and sell the property. | 0.30 | $325.00 | 97.50 |
| 11/28/16  Review order on April 2017 final approval hearing. | 0.10 | $325.00 | 32.50 |
| 11/28/16  Email to Receiver and Robert Carey re updates to website. | 0.20 | $325.00 | 65.00 |
| 11/28/16  Conference with Robert Carey re orders issued 11/28/16 and next steps to deed, market, and sell the property. | 0.30 | $325.00 | 97.50 |
| 11/29/16  Email to Nick Mullesch re payment. | 0.10 | $325.00 | 32.50 |
| 12/2/16    Conference with Robert Carey re turnover of frozen coins at Bittrex and Poloniex, and sale/marketing of remaining coins. | 0.30 | $325.00 | 97.50 |
| 12/2/16    Email to Nick Mullesch re tracing of frozen coins at Poloniex. | 0.20 | $325.00 | 65.00 |
| 12/8/16    Emails to/from Nick Mullesch re Poloniex tracing analysis for frozen coins there. | 0.10 | $325.00 | 32.50 |
| 12/12/16  Emails to/from customer regarding questions. | 0.20 | $325.00 | 65.00 |
| 12/12/16  Attention to reinstatement of Cryptsy, paper title for Infiniti and sale to Carmax | 0.10 | $325.00 | 32.50 |
| 12/13/16  Email to/from David Silver re Coinbase GC contact info. | 0.10 | $325.00 | 32.50 |
| 12/15/16  Conference with Robert Carey re Nettles deed, realtor's commission and title search, and review emails from Robert Carey re same. | 0.20 | $325.00 | 65.00 |
| 12/15/16  Emails to/from Robert Carey re recording of deed. | 0.20 | $325.00 | 65.00 |
| 12/16/16  Review email from ▮▮▮▮▮ investor re questions liquidating coins and send thorough, detailed email in response. | 1.00 | $325.00 | 325.00 |
| 12/16/16  Review and revise proposed warranty deed for Nettles to sign | 0.60 | $325.00 | 195.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | and email to Robert Carey and Receiver re same(.4); review prior receivership deeds for purposes of same (.2). | | | |
| 12/16/16 | Emails to/from Robert Carey re appraisals for the property. | 0.10 | $325.00 | 32.50 |
| 12/27/16 | Emails to/from customers regarding questions or comments. | 0.20 | $325.00 | 65.00 |
| 1/3/17 | Emails to/from David Silver and Marc Wites re requested file. | 0.10 | $325.00 | 32.50 |
| 1/3/17 | Emails to/from customer re questions. | 0.10 | $325.00 | 32.50 |
| 1/4/17 | Attention to signing Ken Majmudar/Ridgewood settlement agreement and email to Marc Wites. | 0.10 | $325.00 | 32.50 |
| 1/5/17 | Emails to/from customer's attorney re questions. | 0.10 | $325.00 | 32.50 |
| 1/6/17 | Emails to/from David Silver re question. | 0.10 | $325.00 | 32.50 |
| 1/6/17 | Conference with Robert Carey re status, inlcuding sale of remaining coins, marketing property, and deed. | 0.30 | $325.00 | 97.50 |
| 1/9/17 | Review email from Robert Carey re appraisals and suggested listing price of property, and emails from class counsel and respond to same. | 0.10 | $325.00 | 32.50 |
| 1/9/17 | Emails to/from Robert Carey re motion to liquidate storage items. | 0.20 | $325.00 | 65.00 |
| 1/9/17 | Assemble entire file for use by and at request of special receiver counsel. | 1.40 | $325.00 | 455.00 |
| 1/9/17 | Email to Robert Carey re updating website with Ridgewood/ Ken Majmudar settlement papers. | 0.20 | $325.00 | 65.00 |
| 1/10/17 | Continue to assemble file for use by special receiver's counsel. | 0.80 | $325.00 | 260.00 |
| 1/19/17 | Conference with Robert Carey re fourth report. | 0.20 | $325.00 | 65.00 |
| 1/20/17 | Draft fourth report. | 6.40 | $325.00 | 2,080.00 |
| 1/23/17 | Continue to draft fourth report and email to team. | 1.90 | $325.00 | 617.50 |
| 1/25/17 | Conference with Robert Carey re fourth report. | 0.30 | $325.00 | 97.50 |
| 1/25/17 | Emails to/from Marc Wites re claims questions. | 0.20 | $325.00 | 65.00 |
| 1/25/17 | Continue to revise fourth report. | 0.50 | $325.00 | 162.50 |
| 1/30/17 | Review Robert Carey's edits to fourth report. | 0.20 | $325.00 | 65.00 |
| 1/30/17 | Finalize fourth report and file. | 1.20 | $325.00 | 390.00 |
| 1/30/17 | Conferences with Robert Carey re fourth report. | 0.30 | $325.00 | 97.50 |
| 1/30/17 | Conference with Receiver re fourth report. | 0.10 | $325.00 | 32.50 |
| 2/1/17 | Review order on preliminary approval of Ridgewood settlement and email to Receiver and Robert Carey re same. | 0.30 | $325.00 | 97.50 |
| 2/3/17 | Review motion for claim form and notice of mail out. | 0.30 | $325.00 | 97.50 |
| 2/3/17 | Conference with Robert Carey re ▉▉▉▉ offer. | 0.20 | $325.00 | 65.00 |
| 2/3/17 | Email to Receiver and Robert Carey re motion on claim form. | 0.10 | $325.00 | 32.50 |
| 2/6/17 | Email to potential buyer of ▉▉▉ and other coins. | 0.10 | $325.00 | 32.50 |
| 2/10/17 | Email to Robert Carey re addendum for sale of house and search file to compile same. | 0.30 | $325.00 | 97.50 |
| 2/10/17 | Email to Robert Carey re potential buyer of ▉▉▉ and others. | 0.10 | $325.00 | 32.50 |
| 2/10/17 | Conference with Robert Carey re potential buyers of house and selling coins. | 0.30 | $325.00 | 97.50 |
| 2/13/17 | Conference with R. Carey re motion to sell coins to buyers. | 0.40 | $325.00 | 130.00 |
| 2/16/17 | Review emails from R. Carey and Receiver re offers for house. | 0.10 | $325.00 | 32.50 |
| 2/17/17 | Compile materials for motion to sell coins and begin drafting. | 0.30 | $325.00 | 97.50 |
| 2/20/17 | Review emails from R. Carey and draft purchase asset agreements to sell coins to three buyers. | 0.50 | $325.00 | 162.50 |
| 2/20/17 | Draft motion to sell coins to three buyers. | 3.10 | $325.00 | 1,007.50 |
| 2/20/17 | Draft order on motion to sell coins to three buyers. | 0.30 | $325.00 | 97.50 |
| 2/21/17 | Conferences with R. Carey re motion to sell coins and Tiffany ring. | 0.70 | $325.00 | 227.50 |
| 2/21/17 | Continue to draft motion and order to sell coins. | 1.50 | $325.00 | 487.50 |
| 2/21/17 | Review opinion letter from consultant on proposed coin sale. | 0.20 | $325.00 | 65.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/23/17 | Conferences with M. Levy and J. Sepulveda re position on motion to sell coins. | 0.40 | $325.00 | 130.00 |
| 2/23/17 | Finalize motion to sell coins with R. Carey's edits and email to R. Carey re same. | 0.40 | $325.00 | 130.00 |
| 2/24/17 | Conference with R. Carey re marketing Tiffany ring and motion to sell coins. | 0.40 | $325.00 | 130.00 |
| 2/28/17 | Final review of motion to sell coins and redactions to purchase agreements for purposes of filing. | 1.40 | $325.00 | 455.00 |
| 3/1/17 | Conference with R. Carey re status. | 0.20 | $325.00 | 65.00 |
| 3/1/17 | Finalize and efile motion to sell coins. | 0.40 | $325.00 | 130.00 |
| 3/2/17 | Email to Receiver, R. Carey and K. Joynt re updating website with coin motion. | 0.20 | $325.00 | 65.00 |
| 3/8/17 | Conference with R. Carey re computer equipment on property. | 0.30 | $325.00 | 97.50 |
| 3/20/17 | Email to team re order granting motion to sell coins. | 0.20 | $325.00 | 65.00 |
| 3/20/17 | Conference with R. Carey re order on coins. | 0.20 | $325.00 | 65.00 |
| 4/10/17 | Conferences with R. Carey re marketing house and coins sold to certain buyer. | 0.70 | $325.00 | 227.50 |
| 4/18/17 | Review demand re personal property tax and emails to/from Receiver and R. Carey re same. | 0.30 | $325.00 | 97.50 |
| 4/24/17 | Draft fifth report. | 2.40 | $325.00 | 780.00 |
| 4/25/17 | Continue to draft fifth report. | 1.50 | $325.00 | 487.50 |
| 4/26/17 | Continue to draft fifth report and email to Receiver and R. Carey | 0.50 | $325.00 | 162.50 |
| 4/28/17 | Review census correspondence and email to R. Carey. | 0.20 | $325.00 | 65.00 |
| 5/1/17 | Review R. Carey's and Receiver's edits to fifth report, incorporate, and file. | 1.00 | $325.00 | 325.00 |
| 5/1/17 | Email to/from M. Levy re question. | 0.10 | $325.00 | 32.50 |
| 5/2/17 | Email to/from M. Levy re question. | 0.10 | $325.00 | 32.50 |
| 5/2/17 | Email to R. Carey re fifth report and website. | 0.10 | $325.00 | 32.50 |
| 5/5/17 | Review investor's objection and email to Receiver & R. Carey. | 0.30 | $325.00 | 97.50 |
| 5/9/17 | Review investor's objection and email to Receiver & R. Carey. | 0.20 | $325.00 | 65.00 |
| 5/12/17 | Email to coin investor re various questions on recent motion to sell coins. | 0.50 | $325.00 | 162.50 |
| 5/15/17 | Conference with R. Carey re purchase contract on house and motion to confirm sale. | 0.30 | $325.00 | 97.50 |
| 5/15/17 | Attention to addendum to purchase contract. | 0.20 | $325.00 | 65.00 |
| 5/18/17 | Confer w/ R. Carey re issues with proposed motion to sell house. | 0.30 | $325.00 | 97.50 |
| 5/18/17 | Review motion to sell house and make edits before filing. | 0.50 | $325.00 | 162.50 |
| 5/19/17 | Confer with R. Carey re motion to confirm sale. | 0.30 | $325.00 | 97.50 |
| 5/19/17 | Confer with M. Levy and emails to M. Levy re sale and closing. | 0.40 | $325.00 | 130.00 |
| 5/19/17 | Emails to/from R. Carey re new addendum language for contract | 0.20 | $325.00 | 65.00 |
| 5/19/17 | Emails to J. Sepulveda and S. Patmore re position on motion to confirm sale. | 0.20 | $325.00 | 65.00 |
| 5/19/17 | Review notice of publication form and emails from Tracy Hyde & R. Carey re proposed publication dates in Palm Beach Post. | 0.20 | $325.00 | 65.00 |
| 5/22/17 | Incorporate edits in motion to confirm sale and order, and file. | 0.90 | $325.00 | 292.50 |
| 5/23/17 | Update website with motion to confirm sale and overbid notice language on website. | 0.40 | $325.00 | 130.00 |
| 5/23/17 | Conference with Mark Levy re questions on closing. | 0.30 | $325.00 | 97.50 |
| 5/24/17 | Conference with R. Carey re issues raised by Mark Levy re ongoing showings for potential 10% over-bidders. | 0.30 | $325.00 | 97.50 |
| 5/24/17 | Confer with Mark Levy re more questions on closing. | 0.20 | $325.00 | 65.00 |
| 5/30/17 | Update website with final approval motion & objection rsp. | 0.20 | $325.00 | 65.00 |
| 5/30/17 | Attention to final approval hearing. | 0.40 | $325.00 | 130.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/1/17 | Continued attention to final approval hearing. | 0.80 | $325.00 | 260.00 |
| 6/1/17 | Review withdrawal of objections and email to Receiver. | 0.20 | $325.00 | 65.00 |
| 6/1/17 | Review email from R. Carey to closing agent and email to R. Carey. | 0.10 | $325.00 | 32.50 |
| 6/6/17 | Review emails from buyer, R. Carey, and closing employee. | 0.10 | $325.00 | 32.50 |
| 6/6/17 | Review emails from D. Silver and R. Carey, and call with R. Carey and P. Paige re remaining coins at Bittrex & Poloniex. | 0.40 | $325.00 | 130.00 |
| 6/12/17 | Attention to prior jewelry motions for motion to sell ring. | 0.20 | $325.00 | 65.00 |
| 6/20/17 | Conference with R. Carey re closing issues. | 0.20 | $325.00 | 65.00 |
| 6/20/17 | Attention to issues underlying motion to liquidate Tiffany ring. | 0.40 | $325.00 | 130.00 |
| 6/29/17 | Email to closing agent re Mark Levy's request for HUD. | 0.10 | $325.00 | 32.50 |
| 7/5/17 | Review several emails from buyer, R. Carey, closing agent, etc. re 7/7/17 closing. | 0.20 | $325.00 | 65.00 |
| 7/5/17 | Incorporate edits to motion to sell ring and proposed order. | 0.80 | $325.00 | 260.00 |
| 7/6/17 | Review, finalize and file motion to sell ring. | 0.70 | $325.00 | 227.50 |
| 7/6/17 | Emails to defense counsel re motion to sell ring. | 0.20 | $325.00 | 65.00 |
| 7/6/17 | Review emails from all counsel re Nettles distribution amount. | 0.20 | $325.00 | 65.00 |
| 7/24/17 | Search file and email template for motion to sell storage items. | 0.40 | $325.00 | 130.00 |
| 7/24/17 | Conference with Robert Carey re pending matters. | 0.40 | $325.00 | 130.00 |
| 7/27/17 | Draft sixth receiver's report. | 2.80 | $325.00 | 910.00 |
| 7/28/17 | Conference with Robert Carey re motion to liq. personalty, auctioneer estimate, personalty list and issues re computer equipment. | 0.20 | $325.00 | 65.00 |
| 7/31/17 | Revise motion to liquidate personalty and inventory. | 1.40 | $325.00 | 455.00 |
| 7/31/17 | Draft proposed order on motion to liquidate. | 0.40 | $325.00 | 130.00 |
| 7/31/17 | Calls with Robert Carey re motion to liquidate and inventory. | 0.50 | $325.00 | 162.50 |
| 7/31/17 | Review emails from Jason Miller and R. Carey re motion to liq. | 0.20 | $325.00 | 65.00 |
| 7/31/17 | Emails to M. Levy and J. Sepulveda re motion to liquidate. | 0.20 | $325.00 | 65.00 |
| 7/31/17 | Calls with Robert Carey re sixth report, and revise same. | 0.30 | $325.00 | 97.50 |
| 8/1/17 | Finalize and file motion to liquidate personalty. | 1.10 | $325.00 | 357.50 |
| 8/1/17 | Email Judge Marra proposed order. | 0.10 | $325.00 | 32.50 |
| 8/2/17 | Finalize and file sixth report. | 0.50 | $325.00 | 162.50 |
| 8/2/17 | Conference with Receiver re sixth report. | 0.10 | $325.00 | 32.50 |
| 8/22/17 | Review draft motion to distribute and identify several issues. | 0.40 | $325.00 | 130.00 |
| 8/22/17 | Conference with R. Carey re issues in motion to distribute. | 1.40 | $325.00 | 455.00 |
| 8/23/17 | Conference with CPA L. Johnson and R. Carey re tax issues. | 0.20 | $325.00 | 65.00 |
| 8/23/17 | Conference with ▇▇▇▇▇▇. | 0.30 | $325.00 | 97.50 |
| 8/26/17 | Review revised draft motion to distribute, redline and send to counsel. | 0.50 | $325.00 | 162.50 |
| 8/26/17 | Conference with R. Carey re revised draft motion to distribute. | 0.30 | $325.00 | 97.50 |
| 8/28/17 | Attention to finalizing motion to distribute with Receiver's expenses, including confering with R. Carey. | 0.50 | $325.00 | 162.50 |
| 8/29/17 | Search for and send requested materials to ▇▇▇▇▇▇. | 1.20 | $325.00 | 390.00 |
| 8/29/17 | Search for and send requested materials to CPA L. Johnson. | 0.90 | $325.00 | 292.50 |
| 9/19/17 | Review proposed order on motion to distribute (.2), emails to/ from M. Wites re same (.1), and call with Receiver re same (.1). | 0.40 | $325.00 | 130.00 |
| 10/17/17 | Attention to distribution amounts to class counsel. | 0.80 | $325.00 | 260.00 |
| 10/17 /17 | Draft motion to discharge and proposed order. | 2.00 | $325.00 | 650.00 |
| | | | $ | 23,140.00 |
| | | | | Costs: $6.41 |
| | | **TOTAL** | | $23,146.41 |

Costs: 1/6/17  $6.41 (USB charge for copying file for Receiver special counsel).
Please make all checks payable to Patrick J. Rengstl, P.A.