# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No.: 9:16-cv-80060-MARRA

BRANDON LEIDEL, individually and
on behalf of all others similarly situated,

       Plaintiff,

v.

PROJECT INVESTORS, INC., d/b/a CRYPTSY,
a Florida Corporation, PAUL VERNON, *et al.*,

       Defendant.

_____/

## SECOND AMENDED TEMPORARY RESTRAINING ORDER

This matter is before the Court on Plaintiff's Emergency Motion for Temporary Restraining

Order Without Notice against Defendant PAUL VERNON, an individual ("VERNON")(the

"Motion"). [Docket Entry No. ("DE") 153]. Under Federal Rule of Civil Procedure 65, a Court may

grant a Temporary Restraining Order *ex parte*. As required by the Rule, specific facts in the form of

an affidavit or Verified Complaint must demonstrate an "immediate and irreparable injury, loss, or

damage will result to movant before the adverse party can be heard in opposition," and the attorney

for the movant must certify in writing any efforts made to provide notice to the adverse party. *See*,

Fed.R.Civ.P. 65(b)(1). Any Order issued without notice to the adverse party must state "the date and

hour it was issued; describe the injury and state why it is irreparable; state why the Order was issued

without notice and be promptly filed in the Clerk's Office and entered in the record. The Order

expires at a time after entry -- not to exceed fourteen (14) days." *Id.* at (b)(2).

In considering a Temporary Restraining Order, the Court must evaluate the following: (1) the

likelihood of irreparable harm; (2) the unavailability of an adequate remedy at law; (3) the substantial

likelihood of success on the merits; (4) the threatened injury to the petitioner outweighs the possible

harm to the respondent; and (5) a temporary injunction will not disserve the public interest. *City of*

*Miami Beach v. Kuoni Destination Mgmt., Inc.*, 81 So. 3d 530, 532 (Fla. 3d DCA 2012); *see also Siegel v. LePore,* 234 F.3d 1163, 1179 (11th Cir. 2000), *cert. denied*, 531 U.S. 1005, 121 S. Ct. 510, 148 L. Ed. 2d 478 (2000) (citations omitted).  Having reviewed the Motion, the file, and being otherwise sufficiently advised in the premises, the Court hereby finds as follows:

1.      The Receiver and Plaintiff (collectively referred to herein as "Plaintiff") have shown a strong likelihood of success on the merits of their claims, having already obtained a judgment against VERNON [DE 123]; and based on the arguments and evidence proffered with the instant Motion.

2.      Specifically, Receiver and Class Counsel's analytics team recently made two significant discoveries that warrant the entry of the equitable relief sought herein.

3.      First, the 11,325 BTC that are subject to the VERNON judgment were thought to be held in twelve (12) cryptocurrency wallet addresses. While this remains true, it was recently discovered that there are **ten (10) additional addresses** (the "Newly-Discovered Wallet Addresses") that contain approximately 500 bitcoin derived from CRYPTSY that are properly subject to the VERNON judgment. Filed in support hereof is an Expert Witness Report of Pawel Aleksander of cryptographic tracing company Coinfirm, explaining how the Newly-Discovered Wallet Addresses are believed to house assets that are subject to the VERNON judgment.

4.      Second, the assets held in the Newly-Discovered Wallet Addresses recently began moving, which means that some of the bitcoin have been transfer from the Newly-Discovered Wallet Addresses to the Secondary Wallet Addresses (defined below) in what appears to be an attempt to take and liquidate such bitcoin, which are property of the CRYPTSY Class.  Thus, a Temporary Restraining Order/injunctive relief is necessary to allow the Receiver and Class Counsel to halt any

further movement of those assets while the Receiver and counsel identify the person(s) involved, locate the bitcoin, and attempt to secure it for the benefit of the Class.

5.      The cryptocurrency assets at issue are specific, identifiable property and can be traced in VERNON's assets in either the Newly-Discovered Wallet Addresses or the Secondary Wallet Addresses.

6.      Plaintiff has established in his Motion and the Declaration/Expert Witness Report in support thereof that Plaintiff's rights will be immediately and irreparably harmed absent a Temporary Restraining Order from this Court.  Without entry of the Temporary Restraining Order, Plaintiff may be unable to recover for his equitable claims.

7.      Moreover, considering the speed with which cryptocurrency transactions are made as well as the anonymous nature of those transactions, it is imperative to freeze the Newly-Discovered Wallet Addresses and the Secondary Wallet Addresses to maintain the *status quo* to avoid dissipation of the money illegally taken from Plaintiff.

8.      Plaintiff was victimized by the theft of the CRYPTSY Class' cryptocurrency assets, and it appears from the record that VERNON has no right to claim either possession or ownership of those stolen assets.  Therefore, there is a high likelihood Plaintiff will succeed on his claims.

9.      The balance of hardships also favors Plaintiff because a Temporary Restraining Order would preserve the *status quo ante* and prevent irreparable harm until such time as the Court may hold a hearing.

10.     Entry of a Temporary Restraining Order will not harm the public interest, which is properly served by promoting the objectives of the Financial Crimes Enforcement Network [FinCEN] (a division of the U.S. Department of the Treasury) and providing assurance that courts will protect investors' assets from theft and will aid investors in their recovery of stolen assets when they can be readily located and traced to specific locations, like the purloined assets in this action.

Second Amended Temporary Restraining Order
Civil Action No. 9:16-cv-80060-MARRA

11.     Because of the apparent strength of Plaintiff's case, the Court concludes that Plaintiff need only provide a modest amount of security pursuant to Fed.R.Civ.P. 65(c) at this time.

Accordingly, IT IS HEREBY ORDERED AND ADJUDGED that:

### TEMPORARY RESTRAINING ORDER

1.     Plaintiff's Motion for Temporary Restraining Order against Defendant VERNON is GRANTED.

2.     Defendant VERNON and his agents, servants, employees, attorneys, partners, successors, assigns, and all other persons or entities through which he/they act or who act in active concert or participation with any of them, who receive actual notice of this Order by personal service or otherwise, whether acting directly or through any trust, corporation, subsidiary, division or other device, or any of them, are hereby temporarily restrained from withdrawing, transferring, or encumbering any assets currently held by, for, or on behalf of Defendant VERNON or any business entity through which he acts or which acts in active concert or participation with him; including but not limited to those assets currently held in: (1) the **Newly-Discovered Wallet Addresses**:

| # | Newly-Discovered Wallet Address |
|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj |

and the **Secondary Wallet Addresses (see Appendix "A" hereto")**, (2) any account at any other financial institution, bank, trading exchange, or investment firm; and (3) any cryptocurrency wallet or cryptocurrency trading account they maintain or control anywhere other than in either the Newly-Discovered Wallet Addresses and any Secondary Wallet Addresses.

3.      In addition to the foregoing, each cryptocurrency exchange at which any Secondary Wallet Address is maintained shall, upon receiving notice of this Order, immediately freeze each Secondary Wallet Address and customer account related thereto and provide the Wallet Address owner/accountholder a copy of this Order.  The freeze shall stay in effect for the duration of this Order, or for as long as this Court shall extend the Order by modification or by entry of preliminary or permanent injunctive relief.  Should either the cryptocurrency exchange or any affected Wallet Address owner/accountholder wish to be relieved of the restrictions set forth herein, he/she/it may apply to this Court in writing for relief from the Order and shall serve a copy of his/her/its request for relief upon all counsel and parties of record in this matter.

## NOTICE NOT REQUIRED, BUT PROVIDED TO VERNON

4.      Plaintiff has represented that he served VERNON with the instant Motion at VERNON's last known e-mail address and via VERNON's ex-wife and her counsel, who Plaintiff believes to be in contact with VERNON.

5.      By separate Order, the Court will grant Plaintiff the ability to engage in expedited discovery through which Plaintiff intends to obtain from the Recipient Cryptocurrency Exchanges listed in Appendix "A" the identity of owners of the wallet addresses being used to convert the assets of the Class and Receivership.

## BOND TO BE POSTED

6.      Pursuant to Fed.R.Civ.P. 65(c), requiring that security must typically be posted by Plaintiff, the Court has determined that Three Thousand Dollars ($3,000.00) would be more than

adequate to pay the costs and damages, if any, sustained by any party found to have been wrongfully enjoined or restrained by this Order.  Therefore, pursuant to Fed.R.Civ.P. 65, Plaintiff shall -- within ten (10) calendar days of this Order -- post a bond in the amount of Three Thousand Dollars ($3,000.00) to secure this Order.  In lieu of a bond, Plaintiff may post cash or its equivalent with the Clerk of Court.

7.      Upon a showing of good cause by any party-of-interest, the Court may enter a further order amending the amount of Plaintiff's bond requirement as means of providing a source of funds to which Defendant VERNON may be entitled for a wrongful injunction or restraint.

## PRELIMINARY INJUNCTION HEARING

8.      Pursuant to Fed.R.Civ.P. 65(b), Defendant VERNON shall appear on **May 26, 2021 at 2:00 p.m.**, before United States District Judge Kenneth A. Marra, 701 Clematis Street, Courtroom 1, West Palm Beach, FL 33401 for a hearing at which Defendant VERNON may show good cause why this Court should not enter a preliminary injunction, and impose such additional relief as the Court deems just and proper.

9.      Defendant VERNON shall file with the Court and serve on Plaintiff's counsel any answering affidavits, pleadings, motions, expert reports or declarations and/or legal memoranda no later than five (5) days prior to the hearing for preliminary injunction.

10.     If Defendant VERNON timely files with the Court any papers opposing entry of a preliminary injunction, Plaintiff may file with the Court responsive or supplemental pleadings, materials, affidavits, or memoranda and serve same on Defendant VERNON shall or his counsel-of-record no later than two (2) days prior to the preliminary injunction hearing.

11.     Defendant VERNON is hereby on notice that failure to timely serve and file his opposition, or failure to appear at the hearing, may result in the imposition of a preliminary injunction against him pursuant to Fed.R.Civ.P. 65.

Second Amended Temporary Restraining Order
Civil Action No. 9:16-cv-80060-MARRA

## <u>D</u>URATION OF <u>T</u>EMPORARY <u>R</u>ESTRAINING <u>O</u>RDER

12.      The Temporary Restraining Order will expire fourteen (14) days from its entry in accordance with Fed.R.Civ.P. 65(b)(2) unless, for good cause shown, this Order is extended or Defendant VERNON consents that it should be extended for a longer period of time.  However, the Court may, upon demonstration of good cause by any party-of-interest, shorten or lift this Order.

DONE and ORDERED in Chambers in West Palm Beach, Florida, this _____ day of May 2021 at _____:_____ a.m./p.m. Eastern Time.

_____
HONORABLE KENNETH A. MARRA
UNITED STATES DISTRICT JUDGE

- 7 -

# APPENDIX

# "A"

**Report timestamp: 2021-05-13 05:43 AM UTC - Fraud Event Details**

| Address # | Owner Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| 1 | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 1325.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 2 | | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 3 | | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 4 | | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 5 | | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 6 | | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 7 | | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 8 | | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 9 | | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 10 | | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 11 | | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | BTC | 1000.00000000 | 2014-07-29 13:17:36 | 2014-07-29 13:17:36 |
| 12 | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| 13 | Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| 14 | | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | BTC | 24.00000000 | 2014-07-29 08:54:46 | 2021-05-02 16:27:47 |
| 15 | | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | BTC | 18.92553100 | 2020-05-14 13:51:21 | 2020-05-14 13:51:21 |
| 16 | | 369KNAypqsKaDBzQ8TReWF6eanHmXMef4u | BTC | 17.07325100 | 2020-05-14 20:17:02 | 2020-05-14 20:17:02 |
| 17 | | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | BTC | 16.32552500 | 2020-05-18 10:49:22 | 2020-05-18 10:49:22 |
| 18 | | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | BTC | 14.00000000 | 2020-04-05 18:15:39 | 2020-04-05 18:15:39 |
| 19 | | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | BTC | 12.00000000 | 2020-04-05 18:15:39 | 2020-04-05 18:15:39 |
| 20 | Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 11.03220293 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| 21 | | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | BTC | 11.00000000 | 2020-04-05 18:15:39 | 2020-04-05 18:15:39 |
| 22 | | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | BTC | 11.00000000 | 2020-05-14 14:41:07 | 2020-05-14 14:41:07 |
| 23 | Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| 24 | Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQaUkGG | BTC | 9.16150109 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| 25 | | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | BTC | 8.99987577 | 2020-04-05 18:24:13 | 2020-04-05 18:24:13 |
| 26 | Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.06221265 | 2021-04-01 13:43:02 | 2021-04-01 15:37:12 |
| 27 | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| 28 | Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| 29 | | 1JuqkYqXmBZjBobBLTAGBt7qAuYPQfNrqi | BTC | 4.52946063 | 2021-05-11 16:39:35 | 2021-05-11 16:39:35 |
| 30 | Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| 31 | Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.40877115 | 2021-03-08 09:34:45 | 2021-04-25 12:43:00 |
| 32 | Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| 33 | | 1kcgAvD9KYYkMRd2dRB9pNVGMuH2I35eP | BTC | 3.01142321 | 2021-04-02 17:34:11 | 2021-04-02 17:34:11 |
| 34 | Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.29987965 | 2021-02-16 02:39:49 | 2021-03-29 22:39:04 |
| 35 | Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| 37 | | 1CsAvaUuHhE2iGhG61QErwr5CWX7wD7T98 | BTC | 1.86661156 | 2021-04-02 17:34:11 | 2021-04-02 17:34:11 |
| 38 | Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| 39 | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| 40 | | bc1q0cvkvge0ddxhjnfhgfjya8wjzd3e2mq0hvw56d | BTC | 1.53885910 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| 41 | Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| 42 | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| 43 | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| 44 | Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| 45 | Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| 46 | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| 47 | Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| 48 | | 1331eogpTupshTz9ZjFpjZ5hoGithKEtUN | BTC | 1.26661505 | 2021-02-24 15:54:58 | 2021-02-24 15:54:58 |
| 49 | | 14jF8L6pgt2JPGKz7BUtiuAjCV9Sx7kpxk | BTC | 1.26661505 | 2021-02-24 15:23:28 | 2021-02-24 15:23:28 |
| 50 | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| 51 | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| 52 | | bc1qmrst3gv9w5mzwmsh07ujmfz3pa7elu6l52astt | BTC | 1.26058282 | 2021-04-29 18:57:59 | 2021-04-29 18:57:59 |
| 53 | | 1h9h1yDipXdvhdC1wfhkRNc9a4krTDWi1 | BTC | 1.24313015 | 2021-04-29 06:22:15 | 2021-04-29 06:22:15 |
| 54 | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| 55 | Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| 56 | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| 57 | Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUuo76EA6 | BTC | 1.17389927 | 2021-04-27 21:43:52 | 2021-05-10 03:34:32 |
| 58 | | bc1qlgpxzd9kxq4h7swfdxnyfnzt5qkpwxhtpwql9e | BTC | 1.12071033 | 2021-03-14 03:35:25 | 2021-03-14 03:35:25 |
| 59 | | 3EA2xNZF8oSVm5oUTCd7MeJFHrj7QTuQBt | BTC | 1.08842179 | 2021-05-11 08:54:02 | 2021-05-11 08:54:02 |
| 60 | Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.08007699 | 2021-03-16 03:49:39 | 2021-04-30 01:53:49 |
| 61 | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.90956596 | 2021-04-29 02:02:09 | 2021-05-06 21:02:53 |
| 62 | Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| 63 | | 18tTX9XCrxQL1wsssHE5Qppoh9VNyEJFB8 | BTC | 0.86666496 | 2021-05-02 22:58:01 | 2021-05-02 22:58:01 |
| 64 | | 1EV2g4jzTVDWEjLSwVT6QZpiSdhNozEEgN | BTC | 0.86666496 | 2021-05-06 05:18:39 | 2021-05-06 05:18:39 |
| 65 | | 1KxZc4L6sfWqnQPrPMZbsbhgQX1oqMhqnE | BTC | 0.86666496 | 2021-05-02 22:58:01 | 2021-05-02 22:58:01 |
| 66 | | 1NpQ5uz2MC4cmLSDbmV58YiAarZUUJesG | BTC | 0.86666496 | 2021-05-02 22:58:01 | 2021-05-02 22:58:01 |
| 67 | | bc1qz75vzjxdyluykwjjaysp5wletplv4a6j3n4650 | BTC | 0.84861044 | 2021-04-05 11:08:49 | 2021-04-05 11:08:49 |
| 68 | Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| 69 | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| 70 | | 1HHwvAb5Pw173PFsm2cHxoCbfp31gxEse7 | BTC | 0.84861044 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| 71 | Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| 72 | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70593847 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| 73 | WebMoney Tra | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| 74 | | 13REkEJe95HqJpoCrz4LKq1ezzyKU2cQvC | BTC | 0.70461396 | 2021-05-03 08:59:17 | 2021-05-03 08:59:17 |
| 75 | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |

| 76 | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
|---|---|---|---|---|---|---|
| 77 | | 3HhgpKtEGVqgYmxLf7zEEJvPzgwDXxQmLG | BTC | 0.65027786 | 2021-04-29 18:43:56 | 2021-04-29 18:43:56 |
| 78 | | bc1q47nqjel39ddwkpdkem4rktm07dfqdzx424nh9v | BTC | 0.62768558 | 2021-04-11 14:10:53 | 2021-04-11 14:10:53 |
| 79 | Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.62037124 | 2021-05-12 14:10:25 | 2021-05-12 14:10:25 |
| 80 | Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61019647 | 2021-03-08 04:10:29 | 2021-04-27 13:53:39 |
| 81 | Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| 82 | | 16YumMUMVrZmiuvHK8gDVqMyeEcrLxJPdU | BTC | 0.59999651 | 2021-03-07 22:53:16 | 2021-03-07 22:53:16 |
| 83 | | 1B92oHEiGEmikNUDkofzpiDab5dcTZGdtR | BTC | 0.59999651 | 2021-03-07 22:53:16 | 2021-03-07 22:53:16 |
| 84 | | 1FNiMBRZasC4CAFbDPG95tDTQVvsGPb3Vn | BTC | 0.59999651 | 2021-03-07 22:53:16 | 2021-03-07 22:53:16 |
| 85 | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| 86 | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| 87 | | 36gc6StTwhDW5qNryc3YPE7zJ6Ap2Bqhdy | BTC | 0.59999651 | 2021-04-07 23:35:13 | 2021-04-07 23:35:13 |
| 88 | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| 89 | Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| 90 | Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcrpf7kdhswz | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| 91 | | 1MnX8tYY9c9AhrPUcvrhAsTPmrZ4T3RD70 | BTC | 0.58439738 | 2021-05-12 18:47:30 | 2021-05-12 18:47:30 |
| 92 | Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 0.57821025 | 2021-04-26 13:38:26 | 2021-05-03 21:53:18 |
| 93 | | bc1qvdq7axnap0xuqy393tk4tqkd53rn27ygx800fz | BTC | 0.57736330 | 2021-03-15 23:41:24 | 2021-03-15 23:41:24 |
| 94 | Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57302413 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| 95 | | 1L7onpDAdxVBRqBQy8sFy7YbGqPNPW2mee | BTC | 0.56605231 | 2021-03-25 22:33:21 | 2021-03-28 15:11:35 |
| 96 | | 3LR2h7ccWoNGajMHV4B6NupgBAKdN4WdwG | BTC | 0.54351836 | 2021-05-10 04:10:09 | 2021-05-10 04:10:09 |
| 97 | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| 98 | Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52993218 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| 99 | Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| 100 | | 13xXS8Eg9Vm8qCJe3k6nwbLxEnVfzcbNbG | BTC | 0.49996934 | 2021-03-04 02:45:45 | 2021-03-04 02:45:45 |
| 101 | | 1ASth9wQV42pWSdLTAHj8aAAfzyfFamAWm | BTC | 0.49996934 | 2021-03-04 02:45:45 | 2021-03-04 02:45:45 |
| 102 | | 1DK91hugdwCzcmjiNrfLXApe8e3zKPWRxu | BTC | 0.49996934 | 2021-04-29 08:33:37 | 2021-04-29 08:33:37 |
| 103 | | 1H8q3yLq4aCApbA2p8v8U7Qe1cUeiheuKu | BTC | 0.49996934 | 2021-03-04 02:45:45 | 2021-03-04 02:45:45 |
| 104 | | 324hkrJUaWyt4McBXFnhcqH3bS5fRrPMbA | BTC | 0.49996934 | 2021-03-24 08:10:17 | 2021-03-24 08:10:17 |
| 105 | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49996934 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| 106 | | 35rgDqY7a8rJbUAvpkmK1NR1UJjAUksNEo | BTC | 0.49996934 | 2021-05-13 03:43:40 | 2021-05-13 03:43:40 |
| 107 | | bc1q9t7kly4dx5e4l7p5m7s7ylz5twaa6u6z0qq6w7 | BTC | 0.49996934 | 2021-04-29 00:29:53 | 2021-04-29 00:29:53 |
| 108 | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| 109 | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| 110 | Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49992347 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| 111 | Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 0.49972895 | 2021-05-11 11:53:29 | 2021-05-11 11:53:29 |
| 112 | LocalBitcoins.co | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| 113 | Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| 114 | Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| 115 | | 13SqFKdfJSwAvbf77vKnmkaWzK6Sjh72fx | BTC | 0.46658883 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |

| | | | | | |
|---|---|---|---|---|---|
| 116 | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| 117 | | 1BAwYbP4LM81cmiwzuHVW4AAJcd9D428Lp | BTC | 0.46658883 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| 118 | | bc1q6uk5dqyr3raqauxuar04tsv7cqryglx4nydt9m | BTC | 0.46658883 | 2021-05-02 03:31:04 | 2021-05-02 03:31:04 |
| 119 | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| 120 | ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 0.46103432 | 2021-03-21 04:43:57 | 2021-03-22 09:09:00 |
| 121 | Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45668977 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| 122 | Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 0.44613521 | 2021-04-27 18:07:07 | 2021-05-04 22:14:43 |
| 123 | Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.43064220 | 2021-05-01 21:59:47 | 2021-05-01 21:59:47 |
| 124 | | 323VmWP2duUJdGjwSRe1JCY6oSqarorJa4 | BTC | 0.42866145 | 2021-03-15 21:36:06 | 2021-03-15 21:36:06 |
| 125 | | 19q16w7rsN9dw6kV1aDxfyoo8572GqVoKv | BTC | 0.42315508 | 2021-04-26 16:56:47 | 2021-04-26 16:56:47 |
| 126 | Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.42109658 | 2021-03-26 21:30:05 | 2021-05-09 05:28:18 |
| 127 | Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| 128 | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| 129 | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| 130 | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| 131 | Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.37029003 | 2021-03-27 21:29:01 | 2021-04-15 20:28:02 |
| 132 | Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| 133 | Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35741060 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| 134 | | 37zbPyHUSSSdApKmGSPq98KQrdMXUkpBFw | BTC | 0.35488991 | 2021-04-16 14:49:45 | 2021-04-16 14:49:45 |
| 135 | | 14Bvkbf6diCWE3n7Ykaf969WfLVft2LCYS | BTC | 0.35362776 | 2021-04-24 14:31:03 | 2021-04-24 14:31:03 |
| 136 | Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| 137 | LocalBitcoins.c | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| 138 | HitBtc.com | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| 139 | HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| 140 | Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.30583530 | 2021-03-14 04:10:10 | 2021-05-07 08:25:40 |
| 141 | | 38kvAqLFeCW3PvzjWoNcbkwpQ7qmxEFMoc | BTC | 0.30073283 | 2021-05-09 00:42:48 | 2021-05-09 00:42:48 |
| 142 | | 13Ug2WrDmvPYZXugKWjg3uvda3KZU5ER3m | BTC | 0.28606426 | 2021-04-25 18:49:51 | 2021-04-25 18:49:51 |
| 143 | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| 144 | | 18TakbuoHj2LuSfhhnLnwiPkBsywsigCfd | BTC | 0.27327495 | 2021-05-04 05:52:41 | 2021-05-04 06:33:22 |
| 145 | LocalBitcoins.c | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| 146 | Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26910567 | 2021-04-24 17:59:31 | 2021-02-26 13:52:31 |
| 147 | | 1KP9K6Yw6VmU7ByS8sveXAjqhRkQd5FNZD | BTC | 0.24116022 | 2021-04-28 11:33:07 | 2021-04-28 11:33:07 |
| 148 | | 3Q8ZikDsMDPTi4W5nTSUGU6T4CKNjp12g7 | BTC | 0.22972069 | 2021-04-15 05:12:26 | 2021-04-15 05:12:26 |
| 149 | | 1HerWkwa9UNypQ9YkB5fw55v4t63R39TUZ | BTC | 0.21958491 | 2021-04-24 03:53:26 | 2021-04-24 03:53:26 |
| 150 | LocalBitcoins.c | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| 151 | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| 152 | HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| 153 | Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15421941 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| 154 | Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| 155 | | bc1q67284f2ssukjc4v5nsylx4dtuvxe539uzng34m | BTC | 0.12830316 | 2021-03-26 15:58:33 | 2021-05-11 15:57:08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | | bc1qmcpleenxqw6flzlmn2q4qguw8pyurtnwnnyeex | BTC | 0.11772897 | 2021-04-27 05:56:20 | 2021-04-27 05:56:20 |
| 157 | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| 158 | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11398302 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| 159 | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| 160 | | 1Hd7cA2XQdJh5C7Svuwyo5F8eSt1QDxaHX | BTC | 0.10776692 | 2021-04-28 18:30:02 | 2021-04-28 18:30:02 |
| 161 | Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cwqdqyhsstg | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| 162 | | 3MxLadi67HqUR4gzjcJFFywkXGeHRaWm76 | BTC | 0.08181248 | 2021-05-10 19:19:01 | 2021-05-10 19:19:01 |
| 163 | | bc1qj6w3k0myqp89s8tdzf42ermaygv6rfssn3cf60 | BTC | 0.07804712 | 2021-05-07 04:33:06 | 2021-05-07 04:33:06 |
| 164 | Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| 165 | | 14k4wCLck8nAAr3BRQznF8koVhszF3ZxPM | BTC | 0.06932714 | 2021-05-01 21:59:47 | 2021-05-01 21:59:47 |
| 166 | Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.06800713 | 2021-03-11 20:42:39 | 2021-04-11 23:25:39 |
| 167 | | bc1qh00tlfs0qhs4ml5pp249llswzxr20lf6jukc05 | BTC | 0.06579893 | 2021-05-09 09:16:43 | 2021-05-09 09:16:43 |
| 168 | | bc1qe6xrtutq49m7hqkdtsj60kqmvj7y9u5k35805r | BTC | 0.06579893 | 2021-05-09 09:16:43 | 2021-05-09 09:16:43 |
| 169 | | bc1qv8tu4z043qlh45wr78uz48q0umc7n0qsvw3a3t | BTC | 0.06579893 | 2021-05-09 09:16:43 | 2021-05-09 09:16:43 |
| 170 | | bc1qh22ypjdc65nnaamkzj3qt2eq25ngu7nqft2yd7 | BTC | 0.06579835 | 2021-05-07 19:20:59 | 2021-05-07 19:20:59 |
| 171 | | bc1q42u3e0wyhphua0dh93lfewuzc2zr5xwsqj8x7t | BTC | 0.06579834 | 2021-05-07 19:20:59 | 2021-05-07 19:20:59 |
| 172 | | bc1qa5f5a3eal7t0lp7hgnz2606qsyawudlv3zs6yf | BTC | 0.06579834 | 2021-05-07 19:20:59 | 2021-05-07 19:20:59 |
| 173 | | bc1qgc5pmyytsamkxcnly67vy5hajte08jw08k636w | BTC | 0.06579834 | 2021-05-07 19:20:59 | 2021-05-07 19:20:59 |
| 174 | | bc1qfajgl8ckyfx30fm6azzgpwgm9xugj8gdyyzfjc | BTC | 0.06473826 | 2021-05-07 19:20:59 | 2021-05-07 19:20:59 |
| 175 | HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| 176 | | 1CtmW1MMoJ9zYgM6Y11Z1GoXvCMYdLWt1i | BTC | 0.05929115 | 2021-04-13 08:13:44 | 2021-04-13 08:13:44 |
| 177 | | bc1qaattn79np3usdhljerzaqcd9jlglqd8t7ghpe8 | BTC | 0.05894170 | 2021-05-09 06:42:20 | 2021-05-09 06:42:20 |
| 178 | Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| 179 | | 3NUYJ4Xrf7sR2He9FeTXr1BcRVYDzXMeXB | BTC | 0.05715442 | 2021-05-10 19:19:01 | 2021-05-10 19:19:01 |
| 180 | Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| 181 | | 14uLCGndcUQB3R7K2VJzpGLoN4yUnUosDA | BTC | 0.05699151 | 2021-03-14 23:01:14 | 2021-03-14 23:01:14 |
| 182 | | 1GkADCYxTR8vww4Zu2HRScjCGy6AgJwuDc | BTC | 0.05699151 | 2021-04-30 16:43:42 | 2021-04-30 16:43:42 |
| 183 | | 1Jebde4Fo57X5NRqiH9z4g2MuiKwZ7Wxna | BTC | 0.05699151 | 2021-04-26 23:36:25 | 2021-04-26 23:36:25 |
| 184 | | bc1qdrxwqcup0ha0p8adszkkyyru360c53krjtuxm7 | BTC | 0.05699151 | 2021-04-11 00:13:27 | 2021-04-11 00:13:27 |
| 185 | Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| 186 | | 39tkfhFEvvm7F4eP8BqEwKsUwFXtmRnsoD | BTC | 0.05699151 | 2021-03-25 06:40:27 | 2021-03-25 06:40:27 |
| 187 | | bc1qmlhrynf226aafl9narhcgqm7y2k39kghpt303x | BTC | 0.05699151 | 2021-03-20 11:44:32 | 2021-03-20 11:44:32 |
| 188 | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| 189 | Binance | 1NNC1t8quVLQz8dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| 190 | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05327872 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| 191 | Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| 192 | Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| 193 | | 1VfLMYo5WbwBwPAHfVx3pUJpD3h2VWx49 | BTC | 0.05256170 | 2021-05-12 05:35:29 | 2021-05-12 05:35:29 |
| 194 | | 14GvqdSMo1ArTi5fxCj2qKGgiSFAqhmYW9 | BTC | 0.05051668 | 2021-03-10 13:57:10 | 2021-03-10 13:57:10 |
| 195 | | bc1qg2hr9u2q3t20g6x6ak78e6wrya5q6qsqme3a9j | BTC | 0.04883328 | 2021-05-09 09:16:43 | 2021-05-09 09:16:43 |

| 196 |          | 3E43df39CpQqEibSK36ABa9yngsz4LzA8K | BTC | 0.04694817 | 2021-03-25 06:57:19 | 2021-03-25 06:57:19 |
| 197 | Binance  | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| 198 | Binance  | 17ruAoobfygnAeU3wT917v2MCrjmirxSyd | BTC | 0.03772635 | 2021-03-15 07:49:40 | 2021-03-30 05:45:46 |
| 199 |          | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| 200 |          | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| 201 | Bybit    | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| 202 |          | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| 203 | KuCoin   | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 204 |          | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| 205 | Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| 206 | Gemini   | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| 207 |          | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| 208 | Binance  | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.02843666 | 2021-03-28 22:24:57 | 2021-04-06 16:48:43 |
| 209 |          | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| 210 | Binance  | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 211 |          | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| 212 |          | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| 213 |          | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| 214 | Binance  | 17tkXCEdFmG2si6534dWWMYKxvu3GUBrWY | BTC | 0.02127104 | 2021-04-02 23:34:59 | 2021-04-16 09:58:25 |
| 215 |          | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| 216 | Kraken   | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0ksntatsx3af9 | BTC | 0.01957083 | 2021-05-03 23:39:43 | 2021-05-03 23:39:43 |
| 217 | Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 218 | Coinbase | 3FEzY2AgCidfXefCN7r4Mbx5a84a2eTf4Y | BTC | 0.01626392 | 2021-03-26 03:58:59 | 2021-03-26 03:58:59 |
| 219 | Coinbase | 3LHgCkSGgrj2xp4Fsafew5JBYJP8uVuuYy | BTC | 0.01296566 | 2021-03-26 05:24:02 | 2021-03-26 05:24:02 |
| 220 | Coinbase | 3534rCmXrZWnJLLTrvot6FWd3LaEYh2crD | BTC | 0.01227020 | 2021-03-28 14:05:15 | 2021-03-28 14:05:15 |
| 221 | KuCoin   | 33MR4crDhVX1cG7f2tz6ipJk6vzerapUqx | BTC | 0.01115922 | 2021-04-04 06:19:25 | 2021-04-04 06:19:25 |
| 222 | Coinbase | 3J2bKx92Fbe919SEZypQe35JnSReNe2J2W | BTC | 0.01028796 | 2021-03-26 03:05:18 | 2021-03-26 03:05:18 |
| 223 | Bitzlato | 1JNrFHZ8fg1vVHfjRJyRezUzh9xX9rkvpA | BTC | 0.00966093 | 2021-03-15 13:08:34 | 2021-03-15 13:08:34 |
| 224 | BitPay   | 1CMxPQxuQ6xq85VHGNGZyz21dfkWFQo7Tn | BTC | 0.00877862 | 2021-03-27 12:59:10 | 2021-03-27 12:59:10 |
| 225 | BitPay   | 1KtKJjBEwu9yTAjj7CknCS7vLp5DJ6QHjA | BTC | 0.00866824 | 2021-03-27 03:28:02 | 2021-03-27 03:28:02 |
| 226 | Binance  | 14eBf1uxWAWPgWzqwixKmx9WgKJRHEnpiw | BTC | 0.00828229 | 2021-03-28 12:37:27 | 2021-04-07 13:47:11 |
| 227 | Coinbase | 38XPedM4jJMEwKrcNqAQqC5tP5je4gLrab | BTC | 0.00810290 | 2021-03-28 16:43:15 | 2021-03-28 16:43:15 |
| 228 | Binance  | 1P3ZfqsFGDhXBENCWPU7KgRy3UpnaETdgv | BTC | 0.00805430 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 229 | BitPay   | 16ZKLuDw7PA4uv8wwdgiP7673kc1t2KsEv | BTC | 0.00794325 | 2021-03-26 00:41:44 | 2021-03-26 00:41:44 |
| 230 | Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00786915 | 2021-03-01 18:17:42 | 2021-04-27 04:46:30 |
| 231 | BitPay   | 1791YvxUYpBQpM5qtFshQNbUEbdp5YmEdJ | BTC | 0.00762022 | 2021-03-26 02:42:50 | 2021-03-26 02:42:50 |
| 232 | BitPay   | 1DBv6KMvJ1SK2Ldt56Sqmxk8rVxSFAJMPJ | BTC | 0.00760797 | 2021-03-26 02:42:50 | 2021-03-26 02:42:50 |
| 233 | BitPay   | 17xJqGdJZWGXWNZqcbwZMsp9KxxUD4Uspi | BTC | 0.00760601 | 2021-03-26 02:28:28 | 2021-03-26 02:28:28 |
| 234 | BitPay   | 1CETpaokAn7gchZ9NtUeYx4SUc24NNmcXk | BTC | 0.00720618 | 2021-03-27 08:01:52 | 2021-03-27 08:01:52 |
| 235 | BitPay   | 146Q1aMf93NLHMaD8Z5btDhfj5zjAquLaY | BTC | 0.00720113 | 2021-03-27 08:11:24 | 2021-03-27 08:11:24 |

| 236 | BitPay | 1CQEshMmnEdnFAzMtPEwxLT6vpBu4LdtP5 | BTC | 0.00718539 | 2021-03-27 08:04:33 | 2021-03-27 08:04:33 |
|-----|--------|-------------------------------------|-----|------------|---------------------|---------------------|
| 237 | BitPay | 1BfDSMRHrVjxpK98vyxJhbwK7uPTtTds4Z | BTC | 0.00714697 | 2021-03-28 12:27:49 | 2021-03-28 12:27:49 |
| 238 | BitPay | 1P7sWi3yR9gQmp2dSDb3y2kEbjvbor6yXJ | BTC | 0.00714161 | 2021-03-28 12:37:27 | 2021-03-28 12:37:27 |
| 239 | BitPay | 19BbvEbfEoNz7zVorYM8aocwWu72BAMegW | BTC | 0.00713739 | 2021-03-28 12:51:41 | 2021-03-28 12:51:41 |
| 240 | BitPay | 1CyX1aSqmRYTLQ9rAtR9nzp5retoM8UjrB | BTC | 0.00712063 | 2021-03-28 13:02:58 | 2021-03-28 13:02:58 |
| 241 | BitPay | 1ExHYKCCVdxCGsDFkMfd4S3w3oNeMLM2ru | BTC | 0.00711757 | 2021-03-28 13:25:45 | 2021-03-28 13:25:45 |
| 242 | BitPay | 1EdcVZsf2ndtFFx5S3UbUktWeRJAFvFtu6 | BTC | 0.00710824 | 2021-03-28 13:25:45 | 2021-03-28 13:25:45 |
| 243 | BitPay | 1PmgPt9jQzVRtWyQXy45k5D5szfmn92ptz | BTC | 0.00710445 | 2021-03-28 13:25:45 | 2021-03-28 13:25:45 |
| 244 | BitPay | 1MRyQAqeznfNgzEcPTuTnvnDNYmNLq4bsd | BTC | 0.00710270 | 2021-03-28 12:25:25 | 2021-03-28 12:25:25 |
| 245 | BitPay | 18gUsZnbEtNTP4DLeYtYUz1WU6FZUZMJhb | BTC | 0.00709778 | 2021-03-28 13:25:45 | 2021-03-28 13:25:45 |
| 246 | Binance | 1K1fnBqtyGuTQCnFAH4T2Rej6AzZK2fuS7 | BTC | 0.00665164 | 2021-04-21 17:40:29 | 2021-04-21 17:40:29 |
| 247 | Paxful.com | 3FUuh5YrTLYQVV1FArrZxSBCEvsyqPnhzm | BTC | 0.00610297 | 2021-03-15 13:08:34 | 2021-03-15 13:08:34 |
| 248 | Binance | 17BQYrSxH8GviANBsYqPetWkY95Vnx1GEz | BTC | 0.00561574 | 2021-04-08 03:24:40 | 2021-04-08 07:03:23 |
| 249 | BitPay | 1MdmSsJH816iTAvN2Uu2S6Ap686hPcY7e7 | BTC | 0.00526815 | 2021-03-26 03:04:24 | 2021-03-26 03:04:24 |
| 250 | BitPay | 1JPA41gJt9Kx1zX9qSayEBUgiYtSCSaw9V | BTC | 0.00498901 | 2021-03-26 02:50:43 | 2021-03-26 02:50:43 |
| 251 | BitPay | 1NvXnttZoBraRDEdUhd6hrcbqYzD4Aq5yB | BTC | 0.00497610 | 2021-03-26 02:42:50 | 2021-03-26 02:42:50 |
| 252 | BitPay | 15v3VjaoAnDmdTYG8rNQNPN4i7REvqTKki | BTC | 0.00496409 | 2021-03-26 02:28:28 | 2021-03-26 02:28:28 |
| 253 | Binance | 173DaxM2rjaRoWMkpThQDBa67J8hwgeoez | BTC | 0.00495821 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 254 | BitPay | 1DWht3Dszy4ABz45gLqLiYQJjYe8yM3VX6 | BTC | 0.00494959 | 2021-03-26 02:14:09 | 2021-03-26 02:14:09 |
| 255 | BitPay | 1KHJHAddCLxZ1QfympG4L5opDEgTSKfwsa | BTC | 0.00494917 | 2021-03-26 02:28:28 | 2021-03-26 02:28:28 |
| 256 | Binance | 16xTC4RfVUpRwTfHbrpYozcSx3Fk5z6HYt | BTC | 0.00491215 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 257 | Mandala | 1BgoexPWaEhpK9r3M6NyvHxT3mvYaTuSk6 | BTC | 0.00416819 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 258 | BitPay | 1Bhokc3CYo5DXhv1JDyoy1joqCNasMmDB1 | BTC | 0.00416622 | 2021-03-29 21:16:19 | 2021-03-29 21:16:19 |
| 259 | BitPay | 1PRQbL2x6AYuthBDPxEsQg8au7242pJGCq | BTC | 0.00383022 | 2021-03-26 02:28:28 | 2021-03-26 02:28:28 |
| 260 | BitPay | 1Lq6r7UeLFm4DfUfqwc4jognjSFmg5GXcJ | BTC | 0.00381552 | 2021-03-26 00:19:46 | 2021-03-26 00:19:46 |
| 261 | Bitzlato | 1NTzLYqrY8mUhjuC4vuCEDUq1fxnbieU4S | BTC | 0.00379744 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 262 | BitPay | 1No6UhBBJqF1jsFqms9FY37KBc14danXC | BTC | 0.00341200 | 2021-03-25 03:45:15 | 2021-03-25 03:45:15 |
| 263 | Binance | 1D5ob5FsPu3eoYGbweCv1U8AXNqbCTHBrt | BTC | 0.00339540 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 264 | Coinbase | 3KPBDxCrg2fv7veoXNoXhS366Hb7uqqbwj | BTC | 0.00314864 | 2021-03-28 17:15:17 | 2021-03-28 17:15:17 |
| 265 | LocalBitcoins.co | 3NSZbpUPQkwmfXGV8YJkbouH6Xmnpx8ixK | BTC | 0.00278590 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 266 | Binance | 1Jng2wyCNtazHWkWQqnr2jEyiCLV1pMwV3 | BTC | 0.00245818 | 2021-03-28 19:29:14 | 2021-03-28 19:38:27 |
| 267 | BitPay | 18jv7C2GbVmWDmSPKTH85ghSv5ABHnRKYj | BTC | 0.00227442 | 2021-03-27 08:11:24 | 2021-03-27 08:11:24 |
| 268 | Binance | 12xdAfeJpK6jo2DfHXDyZLSiRhqmY1wL7c | BTC | 0.00203078 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 269 | Binance | 1PTQ2GAzwwWfTeQSD1PSr1UY6H32eWvGBe | BTC | 0.00202579 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 270 | BitPay | 1Q69skg5Ec5Xh2Rj5YFEuimtyB9qiFNvrq | BTC | 0.00196185 | 2021-03-26 04:56:10 | 2021-03-26 04:56:10 |
| 271 | Binance | 1K4GgB2j8xLX2sJDvQ5ob4joHzwdK4XMtF | BTC | 0.00189901 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 272 | Binance | 1PkticzLejDPMt2KKm2Cqd6GuQ5kUxDAvG | BTC | 0.00170709 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 273 | Bitzlato | 13i3RJoj1vqRpu2xpTCw31AqfDrY24v5JJ | BTC | 0.00162699 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 274 | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00159227 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| 275 | Paxful.com | 3KX8eM9hDcfrwSV5LgHxUUebuYsr37bvVw | BTC | 0.00152270 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

| 276 | KuCoin | 3CUXYBg8ZKgFnQpxc7jQtytKy3gmFJPcY2 | BTC | 0.00150644 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 277 | Binance | 1PMn1fgKij6kaZhxdc54hRBrEUdqRATjfQ | BTC | 0.00127954 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 278 | Bitzlato | 1jTLACDZftYdDyb4UTKHZXiYgGMVvt85i | BTC | 0.00105853 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 279 | Bitzlato | 1GjbR33A9ogTX33VgJ2FxPfjnqH7e9Cevr | BTC | 0.00094936 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 280 | Bitzlato | 1L6MY616hLsR11sSqWDq9HvkNBc3DSWz6P | BTC | 0.00092039 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 281 | Coinbase | bc1qm3efrzwvwmqz5va3hzjh2fu4tm2nkjrgxvt20q | BTC | 0.00082561 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 282 | BitPay | 17pZbh8Dt3i2WTkf3G1LcDMdVbQzDApUgW | BTC | 0.00081375 | 2021-03-26 03:23:45 | 2021-03-26 03:23:45 |
| 283 | Binance | 1Cu14xoaRpft2siLutwHoY8dSwQEPP3hUd | BTC | 0.00078147 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 284 | Bitzlato | 1E4Hzou5vejtt4FjFE1BUpvMgg4a1f6LUM | BTC | 0.00075318 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 285 | Bitzlato | 1EWbN8Gyey7L88RQz9vPMnmwvsX8BUQZkv | BTC | 0.00073961 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 286 | Bitzlato | 14QYnY39ajDZqVAYMxze6DxLvLGsPjTnpz | BTC | 0.00067854 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 287 | Payeer | 39uQ89wgFCyvFrwyrS3Uct3T7NtRu3msgs | BTC | 0.00067854 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 288 | LocalBitcoins.co | 384DAV5fyfav1HpDDbZvoXNyQZQR7a4VDe | BTC | 0.00065624 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 289 | Coinbase | 33Q4U6rx7MQ2VFNMTBQS8nQY6MhmE68odx | BTC | 0.00065465 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 290 | BitPay | 1PjSCMKAR5bcMRYheVyjKAcAtnxX4Wvxzq | BTC | 0.00062110 | 2021-04-13 20:25:23 | 2021-04-13 20:25:23 |
| 291 | Crypterium | 3JcqrrJcEEMHfsozSyVkQMvtnJs7bAyd6i | BTC | 0.00058936 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 292 | Coinbase | 3PHjWsJXCTWMHoeVjKpznajEYsXcWU77qq | BTC | 0.00058645 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 293 | Binance | 1CtZ6j5um9D1iYuMiBuhvk5oxQHLGgr2cE | BTC | 0.00058161 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 294 | Binance | 12TAPCQ7WtqhjqEC5496tWa44u2JLaDXvo | BTC | 0.00056782 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 295 | Binance | 1B8H2ZVa9c7ZKdqpaYn8VGwBeWk3kaqH6S | BTC | 0.00053314 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 296 | Bitzlato | 1NtxK7zdzyNpqhMcKhV9Up7MVcMCwJtdd8 | BTC | 0.00052868 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 297 | Binance | 12pWgoRHkUSjjWcx5fpoLYYcArNjQWqpC8 | BTC | 0.00049504 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 298 | Binance | 1didjYseKNzbDEC6wcfoT8DJreFrMXPKE | BTC | 0.00049243 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 299 | Binance | 12B6FpUhxuuBsPUv4mUWYNVAW7BpsSUn83 | BTC | 0.00044771 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 300 | LocalBitcoins.co | 371c1pbWU9e8guD5AQ6cZudoJQhYM9X9HX | BTC | 0.00044202 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 301 | Bitzlato | 1KXBjCs5keXhfnMuqSgPwM8YcZpYUr1sJo | BTC | 0.00042651 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 302 | Payeer | 3EdquAs7cYe7WEUPufioY48omHknuGts8b | BTC | 0.00040034 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 303 | Binance | 1JqTtxMPBUV1WDQyrGyYHj69KhDgK6t536 | BTC | 0.00037974 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 304 | Binance | 1A2Ad4wn2FbfyVD18rsyr7p7GosCVCDM1H | BTC | 0.00035126 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 305 | Binance | 15J1RmwkXab6uKomPXCGY3UNmNpbzdC4Dt | BTC | 0.00033117 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| 306 | Binance | 13jvBPrHksUPWN4p34VnR7pDU8sUWeSopQ | BTC | 0.00031504 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 307 | Binance | 16N6LVVLmcjsBsUg4c1gq5Vkx2fMxSFawX | BTC | 0.00031213 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 308 | BitPay | 12R7zz6wFJT4wqA2RLxF7iKALGdQsowGoZ | BTC | 0.00028479 | 2021-03-26 03:02:28 | 2021-03-26 03:02:28 |
| 309 | Binance | 1BbvtVeReMBKmsc68P4kvbCgP9oMbHCaqH | BTC | 0.00024234 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 310 | Bitzlato | 1EUHc7AyuNcm8puN4zxeJUhmbHMcuUFvkR | BTC | 0.00024234 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 311 | Coinbase | 3EAiVag1JX66dzY7yCQhxFeYZfMCbAnbnq | BTC | 0.00024234 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 312 | BitPay | 13eXZLH2H3Lyw9TywPaPh5ZrdtKGGy5Jyz | BTC | 0.00022498 | 2021-04-08 00:44:45 | 2021-04-08 00:44:45 |
| 313 | BitPay | 18eimRUWAukmcKA1AaWW37FwJxwFU6Bfhb | BTC | 0.00020468 | 2021-04-13 19:21:01 | 2021-04-13 19:21:01 |
| 314 | Coinbase | 3QSxE7FqCBRZj7SGTosB3S2koQsagUiRbp | BTC | 0.00020356 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 315 | Binance | 12XjzothHt6NGSRKdmiEbFYpLYwuivuX3M | BTC | 0.00019387 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | Bitzlato | 12TPH1DxcxjsvoUfYmJYiMRAuR2VEsJRbc | BTC | 0.00016964 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 317 | Binance | 1H2yJHHFnKieC7SsY6DFAM7TYC4WZa7uF3 | BTC | 0.00014540 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 318 | LocalBitcoins.cc | 39xA5N6Fv971grgGN9xWnwbvUs2grABKD9 | BTC | 0.00014540 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 319 | Coinbase | 3GNkobXFTL4CKBrbstbhpbJZrTeustXPZc | BTC | 0.00013114 | 2021-03-27 12:04:48 | 2021-03-27 12:04:48 |
| 320 | Bitzlato | 1HcijUuBqfggiooJN9bdzJidhBRAoLe7DH | BTC | 0.00012117 | 2021-03-03 19:28:39 | 2021-03-03 19:28:39 |
| 321 | Kraken | 3PzcX5g2w2xpsKMBbvUFeUeD4ZFNoSXq4x | BTC | 0.00007375 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

**Report timestamp: 2021-05-13 05:43 AM UTC - Fraud Event Details**

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 12B6FpUhxuuBsPUv4mUWYNVAW7BpsSUn83 | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00044771 |
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11482077 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.04105201 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 12TAPCQ7WtqhjqEC5496tWa44u2JLaDXvo | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00056782 |
| Binance | 12XjzothHt6NGSRKdmiEbFYpLYwuivuX3M | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00019387 |
| Binance | 12pWgoRHkUSjjWcx5fpoLYYcArNjQWqpC8 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00049504 |
| Binance | 12xdAfeJpK6jo2DfHXDyZLSiRhqmY1wL7c | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00203078 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a8007759212485f492717a0baba695ad9257aad3e5913tabbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 13jvBPrHksUPWN4p34VnR7pDU8sUWeSopQ | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00031504 |
| Binance | 14eBf1uxWAWPgWzqwixKmx9WgKJRHEnpiw | BTC | b69d3033b9703e3d0d3c36bc6ba01c4ced66f46261b82900f5fda608c6b187d9 | 2021-03-28 12:37:27 | 0.00718761 |
| Binance | 14eBf1uxWAWPgWzqwixKmx9WgKJRHEnpiw | BTC | 091048e425761311f6956413c3ad753328d9af03bf4e667a3bac7048001b85d8 | 2021-04-07 13:47:11 | 0.00109468 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 15J1RmwkXab6uKomPXCGY3UNmNpbzdC4Dt | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00033117 |
| Binance | 16N6LVVLmcjsBsUg4c1gq5Vkx2fMxSFawX | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00031213 |
| Binance | 16xTC4RfVUpRwTfHbrpYozcSx3Fk5z6HYt | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00491215 |
| Binance | 173DaxM2rjaRoWMkpThQDBa67J8hwgeoez | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00495821 |
| Binance | 17BQYrSxH8GviANBsYqPetWkY95Vnx1GEz | BTC | df23ba4c74d1a144d355be8d7c28c7806927be662a8e2bcadd640296aa3b1353 | 2021-04-08 03:24:40 | 0.00303220 |
| Binance | 17BQYrSxH8GviANBsYqPetWkY95Vnx1GEz | BTC | e56d8854673524b62ec399d8061106b750a09faba6ffadf87411ed67e2c39dbd | 2021-04-08 07:03:23 | 0.00258354 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1f217488d4516481a4917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |

| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
|---------|-----------------------------------|-----|-----------------------------------------------------------------|---------------------|------------|
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02383125 |
| Binance | 17ruAoobfygnAeU3wT917v2MCrjmirxSyd | BTC | 4627574ae5a41a60a4de2c58367a7a635b2f072f986c315ad059756e0bacd2ce | 2021-03-15 07:49:40 | 0.03181048 |
| Binance | 17ruAoobfygnAeU3wT917v2MCrjmirxSyd | BTC | 3bfdd80fd1ea8be974943be24a45bd976f3a84b119eadea86f218e62bb158536 | 2021-03-30 05:45:46 | 0.00591987 |
| Binance | 17tkXCEdFmG2si6534dWWMYKxvu3GUBrWY | BTC | 0b2a0fbec0bfb55ae2db308ed9f34017f08a94bab5ab53e12cd3205271b4f065 | 2021-04-02 23:34:59 | 0.00476917 |
| Binance | 17tkXCEdFmG2si6534dWWMYKxvu3GUBrWY | BTC | 02d80f47e478739643dbac071a988b8e613fafaaaf8110ddde05283b3654f376 | 2021-04-03 16:16:59 | 0.00176385 |
| Binance | 17tkXCEdFmG2si6534dWWMYKxvu3GUBrWY | BTC | 5affefffa68829a5ca7b08e110535c963a6fe8c526bc1bcb6ea90add67c8efc5 | 2021-04-13 12:29:52 | 0.00044753 |
| Binance | 17tkXCEdFmG2si6534dWWMYKxvu3GUBrWY | BTC | 4f86f2fa20f435605766877355d3709196b31826c21fa371e6b57337615ef717 | 2021-04-16 09:58:25 | 0.01429048 |
| Binance | 1A2Ad4wn2FbfyVD18rsyr7p7GosCVCDM1H | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00035126 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb2266710a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822525654830778b498d123009f40927f7be257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02670068 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb5739 1dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d6536623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02682343 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03806778 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02740315 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02748205 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b02dd9 | 2021-03-02 09:48:50 | 0.02759447 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02775382 |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02799110 |
|---------|-----------------------------------|-----|------------------------------------------------------------------|---------------------|------------|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02836750 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02904614 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03163053 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03198439 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03160702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03195266 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01330494 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01342611 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01358482 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01382033 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01415835 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f9430892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02747059 |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02776877 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca8817e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 288827dd4f65d5c9008e4fc921a87512ce34227d851ed0541242017cf9fe6248 | 2021-03-11 18:33:35 | 0.00165863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02738999 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02770006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009c74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dcd8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a89881f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01282664 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03610694 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e2f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01386902 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01626948 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.04021832 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02467127 |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02500820 |
|---------|-------------------------------------|-----|------------------------------------------------------------------|---------------------|------------|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02518527 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.04035798 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02572672 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01767384 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.04062864 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.04076694 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.04093457 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c4657791504ee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03378370 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02366627 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02390894 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01767023 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02424448 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02454946 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02498977 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01846596 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f947f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02567543 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02589723 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02605283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02625305 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747ce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03834487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05246063 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b544711ea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03528060 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00501970 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00506470 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00512128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90edb81215659dac64fe45795451dbc40da32f50d41a8affc81d7e83bb7b4622 | 2021-04-14 10:15:02 | 0.00336105 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00525526 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00537111 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02530954 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00575850 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02568435 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c84f111ab4a8211a142caf7fd2aa07e9f5d0ec612f7737daa4ca17da12f1fc4c | 2021-04-14 14:12:39 | 0.00378294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02621396 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00842583 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed3a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad8891 4de9e8191 | 2021-04-15 22:30:54 | 0.01612810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02444173 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02465774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02500296 |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02560590 |
|---------|------------------------------------|-----|------------------------------------------------------------------|---------------------|------------|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f73840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f991e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02876768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02907587 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02968279 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf9441091f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df01357 1bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03497270 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03524874 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd6641799360d6d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02659316 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a021336 3ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03501114 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02666241 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02675779 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02688809 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03691664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03528767 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02708362 |

| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02749678 |
|---------|------------------------------------|-----|------------------------------------------------------------------|---------------------|------------|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03654459 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02833051 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01190097 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01192610 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01196191 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01201741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01211974 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01244856 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01186480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02415491 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf641618f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02421956 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02432610 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02449473 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02478671 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f69384091 3b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b0693ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02403203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02408412 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02415313 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e004462276dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02425340 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02444607 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02487882 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790cabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a0617654877e54323f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01104798 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01107327 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01111063 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01119954 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01126562 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed6b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01148654 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01818090 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc9758 1b5a84af940 | 2021-03-16 11:51:11 | 0.03560072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04941066 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02335847 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01336878 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01628937 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02476021 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02487008 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.04028321 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02541638 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.04044524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02681733 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.04113926 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.04139394 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5ba4496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894959 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03292737 |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02666928 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02377223 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba26591255041b3671bdb4e31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01583184 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02690754 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02710739 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02737516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02774317 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12751f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b40634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06582049 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02559417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02577442 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02651907 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02688114 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445aeb701e09 | 2021-04-09 08:45:37 | 0.06676736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1a3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05261808 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05280883 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05304431 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a62261357d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 81c15a062489740c52ae53980875f15435b507e597b69c096685e2a4e8808a8d | 2021-04-13 09:35:35 | 0.00168009 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00495355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00498338 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00827020 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02492523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02499427 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02507814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02518115 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00553049 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02547272 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00610108 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd5ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01696671 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00690552 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01193000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01803545 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02431773 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02453810 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02480855 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02525912 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d7f2ea570e8463679158ba02d318b721de4f64c8fa9db6b2b32ba992733095e4 | 2021-03-11 20:42:39 | 0.00119993 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 1ccf40ba870b50fe6f0fcda2e3fcfdaf09381f3c98541aaf4077093f7595886e | 2021-03-11 21:06:25 | 0.00160780 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | eb08b00c52707a4449de9f2f7fb5655a9e5d136cbb4c9d50e4c1af08ae89077a | 2021-03-11 21:33:54 | 0.00301508 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 83ecbb0636fa5bacd13ed5f405797bdcb9e032a83b366a0feed11bd624c95c91 | 2021-03-24 10:08:18 | 0.00007582 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 234f519b6b767e810a57f9a1dcc34e3890f875b708b16861e3366c3c07ceec70 | 2021-03-29 23:32:13 | 0.00000865 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | a13e42ca6586678ccf695ebdf1d0d0f35731245044596750b7e6bf7b8dc3ab41 | 2021-04-03 06:30:27 | 0.00154738 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 73ccfa780435d5d3f6927a3112cbf9f24aa3c3f5ffb009c9bd0e001b85707777 | 2021-04-06 21:55:28 | 0.00000997 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05070322 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 5be327e79042c8177b0785c337337210461c5f8ba0af98e6d1271416f33d01ef | 2021-04-11 23:25:39 | 0.00144814 |

| Binance | 1B8H2ZVa9c7ZKdqpaYn8VGwBeWk3kaqH6S | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00053314 |
|---|---|---|---|---|---|
| Binance | 1BbvtVeReMBKmsc68P4kvbCgP9oMbHCaqH | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00024234 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | 1CtZ6j5um9D1iYuMiBuhvk5oxQHLGgr2cE | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00058161 |
| Binance | 1Cu14xoaRpft2siLutwHoY8dSwQEPP3hUd | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00078147 |
| Binance | 1D5ob5FsPu3eoYGbweCv1U8AXNqbCTHBrt | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00339540 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0d0044d2c4c5d9ef9adcd336962dd178f917e3984693c1b3e011806a0d137467 | 2021-03-27 21:29:01 | 0.00096100 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09183243 |
| Binance | 1H2yJHHFnKieC7SsY6DFAM7TYC4WZa7uF3 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00014540 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23defdc35dd811b9af98f4ffa02ee7d | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c0219a2271285 1e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2b3c9ffdb40e5423535dd647b38abb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1Jng2wyCNtazHWkWQqnr2jEyiCLV1pMwV3 | BTC | ec6d1c0d4c27aaf5d3b692a67286fc3265425d1ff42638f844a3f23aff3f28d5 | 2021-03-28 19:29:14 | 0.00110032 |
| Binance | 1Jng2wyCNtazHWkWQqnr2jEyiCLV1pMwV3 | BTC | 72289c5cf5fda6cd3b4ed998bd134d0595f17e2fa067759b265aeee1c03356c7 | 2021-03-28 19:38:27 | 0.00135786 |
| Binance | 1JqTtxMPBUV1WDQyrGyYHj69KhDgK6t536 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00037974 |
| Binance | 1K1fnBqtyGuTQCnFAH4T2Rej6AzZK2fuS7 | BTC | 245396e449ef830f3962791d92c5be0b3e81a1b78e6b85150af9f5753648d07d | 2021-04-21 17:40:29 | 0.00665164 |
| Binance | 1K4GgB2j8xLX2sJDvQ5ob4joHzwdK4XMtF | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00189901 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01875585 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708998252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450549 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1P3ZfqsFGDhXBENCWPU7KgRy3UpnaETdgv | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00805430 |
| Binance | 1PMn1fgKij6kaZhxdc54hRBrEUdqRATjfQ | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00127954 |
| Binance | 1PTQ2GAzwwWfTeQSD1PSr1UY6H32eWvGBe | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00202579 |
| Binance | 1PkticzLejDPMt2KKm2Cqd6GuQ5kUxDAvG | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00170709 |
| Binance | 1didjYseKNzbDEC6wcfoT8DJreFrMXPKE | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00049243 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 981634852f4d7720549eb6775523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cwqd | BTC | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2021-04-08 02:56:14 | 0.09098950 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cwqd | BTC | 7772b328c80f80cfa6a13a9c61735c55123a4aa63ea41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| BitPay | 12R7zz6wFJT4wqA2RLxF7iKALGdQsowGoZ | BTC | 9e0c32252989e205e06e9d0bbd49c6b14ec6f62f04cb6b6b37352bda61952f9 | 2021-03-26 03:02:28 | 0.00028479 |
| BitPay | 13eXZLH2H3Lyw9TywPaPh5ZrdtKGGy5Jyz | BTC | ea5038693c67c4fac7251ed1774714128650d35e0abdb85da96f3be185ec4500 | 2021-04-08 00:44:45 | 0.00222498 |
| BitPay | 146Q1aMf93NLHMaD8Z5btDhfj5zjAquLaY | BTC | 24d9ebde05c5766acb90114cc191a7ba79ec100e2db2cde686cff316330cacee | 2021-03-27 08:11:24 | 0.00720113 |
| BitPay | 15v3VjaoAnDmdTYG8rNQNPN4i7REvqTKki | BTC | cf562b94bd10412a85ff4157645cd6bd19ab5edeffa68cecb2b92b4722fe8b3c | 2021-03-26 02:28:28 | 0.00496409 |
| BitPay | 16ZKLuDw7PA4uv8wwdgiP7673kc1t2KsEv | BTC | e2d5aacb641cdc7b20043f3ae5a8ac87d5c106e011efa50097d976ba12cb403f | 2021-03-26 00:41:44 | 0.00794325 |
| BitPay | 1791YvxUYpBQpM5qtFsHQNbUEbdp5YmEdJ | BTC | 3110045546e08e58f40a709bfb4988b82431c3220af8e8d5733256e604df0980 | 2021-03-26 02:42:50 | 0.00762022 |
| BitPay | 17pZbh8Dt3i2WTkf3G1LcDMdVbQzDApUgW | BTC | 3cb45c604468c467f74826b5aa4d8a452e025e85309238531255a266e316f9f2 | 2021-03-26 03:23:45 | 0.00081375 |
| BitPay | 17xJqGdJZWGXWNZqcbwZMsp9KxxUD4Uspi | BTC | 57d140adf239a21e60757d53cc9484345e8668a7d7d77a0d232e4b89651bcdcc | 2021-03-26 02:28:28 | 0.00760061 |
| BitPay | 18eimRUWAukmcKA1AaWW37FwJxwFU6Bfhb | BTC | 0d8bded6afed635b09e2b09ade1f69650dfcadfd8ce9a44a2fd0ef53a7ba172 | 2021-04-13 19:21:01 | 0.00020468 |
| BitPay | 18gUsZnbEtNTP4DLeYtYUz1WU6FZUZMJhb | BTC | 1f6c39c343eac60f50bebfb1ef95ce5424b699f585b9ee2e36d91a2505e34d25 | 2021-03-28 13:25:45 | 0.00709778 |
| BitPay | 18jv7C2GbVmWDmSPKTH85ghSv5ABHnRkYj | BTC | 97659f5d2ada498fcb4ef08bebb08f768e8cc06be2bd92e00b66598c18120ecd | 2021-03-27 08:11:24 | 0.00227442 |
| BitPay | 19BbvEbfEoNz7zVorYM8aocwWu72BAMegW | BTC | 2a8b5bb22131d5ee88b713723806539a17ebd187a1a45d4f772b449132dd1bff | 2021-03-28 12:51:41 | 0.00713739 |
| BitPay | 1BfDSMRHrVjxpK98vyxJhbwK7uPTtTds4Z | BTC | a8f6c6b392a9c4280e418537557b3b0b93c6efb44ba30182047361b349a149c3 | 2021-03-28 12:27:49 | 0.00714697 |
| BitPay | 1Bhokc3CYo5DXhv1JDyoy1joqCNasMmDB1 | BTC | bff28b51cb2fa1051115c4aa02161b9eef24cb5f7143d85b845afa395d2ba | 2021-03-29 21:16:19 | 0.00416622 |
| BitPay | 1CETpaokAn7gchZ9NtUeYx4SUc24NNmcXk | BTC | 5f703cbaef261e05526c9060e5bffc84d31adc57c5213b3e9680fda914a3d87 | 2021-03-27 08:01:52 | 0.00720618 |
| BitPay | 1CMxPQxuQ6xq85VHGNGZyz21dfkWFQo7Tn | BTC | 0bd76771a6a27dd04d1a29437fb99f5a7222aae91a1ec1d580cd12b1133aa69 | 2021-03-27 12:59:10 | 0.00877862 |
| BitPay | 1CQEshMmnEdnFAzMtPEwxLT6vpBu4LdtP5 | BTC | 513966f8b4467248e19ba635a07393de46bf3930ba74d62e9cd77ffd47f5d0b5 | 2021-03-28 08:04:33 | 0.00718539 |
| BitPay | 1CyX1aSqmRYTLQ9rAtR9nzp5retoM8UjrB | BTC | de9624c61b8d933e0df0b61620e369e5c536584f26d88c0642bbe73f1a3c665c | 2021-03-28 13:02:58 | 0.00712063 |

| | | | | | |
|---|---|---|---|---|---|
| BitPay | 1DBv6KMvJ1SK2Ldt56Sqmxk8rVxSFAJMPJ | BTC | 252a3a9d5493ced3706ecf6b2f3634de7dcc30f18f8b4065495180c2ecd6f49d | 2021-03-26 02:42:50 | 0.00760797 |
| BitPay | 1DWht3Dszy4ABz45gLqLiYQJjYe8yM3VX6 | BTC | 40a2e9eb8dba2c736cd3f1abb491bdaac6929c00c97581b0df5470933db7011a | 2021-03-26 02:14:09 | 0.00494959 |
| BitPay | 1EdcVZsf2ndtFFx5S3UbUktWeRJAFvFtu6 | BTC | 715dd958533a3a0a8a72dbc1a1c6c1f6b119a90290bb23b35b7ef221ab71dec9 | 2021-03-28 13:25:45 | 0.00710824 |
| BitPay | 1ExHYKCCVdxCGsDFkMfd4S3w3oNeMLM2ru | BTC | 49b639b23f40460e606118595766dd5078a17caa2a80bb6baa69bc8ab2edd329 | 2021-03-28 13:25:45 | 0.00711757 |
| BitPay | 1JPA41gJt9Kx1zX9qSayEBUgiYtSCSaw9V | BTC | 7924ac893a4db0a2f37db0d925490a240b906b00571a1dfeb14794300aaf9940 | 2021-03-26 02:50:43 | 0.00498901 |
| BitPay | 1KHJHAddCLxZ1QfympG4L5opDEgTSKfwsa | BTC | b5f6515536d274cd1d95970de35c480b512bf43ed4d57c8e96eb01dfc4a59430 | 2021-03-26 02:28:28 | 0.00494917 |
| BitPay | 1KtKJjBEwu9yTAjj7CknCS7vLp5DJ6QHjA | BTC | b2365537795a81e796db2a6c0ed5a5c055080c460bdde8652d8140d146e35c68 | 2021-03-27 03:28:02 | 0.00866824 |
| BitPay | 1Lq6r7UeLFm4DfUfqwc4jognjSFmg5GXcJ | BTC | 96f87c41f013d69c192074d12bf257055d650e6664478eb66e86edb6e90102ee | 2021-03-26 00:19:46 | 0.00381552 |
| BitPay | 1MRyQAqeznfNgzEcPTuTnvnDNYmNLq4bsd | BTC | 720f1c62e70a81a698cf7047e2c86fda211b5d72ae0ea335862978f1df29ddc71 | 2021-03-28 12:25:25 | 0.00710270 |
| BitPay | 1MdmSsJH816iTAvN2Uu2S6Ap686hPcY7e7 | BTC | bccb1a22946843c20f72dd7feb2620134dec2b472c4603443a1819cb9ad642f6 | 2021-03-26 03:04:24 | 0.00526815 |
| BitPay | 1No6UhBBJqF1jsFqms9FY37KBc14danXC | BTC | 9d674359d02b30907a31b91400da87edf4d365c3f256e576670fadac0371737e | 2021-03-25 03:45:15 | 0.00341200 |
| BitPay | 1NvXnttZoBraRDEdUhd6hrcbqYzD4Aq5yB | BTC | 1188fbce5a28df9c6fd1bcaf687def1a078649388aa1366cdbb7239ea7578562 | 2021-03-26 02:42:50 | 0.00497610 |
| BitPay | 1P7sWi3yR9gQmp2dSDb3y2kEbjvbor6yXJ | BTC | c203862f182d9b9cddfd2b48b33ee833fffd1457adcb434b1b997188dd54b491 | 2021-03-28 12:37:27 | 0.00714161 |
| BitPay | 1PRQbL2x6AYuthBDPxEsQg8au7242pJGCq | BTC | ffb8b056bd05d18c6f9bd7f643f4ff366d9f7402ce387a42cd5eee555a6688c1 | 2021-03-26 02:28:28 | 0.00383022 |
| BitPay | 1PjSCMKAR5bcMRYheVyjKAcAtnxX4Wvxzq | BTC | 5cdaa05c9811180825d753547714bf26e22132b0db41829b9e96b07f392a096e | 2021-04-13 20:25:23 | 0.00062110 |
| BitPay | 1PmgPt9jQzVRtWyQXy45k5D5szfmn92ptz | BTC | e1c62e9869c6d41d7620ffd7f498554128371244aed570dfbd667ca050ce433 | 2021-03-28 13:25:45 | 0.00710445 |
| BitPay | 1Q69skg5Ec5Xh2Rj5YFEuimtyB9qiFNvrq | BTC | 6d3a4d0cc79bd0e634e7343f8e3a040ae29c88870dbb79b3e5ca2273cda8a28a | 2021-03-26 04:56:10 | 0.00196185 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a57618664f4800c4c5d5dcb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a488ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-04-27 04:01:46 | 0.13900212 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-04-27 10:10:37 | 0.44955517 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 4c07b5747f83768b64cc144ce30575ec3994a825465cd9f07cca9c017a9b39cb | 2021-04-27 13:53:39 | 0.06607506 |
| Bitzlato | 12TPH1DxcxjsvoUfYmJYiMRAuR2VEsJRbc | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00016964 |
| Bitzlato | 13i3RJoj1vqRpu2xpTCw31AqfDrY24v5JJ | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00162699 |
| Bitzlato | 14QYnY39ajDZqVAYMxze6DxLvLGsPjTnpz | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00067854 |
| Bitzlato | 1E4Hzou5vejtt4FjFE1BUpvMgg4a1f6LUM | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00075318 |
| Bitzlato | 1EUHc7AyuNcm8puN4zxeJUhmbHMcuUFvkR | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00024234 |
| Bitzlato | 1EWbN8Gyey7L88RQz9vPMnmwvsX8BUQZkv | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00073961 |
| Bitzlato | 1GjbR33A9ogTX33VgJ2FxPfjnqH7e9Cevr | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00094936 |
| Bitzlato | 1HcijUuBqfggiooJN9bdzJidhBRAoLe7DH | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00012117 |
| Bitzlato | 1JNrFHZ8fg1vVHfjRJyRezUzh9xX9rkvpA | BTC | d22ea32bccf808fabfe71c484eff4d18bbcfc43840cac5c55a26920e7e881ff8 | 2021-03-15 13:08:34 | 0.00966093 |
| Bitzlato | 1KXBjCs5keXhfnMuqSgPwM8YcZpYUr1sJo | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00042651 |
| Bitzlato | 1L6MY616hLsR11sSqWDq9HvkNBc3DSWz6P | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00092039 |
| Bitzlato | 1NTzLYqrY8mUhjuC4vuCEDUq1fxnbieU4S | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00379744 |
| Bitzlato | 1NtxK7zdzyNpqhMcKhV9Up7MVcMCwJtdd8 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00052868 |
| Bitzlato | 1jTLACDZftYdDyb4UTKHZXiYgGMVvt85i | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00105853 |
| Bybit | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad20b84054b098ce98d646faf442cf912a | 2021-03-10 21:06:18 | 0.02121878 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02776982 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e82659998a5022c85554451da3ce4846d8a5d6b990aacc7 | 2021-04-06 18:01:50 | 0.03206171 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5f62dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |

| | | | | | |
|---|---|---|---|---|---|
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |
| Coinbase | 33Q4U6rx7MQ2VFNMTBQS8nQY6MhmE68odx | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00065465 |
| Coinbase | 3534rCmXrZWnJLLTrvot6FWd3LaEYh2crD | BTC | 7bbd02a534cbd10c4145655a004c7ec68c42d3abcfb53ec23f1c0aa4f19df2a7 | 2021-03-28 14:05:15 | 0.01227020 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 2bc41209ab1c32939fbcffa8d15f95a41b7131df1e92c6298365654cd626b717 | 2021-03-01 18:17:42 | 0.00141078 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 6ea18378de0b1fa841ed65dd9c064b7fa84e59209e9820922009513488e6cde6 | 2021-03-21 04:10:12 | 0.00043869 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 97029a8d5283c7c14c3c5c640ec749c22b829353f74cbe91263bd1d1905253bc | 2021-03-21 04:38:47 | 0.00083033 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 182b71aaa3c387797a566dd35249a5af7bc4a5dd67955ca435ae324f024fb91e | 2021-03-21 05:03:02 | 0.00076389 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 1190939cc93d86b5a82ae62ca8e7e3ce9c84b0204a10bc68386fb9c9425db89b | 2021-03-31 10:21:41 | 0.00000634 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 8be66cf5099383fe650a21b7408c62a345e8895869c7d47473db9fc79aff8737 | 2021-04-07 15:59:49 | 0.00127627 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 5b043bf87ca0dbd36e54a391d37c1ddd56edbd917b5a1e5d2d0566b637b7c6e5 | 2021-04-27 02:59:38 | 0.00063064 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | f932140079edf7aceda30820f4e0b2bf74ca793b096c5ca27c64be75f1113850 | 2021-04-27 04:01:46 | 0.00128389 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 696cdf6ceebfd76b0c2d3f9bf1ff8dbbceae3216a67c606b0f70935bd31c5ab | 2021-04-27 04:46:30 | 0.00122832 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.01937410 |
| Coinbase | 38XPedM4jJMEwKrcNqAQqC5tP5je4gLrab | BTC | 8f746895ac2fa426871a2f6d8f7455de8f71baa4a79334777fc128e1e0f85326 | 2021-03-28 16:43:15 | 0.00810290 |
| Coinbase | 3EAiVag1JX66dzY7yCQhxFeYZfMCbAnbnq | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00024234 |
| Coinbase | 3FEzY2AgCidfXefCN7r4Mbx5a84a2eTf4Y | BTC | ec3b60c7538aeeca430f7d6a1eae174fce6f526a052664682f7e0f5b6fa71165 | 2021-03-26 03:58:59 | 0.01626392 |
| Coinbase | 3GNkobXFTL4CKBrbstbhpbJZrTeustXPZc | BTC | 76f4b72d32e68abc456178e661520c0490f38577c3b93475c3b47c3441cb28d | 2021-03-27 12:04:48 | 0.00013114 |
| Coinbase | 3J2bKx92Fbe919SEZypQe35JnSReNe2J2W | BTC | 509107fca4c659bc08bd6e2e32e599da0b314196629d3ba462036137e71bf7d | 2021-03-26 03:05:18 | 0.01028796 |
| Coinbase | 3KPBDxCrg2fv7veoXNoXhS366Hb7uqqbwj | BTC | 55a1bbd1617169db843948e02ac9f678b73ba052cf5beb79cef1d099ff186b8a | 2021-03-28 17:15:17 | 0.00314864 |
| Coinbase | 3LHgCkSGgrj2xp4Fsafew5JBYJP8uVuuYy | BTC | c818c087c2a64fc1fdcbcf868da8f505299d17a302901713e1651099c63b24ef | 2021-03-26 05:24:02 | 0.01296566 |
| Coinbase | 3PHjWsJXCTWMHoeVjKpznajEYsXcWU77qq | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00058645 |
| Coinbase | 3QSxE7FqCBRZj7SGTosB3S2koQsagUiRbp | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00020356 |
| Coinbase | bc1qm3efrzwvwmqz5va3hzjh2fu4tm2nkjrgxvt20q | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00082561 |
| Crypterium | 3JcqrrJcEEMHfsozSyVkQMvtnJs7bAyd6i | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00058936 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 8b5b8611bc467537e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 757e9488b44b4042f7285d0161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915ddb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62fe68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Huobi | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| Huobi | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Huobi | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a9 | 2021-04-05 03:53:54 | 0.49992347 |
| Huobi | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Huobi | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524fc2df616ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.06193736 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f5561099aff968177fb441 | 2021-05-07 08:25:40 | 0.00516423 |

| | | | | | |
|---|---|---|---|---|---|
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 17e93b4770ba82d7a324f8a6e4e0f2ca03bc3fda0826faf51903f05221f0b75a | 2021-04-18 08:02:40 | 0.00024321 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924f1fd60085efde2598dbfefb04635fa1c72f6139eb2021f168d | 2021-05-06 12:53:18 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Kraken | 3PzcX5g2w2xpsKMBbvUFeUeD4ZFNoSXq4x | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00007375 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcrpf7l | BTC | 77cd7c1f5f497c9d2971a075116b4e2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Kraken | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0ksnta | BTC | 4b2e43cb1f58103206c3c1e4384d3d356314831668cf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| KuCoin | 33MR4crDhVX1cG7f2tz6ipJk6vzerapUqx | BTC | 7b96ca5303d49e1b2b8d91282a7778e9463f4159a052e9da75ba4f325c0a891a | 2021-04-04 06:19:25 | 0.01115922 |
| KuCoin | 3CUXYBg8ZKgFnQpxc7jQtytKy3gmFJPcY2 | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00150644 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| LocalBitcoins.com | 371c1pbWU9e8guD5AQ6cZudoJQhYM9X9HX | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00044202 |
| LocalBitcoins.com | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |
| LocalBitcoins.com | 384DAV5fyfav1HpDDbZvoXNyQZQR7a4VDe | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00065624 |
| LocalBitcoins.com | 39xA5N6Fv971grgGN9xWnwbvUs2grABKD9 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00014540 |
| LocalBitcoins.com | 3Fyg8b841 6fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| LocalBitcoins.com | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d662f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| LocalBitcoins.com | 3NSZbpUPQkwmfXGV8YJkbouH6Xmnpx8ixK | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00278590 |
| LocalBitcoins.com | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98ef1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| Mandala | 1BgoexPWaEhpK9r3M6NyvHxT3mvYaTuSk6 | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00416819 |
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c00daf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Paxful.com | 3FUuh5YrTLYQVV1FArrZxSBCEvsyqPnhzm | BTC | f6ddde069fcac911f88bf24e75a03d010bd44dc59982c056da2cfbecb9d56bbd | 2021-03-15 13:08:34 | 0.00610297 |
| Paxful.com | 3KX8eM9hDcfrwSV5LgHxUUebuYsr37bvVw | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.00152270 |
| Payeer | 39uQ89wgFCyvFrwyrS3Uct3T7NtRu3msgs | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00067854 |
| Payeer | 3EdquAs7cYe7WEUPufioY48omHknuGts8b | BTC | 5a9b7fa9bdbd9926814c96924ed4c2c85131be3ed5b01d24f40149d017d3ef9e | 2021-03-03 19:28:39 | 0.00040034 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd8424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442f4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0bdbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310f011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f2766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4e627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451ccc1ea7c40c283eb5a155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 420576 1eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643fca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |

| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-3-25 08:11:10 | 0.60953274 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-3-24 14:20:43 | 0.57302413 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-3-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e1551bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-3-25 22:33:21 | 0.15421941 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-3-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-3-21 20:41:31 | 0.39999020 |
| WebMoney Transfer | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:26 | 0.70461396 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-3-21 04:43:57 | 0.25867847 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-3-22 09:09:00 | 0.20235584 |