# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

       Defendants.
_____/

**DECLARATION OF Pawel Aleksander**
**Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525**

Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525, I, Pawel Aleksander, declare as follows:

1.     My name is Pawel Aleksander. I am over 18 years old. I have personal knowledge of the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

**Educational Background and Prior Work Experience**

2.     I earned a master of science degree in Economics from the Poznan University of Economics in 2008. After graduating from the Poznan University of Economics, I worked at Ernst & Young as a Financial Auditor and Fraud Examiner, and subsequently at the Royal Bank of Scotland as a project manager responsible for implementation of key AML processes. I then worked at ArcelorMittal as the Head of Fraud Investigations for Central Euryioe, where I was in charge of fraud detection and investigations.

**Employment at Coinfirm**

3.      I currently serve as the Chief Information Officer and Co-Founder of Coinfirm Ltd. ("Coinfirm"). I have worked at Coinfirm since its inception these roles. In my role as Chief Information Officer, I have authored Coinfirm's fraud investigation and AML methodologies.

**My Tracing Analysis**

4.      Coinfirm deploys a Destination of Funds analysis to identify the digital wallet addresses that hold or have received funds originating from the wallet addresses identified in Tables 1 and 2 of this Court's Amended Final Default Judgment [ECF No. 157] and the Order for Asset Freeze Injunction and to Transfer the Stolen Bitcoin to Assignee ("Permanent Injunction") [ECF No. 177].

5.      Our system uses five different tracing methodologies, "First In First Out," "Last In First Out", "Pro Rata Distribution By Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last" to trace fraudulent transactions.

6.      Whether traced funds are received by a wallet controlled by a Virtual Asset Service Provider ("VASP"), which includes custodial cryptocurrency exchanges, digital asset trading platforms, and wallet services, has an impact on our tracing analysis. Once tainted funds are received by a VASP, they can no longer be traced because most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the VASP will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer the specific user's cryptocurrency to settle the transaction. The tracing of the Claimant's cryptocurrency, therefore, must stop once those funds are received by a wallet controlled by a VASP.

**My Tracing Conclusions**

7.      The first attached spreadsheet, Appendix A, shows the wallet addresses into which the Stolen Bitcoin and Forked Digital Assets originally held in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction were transferred through March 30, 2022.

8.      The movements identified on pages 26-39 of Appendix A generally show the transfers of the 500.052319 Stolen Bitcoin identified by the Receiver on May 17, 2021 from July 2014 through March 30, 2022.

9.      Further, the movements identified on pages 1-25 of Appendix A show the initial transfers of the 11,325.0961 BTC from the addresses listed in Table 1 of the Amended Final Default Judgment and Permanent Injunction (the "Originally Identified Stolen Bitcoin"). As Appendix A shows, on March 29, 2022, the entire corpus of the 11,325.0961 BTC Originally Identified Stolen Bitcoin was transferred in increments of 15-18 BTC (with two transactions in increments of less than 1 BTC) from the addresses listed in Table 1 into over 650 new private wallet addresses (the "Intermediate Private Wallet Addresses"). These Intermediate Private Wallet Addresses had no prior transactional history before the assets were moved into them. Only a person who controlled the private keys to the original wallet addresses listed in Tables 1 and 2 could have executed these transfers. Therefore, I conclude that Paul Vernon, or someone working at his direction and/or under his control who had access to the private keys to the wallet addresses listed in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction, is/are responsible for these movements.

10.      Since March 29, 2022, the person(s) involved have, on a daily bases, been actively transferring the Stolen Bitcoin and some of the Forked Digital Assets into the Intermediate Private Wallet Addresses and from the Intermediate Private Wallet Addresses into additional new private

wallets in a continuous effort to hide the Stolen Bitcoin. In addition, they have been moving the Stolen Bitcoin and some of the Forked Digital Assets onto various cryptocurrency exchanges to be liquidated.

11.     The present locations of the Stolen Bitcoin, as of April 6, 2022, are identified in Appendix B, which shows the final wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been moved as of April 6, 2022. This Appendix shows all of the wallet addresses, either controlled by VASPs or private wallet addresses, in which the Stolen Bitcoin is located as of April 6, 2022, with the data organized from the wallets with the largest holdings to those with the smallest holdings. For example, on April 6, 2022, Defendant Vernon and/or those working at his direction and/or under his control moved 34.81406752 BTC of the Stolen Bitcoin into private wallet address bc1qagwkg93sxs2c2zpc9f7fkansaus3vj99gwacdd.

12.     Appendix C shows all of the VASP wallet addresses in which the Stolen Bitcoin has been transferred, organized from the VASP wallets with the largest holdings to those with the smallest holdings. Each such wallet identified in Appendices A, B, and C holds or has held Stolen Bitcoin subject to this Court's Amended Final Default Judgment and Permanent Injunction according to all five of our tracing methodologies.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 8th day of April 2022.

████████████

_____

Pawel Aleksander

# APPENDIX A

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg29njpg7ee0gdhtcgunjhg7fs8uqjfwtpz2kza | BTC | 0.37951898 | 2022-03-30 12:15:25 | 2022-03-30 12:15:25 |
| | | bc1qfvtcxxxfvcx65f5wq2p5f9s64e0kgjlpu2dg6k | BTC | 1.94636578 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | bc1q6urkwxxa0am00ax2xaf4nv4htnclfy30jd9eg3 | BTC | 0.01942788 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | BTC | 0.19649979 | 2022-03-30 06:54:31 | 2022-03-30 06:54:31 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| | | 1CixWyvkSLseDGpkC7Fbm5qFDbZ4dSN41x | BTC | 0.29979908 | 2022-03-30 03:16:10 | 2022-03-30 03:16:10 |
| | | bc1q89fqjd7jx3sgzdlfe7zcgla3st9lv7q9mehq95 | BTC | 0.22356966 | 2022-03-30 01:22:45 | 2022-03-30 01:22:45 |
| | | bc1qhhd2ny5ae6s53vcz4u4f3xsy893ew8hl647qs4 | BTC | 0.32497947 | 2022-03-30 01:20:11 | 2022-03-30 01:20:11 |
| | | bc1q7nzqdrrr87hnyhjfxwlenqgaphmv7pychkhxnc | BTC | 0.39986846 | 2022-03-30 01:01:44 | 2022-03-30 01:01:44 |
| | | bc1qfjt3am2ng6f6n9qtj83pknwjqv3vvzyc9f907q | BTC | 18.84224543 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q02haks37sshfdhvjjxuay5rk63wkzw8w6xn95a | BTC | 18.68574566 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qfj60pmjg0w8yn880hz7e4dsj5m5qmdgdc4zeyw | BTC | 17.02564814 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhhnkl5s0 | BTC | 16.06524958 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nudjew | BTC | 15.27595076 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3evpauvv | BTC | 15.10685101 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8dhgqm | BTC | 17.89904684 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q86zhgagnhgxqaeg0frrnrtvnvnm49dm6avyxez | BTC | 17.33464768 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | BTC | 15.98764970 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qnupdpftl05m5u7tjwx4kaak03ehcmy83eawa4z | BTC | 17.40614757 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qgh6079nr7lzzk3qegthyah8l3rql5pz7zzqdzk | BTC | 17.27454777 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mjejwyfp | BTC | 15.30825071 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qwftjk3hsxr0kcdwz49fsd87mz22j6lxvdxre7m | BTC | 18.63464574 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qez4284etcdvrr4dnfexcs7svyvxvsnrm67wwym | BTC | 18.38574611 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qcna0xhl0fy4390uzp34x9xg2esxfpj2ejh89h8 | BTC | 18.30964622 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2wfup0r | BTC | 17.69384714 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qjphna0ww3f7k2npentejvsg9tujdcvvg94m7pj | BTC | 17.45994749 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q0dqf3tr7736tfps90mgp6q0ly9ec083258ej85 | BTC | 16.88774835 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qw3lwdqs0scz4ljjtc24j3y3pq5jg5t9vxzjvcx | BTC | 16.61124876 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2upgn | BTC | 16.58354880 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qmyy92mvl0ex32533jat6vf8qpgfl7pen8yslw9 | BTC | 16.20374937 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqunj | BTC | 15.46515048 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q7aptdtc87wm272kd7fq5g3v0tpuxr9aggwxt02 | BTC | 15.17045092 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kkv4vpg | BTC | 17.56374734 | 2022-03-29 22:18:04 | 2022-03-29 22:18:04 |
| | | bc1qszmrv99xpvu6hlccqrn60y2w7hvulpaa3uxy52 | BTC | 18.75154556 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stmr3a | BTC | 18.41284607 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtw0 | BTC | 17.65624720 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32tdgxl | BTC | 17.39314759 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgnaqm | BTC | 17.32154770 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexalk39p4 | BTC | 17.10624802 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qn6gzalvjskxz64xhsvnvyqy630ruwfev3496c4 | BTC | 16.59774878 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qm7mkye7zfl99mj46gk3dlmsxf7d82nkfhlv07l | BTC | 16.27214927 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvmhx0l73rv08zqn7pznz6jweq0qsv4ngeyx45m | BTC | 16.04374961 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9w0l | BTC | 15.95354975 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z9dc | BTC | 15.57056502 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q77wxatdmg46ps9zjd0v83cn4f0dprumremhupp | BTC | 0.19495577 | 2022-03-29 22:10:34 | 2022-03-30 10:57:06 |
| | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59gm7 | BTC | 15.24735080 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1q9qtnxs4vjtdpmflav5n6xck0shvsjw7wxy49qdxnpn92zr | BTC | 0.08904310 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qv44fhfms65d0ta2gjr93hhaumspmnnmtkktzwd | BTC | 18.94834527 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qjxqfgdazv3ac82pca3rmvhtmt0qzjyuhhyce0r | BTC | 18.87984537 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q92rmk5x2rlpw6xxsg8fkwhg6a3tpxjurehmmnu | BTC | 18.85174541 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qmrtwmzurmjuwdk7zf7kkkgnjrykgzkleaunvsj | BTC | 17.67114718 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qn8t5dfg6zs9y6n965hc4h5sq04dk6pv0vfr2yc | BTC | 16.85684840 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9h67 | BTC | 16.85332374 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3phtjf | BTC | 15.73415007 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyhzte | BTC | 15.40655056 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2fdg | BTC | 15.10655101 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4tnpga7q97az88egfcf8r0whlm4ex0e9dfuu4u | BTC | 18.79184550 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0ec3 | BTC | 16.74874856 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qmeg8s222wp7eg5qwzne36qtp3p486d8mg7pklc | BTC | 18.44754602 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q2hlde72l9v29zyaa5vxg5rcgkrpzfnueyrgz6g | BTC | 18.36181168 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrhv69 | BTC | 15.67915016 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qcmm3vk59junfzztae9hz82kq4p8s5myaygjpd8 | BTC | 0.04870071 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qdvrj6w6q9gnwjk8k80f9ht3galnx3swkzmxfy6 | BTC | 0.04577013 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| OKX (OKE› | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 0.45738987 | 2022-03-29 20:14:38 | 2022-03-29 20:14:38 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| | | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | BTC | 18.99487160 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | BTC | 18.98967146 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | BTC | 18.98047162 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | BTC | 18.97947148 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | BTC | 18.96667150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlk5nwlhwvdyvjhkxv6j3stnr6acvk4pp3x468r | BTC | 18.94967150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4f9jy8jcl0c4uj6ku4xk2r4tru0wh5gpv0hhxd | BTC | 18.94917167 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | BTC | 18.94717150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qagzu867q6x5568kq7u6zv67q0jwamvzy5nmpqv | BTC | 18.94150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | BTC | 18.94067168 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | BTC | 18.92587170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | BTC | 18.92157171 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | BTC | 18.91450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | BTC | 18.91237131 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | BTC | 18.91187172 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | BTC | 18.90877156 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | BTC | 18.90397157 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0rpyhtrqkacl7pu8eez6n02v0elmxpefxm9q6m | BTC | 18.87357180 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx90733rhr0axjh54qsf0ahag8x6qnpmpuu052u | BTC | 18.86747179 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | BTC | 18.85547181 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | BTC | 18.84650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtf9ulcxkkgeax4anfaqgktgcpv6xs0l75vrrar | BTC | 18.84527185 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ttqa8kxjvs0f2hsyz73f7wsevqs5yk2zd258l | BTC | 18.83527143 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | BTC | 18.81737170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qddf5h46ueunxzrth7ugdje3ckrtdvsadcsytyu | BTC | 18.81477187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | BTC | 18.81110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnxqe2hzy0gd42txn498c00mzwlxg8e6k6rudgt | BTC | 18.80867173 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | BTC | 18.80777174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | BTC | 18.80437174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qewl04khn2vw9z6csyul0wcz6sw2qkt0azpxjwv | BTC | 18.78617191 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | BTC | 18.78527150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | BTC | 18.78367177 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | BTC | 18.77860000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6vlwr4xht5xxuh04ymxkc5pwknrh84dekfgsj4 | BTC | 18.76677194 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfesuqc7733v8n9f27v02uvrkpnh7lg4eg4kscs | BTC | 18.75747198 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | BTC | 18.73937184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgpt0p9mvdqzu6mns0h83fj537nasf330vdtuj | BTC | 18.73317199 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | BTC | 18.72797183 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | BTC | 18.72417184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | BTC | 18.71647161 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | BTC | 18.70180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | BTC | 18.69667164 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt49076dc3enl5gpavmk9thmkdp32qjwze4g33s | BTC | 18.69334079 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | BTC | 18.69207189 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | BTC | 18.68007193 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdw4q7dfm264duaas5m0j85dcgf9wtdsvrfd375 | BTC | 18.67857207 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | BTC | 18.67670000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsry668gpxas5veapmms9uyn3ymjmqg6ktxuf3 | BTC | 18.65887210 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | BTC | 18.65470000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqpun5avj680y4f0r74savqp340a3h7q27rakq6 | BTC | 18.64747212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw4k5kqux3pmnhy2v6uyxammgfg3xhp7zfcqaw | BTC | 18.64517212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | BTC | 18.63857213 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhuktu4c6z58la4yaxqd65jsk5rm3jnjgr8k5s3 | BTC | 18.61297217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | BTC | 18.61047201 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | BTC | 18.61027217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | BTC | 18.60677218 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | BTC | 18.60077203 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | BTC | 18.59290000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6zcffzdtxuua2dpcwcm76kuprnk4nl6sjleq | BTC | 18.58197208 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | BTC | 18.57600000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | BTC | 18.57177209 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0gpal3c94xgpnzerz9vf37ezy3cewwxs9kt8f | BTC | 18.56257227 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqcaepk7fwhcrrhycwf7u36s03mre75p4wz8q5 | BTC | 18.56207225 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | BTC | 18.55740000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | BTC | 18.53707228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | BTC | 18.51397232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | BTC | 18.50597219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzkzhxmdkd92gpjecexuu6l3smkck3gpyak0fdn | BTC | 18.49497235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qak0hctxcvxzvv82268aduhzga0ucjgv7jntkx9 | BTC | 18.49047235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | BTC | 18.48797220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qygssr20angjsfh86w05jaw592p6pmmgmpycaqs | BTC | 18.48087237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsgr59c6waqlrvnjt27zyusn4hn6tztw9hm7mh | BTC | 18.47607238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | BTC | 18.46977224 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql0zkzya4jghvrs4zu9ns597usn0vg0yvjzk7kj | BTC | 18.45527241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | BTC | 18.44667228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | BTC | 18.44037243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwapa29tps3265dykrdqfc7vqzvn3aalju7wgpa | BTC | 18.43794117 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyp5k8wnjzwxh6asgy43lu0rc9cxstpwgxr8zgk | BTC | 18.43787245 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | BTC | 18.43540000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | BTC | 18.43257204 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | BTC | 18.43037244 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | BTC | 18.42837229 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | BTC | 18.42530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mkndq5 | BTC | 18.41637232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjxlrs2996hn4jyfqmtctz2k5yz4kqxx7rklje3 | BTC | 18.39847251 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | BTC | 18.38817237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlay0g2xgchgk35zr7mnh670n07avzjsu8n87vg3 | BTC | 18.38507235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | BTC | 18.37697238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | BTC | 18.37377237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | BTC | 18.35457256 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qazqkqzve556n7sz7qpmsdn6u256ecx25aaw5up | BTC | 18.34957259 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | BTC | 18.34508727 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | BTC | 18.34487241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7d8a9px7662k008t86vgtl6rmrexavu3j4dxyv | BTC | 18.34337257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | BTC | 18.34067258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | BTC | 18.33407219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | BTC | 18.32537220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | BTC | 18.31620000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | BTC | 18.31331835 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | BTC | 18.29710006 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | BTC | 18.29117265 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | BTC | 18.28557252 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr3dmw4vv2mktsgsn0jlgy467xpvekcfrumsu3q | BTC | 18.27657270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | BTC | 18.27503476 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | BTC | 18.26117270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw2n3nysxe49afdzqan3c4wrmpm7x4khk5hesx | BTC | 18.25237273 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzfjkqgedfqhl0wmqhy63w9r5r7jr42nlfk4lzk | BTC | 18.24657274 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q89emdasydum0t050mc2nnyecuq6n5k5ugm73mj | BTC | 18.24617272 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | BTC | 18.23437258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhprvahqr7822v2z52d30g0c5kh6sluepenz3uv | BTC | 18.22517275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | BTC | 18.22437275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hcvntw9kplc3ngtt4jfxknaue3tsmywcvgswe | BTC | 18.22227275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyvhmdz9s8dem8r8fv29eghqrg0epx6ex50cxmu | BTC | 18.22207276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q293xfezr6m2qewfyewyu80z6s0cepvmdu3rdxv | BTC | 18.21847276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | BTC | 18.21497237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjfru6ucup7vj8qz2yle6jemlu7pkwjzywg4rmr | BTC | 18.21007279 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh2ewjjmfyy8vemyrg4cqw9m88s5ee49n3ay8hj | BTC | 18.20907238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjd86dlzsrelpkmkqx90khrz4kkqy9rzakjssdm | BTC | 18.20587278 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | BTC | 18.20027263 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | BTC | 18.17180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkzceuneeugyjxzkk7zwyf3cad0yzfga6a38rll | BTC | 18.16427284 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | BTC | 18.13967288 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | BTC | 18.13017289 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | BTC | 18.10197280 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | BTC | 18.08347257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | BTC | 18.08137283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsa23gmyjftuhva8c38ke8s85fp0dgqallcdtz6 | BTC | 18.08095643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5n374np68zx890j22ap4pymc8mmcs6npx0j3gv | BTC | 18.07767283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | BTC | 18.07357258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | BTC | 18.06067260 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy7ukgk79tj09tk0k55lytjevehsxqjt2f4y58u | BTC | 18.05327261 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | BTC | 18.04530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | BTC | 18.01837308 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | BTC | 18.01387293 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | BTC | 18.00291882 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgels4s2g3h9s3szc8r683pul006f9e96fvxzze | BTC | 17.99997311 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | BTC | 17.99498779 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfueehzprjl4v6p6p2kyv898svghj7xpkkceh7 | BTC | 17.97668782 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa52qty4j2d75kyp00yw76ylfutf32h9a7a249s | BTC | 17.97027313 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | BTC | 17.95887299 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | BTC | 17.95207316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qst8nul8lpwf7dd76w9tycwpmft2w0kdvu7fta0 | BTC | 17.94697319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwpe5p0p2yvvwytp4nfzdwmel6d6tqg3ak2g6r | BTC | 17.94567319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | BTC | 17.94537303 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | BTC | 17.92027321 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | BTC | 17.90657323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | BTC | 17.89730000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvujsyhvyj92u6hz2wy5986sgm78p9cal3kj67w | BTC | 17.89327327 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | BTC | 17.88137326 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | BTC | 17.87230000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | BTC | 17.87130000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | BTC | 17.87010000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6lrlw2h6w8tjmzssz4mgymm67jg3l90mam6uha | BTC | 17.86582038 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | BTC | 17.86117329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | BTC | 17.85837314 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqej222ampvkmx500kd8fdmcze9jrlxnju5l7q2 | BTC | 17.84887331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | BTC | 17.84527316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | BTC | 17.83937294 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qetgnss9sv87q959n85qdsfqj92krqfvf8qg90r | BTC | 17.83827335 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wf7m8twmzsz0yljlxml9dr83k4qlw0d7a8586 | BTC | 17.83617333 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaakx9ccxm4ejdpg2rdsenefylyq47t4prrqwy3 | BTC | 17.83357334 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzzwclnfupsd5ezp45xdl53e9dgaqjsazhnd24a | BTC | 17.83347318 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmas7gl8mlr02rgjzuvtnkcet0k38kf5nxx94xw | BTC | 17.82337337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | BTC | 17.81317337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | BTC | 17.78727325 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr0ph6em6wd8yjtp32620mff08kmq9z2vym0e66 | BTC | 17.78437341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | BTC | 17.78120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | BTC | 17.78107341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | BTC | 17.77447342 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | BTC | 17.77427329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | BTC | 17.77247343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | BTC | 17.76677305 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | BTC | 17.75747331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | BTC | 17.74867346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvw6dxs6kdhj8u5kcgfnjv8fl983r064ffrl9ed | BTC | 17.74267347 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | BTC | 17.74150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx0562vz22dgrc9fhkmqzk7cqllq8uah8qz7509 | BTC | 17.72257352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | BTC | 17.71097336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q36049yfh8mzwpjkumwmd3pfu54p66kcazvgjgm | BTC | 17.70877352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfyy963yh2tuajevmgklhs50mnvknwk0mrqww0f | BTC | 17.69107357 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | BTC | 17.69027340 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | BTC | 17.66197359 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | BTC | 17.65507360 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q239mqha9sl63rshcc9lw475re064h0c7rf6ta0 | BTC | 17.65327322 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | BTC | 17.64877346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | BTC | 17.64757323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | BTC | 17.64127362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | BTC | 17.62477349 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | BTC | 17.62120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | BTC | 17.61497366 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | BTC | 17.61447353 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg3dugzmtvwptcfe3hurrwqxqtpmpgjcvynp6ug | BTC | 17.61177367 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | BTC | 17.59784243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjx4hdmhd7sz6tay6y2ejy77a76z5mmc7jjswzl | BTC | 17.58077371 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qphwx4t4y8h54f0x2rqas9uwk4vpt7qkh95ezuw | BTC | 17.57967372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7m87slgnmeczjqjyk6vgvutjnlc7cf28adv3u | BTC | 17.56967373 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | BTC | 17.56117374 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | BTC | 17.55897336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | BTC | 17.54447361 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | BTC | 17.53208849 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuavw2qrg8chdfcs3l86c5y96tv7l82kvzj746 | BTC | 17.52577380 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | BTC | 17.51377343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | BTC | 17.51194255 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn80y0czc8zggp5cgfx06ryn4h8j94z9r05zspl | BTC | 17.51027384 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xhyr98jwutaudgf2pjx2dx9v6cync8pw6vhuh | BTC | 17.50527383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | BTC | 17.50237383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9adsetpcf0skxwhfty7xfptlhtwsknwywnde62 | BTC | 17.48827385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | BTC | 17.48750000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | BTC | 17.48447372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | BTC | 17.48377386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | BTC | 17.48177386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkyg8n8ff49fkx588skmq6amgpqd3dkq35d6xnn | BTC | 17.47947387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycd55frpdxyrl9chsr9w09zqdlw95rduhhtzxe | BTC | 17.46717390 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | BTC | 17.46479976 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | BTC | 17.45607352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | BTC | 17.44727376 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2c9sywyk4pmw26fqq4yrghwwqwesxg8dk0ktt6 | BTC | 17.44547392 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8vpve0q7j5gajz0sdxw2m8vfe07ssr84q53uvt | BTC | 17.44008824 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | BTC | 17.42837394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkhdf0dqgqknxs66zw5a2z9p37q52zu5d8ctakf | BTC | 17.42697394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd492029qfmn94x949s365cq0ccz8nnnax5jenz | BTC | 17.42187395 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | BTC | 17.40237385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | BTC | 17.39500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvdct69ftrya5t7fwnk6h35lxa27mygy0efpmv | BTC | 17.39307362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wjcqgj9vnzmzce00qkktesj2f7txxktv0qap4 | BTC | 17.37587402 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | BTC | 17.35980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | BTC | 17.35977391 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | BTC | 17.35330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9pszn2gtp9wrktsvjpdy46zcc8qv46kzyevndj | BTC | 17.35097406 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna9ttyfa7mm2y4n6ec9kjp9talvzdw0m70mapj | BTC | 17.33077411 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | BTC | 17.32887394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx3w3ddsvttrw96gesyjwnww799hqhtvh2er7q8 | BTC | 17.31357398 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | BTC | 17.30747399 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | BTC | 17.30647375 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwq8t0xjxlw58u4jx6gn3spv4g83a49t6c4yw7k | BTC | 17.30070000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | BTC | 17.29389625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | BTC | 17.29167377 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtgrfme3727t7cas3quhqxv5v7cnrpyf2pxfaw9 | BTC | 17.28707415 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | BTC | 17.28490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | BTC | 17.28097416 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfc9ggl28fhfg6lysh9efxmeq96vly64d0ge6l8 | BTC | 17.26250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkjpgmrxux58j5cqrurn0gjyxrv65qtet4yvysd | BTC | 17.25887421 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | BTC | 17.24347422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | BTC | 17.22587424 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | BTC | 17.22160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ydcdfqg54n5ykhhq8f8j7nlgf06mhy9t4edq4 | BTC | 17.22157425 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | BTC | 17.21717426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | BTC | 17.18397431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | BTC | 17.17935443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | BTC | 17.17917431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | BTC | 17.16610000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5nyvhrq6e8wesklxggjt9slcmdgzqvugn8zxy | BTC | 17.16257397 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | BTC | 17.14827436 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkjl0qq0myhvsk348ljg7s80jg5ek726ud267c5 | BTC | 17.14477439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | BTC | 17.14380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | BTC | 17.14207422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfamn5cf3mqet9kuqgnxdxtu359nh0y3l99g6z | BTC | 17.12897439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | BTC | 17.12127403 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | BTC | 17.11457426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | BTC | 17.10897442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | BTC | 17.10710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9q | BTC | 17.10617442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | BTC | 17.10312016 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | BTC | 17.10167428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5c03nrf3qqr28mnr6mek6zst5ne8lxdf973s0r | BTC | 17.09887443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | BTC | 17.09257446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | BTC | 17.07867446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | BTC | 17.07760000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | BTC | 17.07487449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdy2x36tju2y7aet2h6lyl30eat5kyw6r3zsu77 | BTC | 17.07077448 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qajcw4w7k5u376y4m5m8mmsgvrklwczpypu3dk9 | BTC | 17.04857414 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | BTC | 17.04720000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz33kny7pznvfxy2stpp9us0me25nfkvl2vyjz4 | BTC | 17.03747453 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | BTC | 17.02950000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9juxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | BTC | 17.02830000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | BTC | 17.02487454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | BTC | 17.02477457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | BTC | 16.99007460 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvsll9fs4nc6e7l57gnjfaph07arhys0q866le | BTC | 16.97897461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | BTC | 16.97877461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | BTC | 16.97097426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | BTC | 16.96477463 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | BTC | 16.95537465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxvlpltu7382mqasj590xh4pcgwwev5vlmf2983 | BTC | 16.94897429 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | BTC | 16.94087454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | BTC | 16.93287455 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | BTC | 16.93177468 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | BTC | 16.92020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5mesfn2aqr2246u592ae9cpsp0xykx87ks6mwd | BTC | 16.91697473 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | BTC | 16.90457458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfg0jhxgvfdd792vqh4dspzsgfarphhar3fexwk | BTC | 16.90397458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | BTC | 16.87500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | BTC | 16.87207477 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | BTC | 16.86780000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfp3t8f54lyq292kxhnsujuypk46meug7nnvwu6 | BTC | 16.86237442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | BTC | 16.85717467 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q00rxugd8hnjee95gklgxmuqgm0jps0yl87rzm6 | BTC | 16.85460000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | BTC | 16.84790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtuy9zss5kxqq0ymcqt0xf0f46aqdxfl5sunp9t | BTC | 16.84577481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | BTC | 16.83947482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | BTC | 16.83480000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6h2sl8p5p0m0aj4nm8g5ch72l5lcrt7ylmr0 | BTC | 16.83387483 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | BTC | 16.83087447 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | BTC | 16.82640000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | BTC | 16.82277485 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | BTC | 16.78867490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5hl230ne5mcnfl6mudqc6r9e6mtzjxwdqs545k | BTC | 16.78537490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | BTC | 16.77947491 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwvllgzg0nmu6lt54vyrwldfnpnrgg5jkxr5en | BTC | 16.77677492 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | BTC | 16.77207494 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | BTC | 16.76160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q99q95dllhw7kggfaysrywg4ukqylv5qjwre9yk | BTC | 16.75967458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | BTC | 16.74597482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | BTC | 16.72537487 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ar2k774pv03mpm2ss5z6m4xegjkjsalppq90q | BTC | 16.72337502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5zkyaktqq73zml0xgpwcwfc7nf0fqgsrce977m | BTC | 16.72147500 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ehvxywk84ue4fhle5h6cdpzp5sd7ckx4fh8dv | BTC | 16.71347465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8ul7amj8keq78tfnkw6qfclee9lup9n7jpp9z | BTC | 16.70947502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | BTC | 16.70110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | BTC | 16.69957503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | BTC | 16.69847503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | BTC | 16.69537504 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | BTC | 16.67897508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm3xx9xuu64awff3r2p57dplrd2jtl2700ad2zy | BTC | 16.66677508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | BTC | 16.66227472 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy9q9s2uucgwxhc669wstq2hz6lr0ycz8w7guv0 | BTC | 16.65827509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | BTC | 16.65647495 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt93gck3pljrenr8fcvsgj4cees83mdsmp9cwag | BTC | 16.65437510 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | BTC | 16.64327475 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmj0rl42r5m6w8tfrt895smwmgxjafk9llla25h | BTC | 16.63014387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | BTC | 16.62667514 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | BTC | 16.62187517 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | BTC | 16.60677481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | BTC | 16.59800449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | BTC | 16.59657519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | BTC | 16.59107519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | BTC | 16.59057519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | BTC | 16.58037506 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | BTC | 16.57927509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | BTC | 16.55197513 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | BTC | 16.52650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | BTC | 16.52200000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | BTC | 16.51567533 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | BTC | 16.50857534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7a05d4rxqres3mhygdnj75fgynwvwsgkx56fu | BTC | 16.48967534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | BTC | 16.48637535 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | BTC | 16.46877523 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnwzd9j3ujj25xlzcccwxwxew00kp4qagp9ur4 | BTC | 16.44937541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | BTC | 16.43737528 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | BTC | 16.42747544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | BTC | 16.42417544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkn2s2lx3sg0ce4sxku52gkdy8x0pn96tghy58e | BTC | 16.42207545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | BTC | 16.42177545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | BTC | 16.41997509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | BTC | 16.40397512 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | BTC | 16.39317549 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | BTC | 16.38677536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | BTC | 16.38297550 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | BTC | 16.38270000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | BTC | 16.37707551 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | BTC | 16.37617537 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | BTC | 16.36877553 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | BTC | 16.36852488 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | BTC | 16.36567539 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | BTC | 16.34877543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | BTC | 16.34407556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | BTC | 16.33597545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | BTC | 16.32490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | BTC | 16.32037546 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | BTC | 16.30587562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | BTC | 16.30357562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | BTC | 16.30320000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0q6dlnhmr5tr8p8lvduz3h5v830kjw0gtfl480 | BTC | 16.30217563 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | BTC | 16.29770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | BTC | 16.28807565 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvvfc6jjpc3gczt3cz8par34sveysppumqdsk2 | BTC | 16.26967567 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | BTC | 16.26857568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | BTC | 16.24717573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | BTC | 16.24117536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | BTC | 16.23547573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cdegp | BTC | 16.22007575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8jwxj3zqeenc9jarjhw7x0khjpxxrj40y4kjjc | BTC | 16.21907575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | BTC | 16.21647575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | BTC | 16.21227541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | BTC | 16.20787579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | BTC | 16.20667577 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | BTC | 16.19447543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | BTC | 16.18970000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6rmq4zxzqd8cd7ngn89mm3kkc78yk3wg49p0p | BTC | 16.18877579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | BTC | 16.18317566 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | BTC | 16.17754457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | BTC | 16.17217570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | BTC | 16.17027582 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | BTC | 16.17027570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | BTC | 16.16587583 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7tduuw6y6lmmwsyqsky8rjzzqq6z39c2tpahkx | BTC | 16.16397585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | BTC | 16.16037584 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | BTC | 16.13957589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | BTC | 16.13197576 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | BTC | 16.12580000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | BTC | 16.12513798 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | BTC | 16.12434428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | BTC | 16.12247589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj807mzs9ddy2mndnyf3z8z8pvfultweel5w7 | BTC | 16.12100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | BTC | 16.11417556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | BTC | 16.10177592 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | BTC | 16.09227596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | BTC | 16.08307595 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | BTC | 16.07137585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | BTC | 16.03767602 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | BTC | 16.01197606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | BTC | 16.00857606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | BTC | 16.00767593 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | BTC | 15.99387611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | BTC | 15.98127611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | BTC | 15.96162187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | BTC | 15.96147579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | BTC | 15.94993826 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | BTC | 15.94877581 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | BTC | 15.94837617 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | BTC | 15.93980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | BTC | 15.92627619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | BTC | 15.92487619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | BTC | 15.91677620 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | BTC | 15.90657610 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | BTC | 15.89127612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | BTC | 15.88637625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | BTC | 15.88490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | BTC | 15.87067627 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | BTC | 15.86537614 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | BTC | 15.86260000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | BTC | 15.85420000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | BTC | 15.85407630 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | BTC | 15.84827596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | BTC | 15.84077632 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | BTC | 15.83437634 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | BTC | 15.83137635 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | BTC | 15.82587636 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | BTC | 15.81160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | BTC | 15.80157637 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | BTC | 15.79947638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | BTC | 15.79837638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | BTC | 15.79100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfzdjjk70w900new3mtdqu50qx6kqjckvqj2f5 | BTC | 15.78517640 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | BTC | 15.76777642 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh29xuvfqqnvdduptgwf20k9hk3xfwpwv06g8g9 | BTC | 15.76277643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | BTC | 15.75020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | BTC | 15.74717611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | BTC | 15.74597646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | BTC | 15.74527612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwf797nleh32nj45r4g6waus57me7fm2trf7hzy | BTC | 15.74297646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | BTC | 15.74087646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | BTC | 15.73607647 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | BTC | 15.72747650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkmef7n3jf7qzvw2vmsyw5ajlg0q4nncyznl8fv | BTC | 15.72567651 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | BTC | 15.72380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hat5tn99c40lpxyxkrnzzyrdju5qtnd4eelqk | BTC | 15.71807650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | BTC | 15.71267653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | BTC | 15.69767653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | BTC | 15.68237643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | BTC | 15.67677656 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | BTC | 15.66047658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | BTC | 15.65957659 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | BTC | 15.65897661 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | BTC | 15.65157660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | BTC | 15.65057660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | BTC | 15.64870000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | BTC | 15.64407663 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqvg86jny4x0rzcgrn83yv0npsyt0gmtf9calvn | BTC | 15.63777662 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | BTC | 15.63487649 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | BTC | 15.62437664 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | BTC | 15.59137657 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | BTC | 15.58753879 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | BTC | 15.58597670 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcrpz7jn2vv0rpqx3mydrc476dxe45c73fa2j7n | BTC | 15.58577672 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ax65de99hy2zhnehlglzcz4dcd0q2zrz79umz | BTC | 15.57657671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | BTC | 15.57207658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | BTC | 15.56477673 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | BTC | 15.55497674 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68m | BTC | 15.55080000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | BTC | 15.53727677 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | BTC | 15.52577667 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | BTC | 15.51297681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | BTC | 15.51277681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | BTC | 15.50990000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdjd9k0x98qs9dzx2a7e57zzmzhe2afuyzx5nvj | BTC | 15.50357682 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | BTC | 15.50277648 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | BTC | 15.49737671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | BTC | 15.48920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qedc5gw48guna7yuay3jrj8qxh2hrr3675k4kyf | BTC | 15.48764524 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | BTC | 15.48337685 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | BTC | 15.45937689 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | BTC | 15.45330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | BTC | 15.45207676 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | BTC | 15.44547691 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | BTC | 15.42967679 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | BTC | 15.42014568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | BTC | 15.41767695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | BTC | 15.40757696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | BTC | 15.40157699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | BTC | 15.39770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfxtnr2ns34k98ren48ug9mv8fsp447haqxnqz | BTC | 15.39207699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | BTC | 15.39107699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3edh96z68djtkg07j2wtqkr7hzr4es0qa9hz8l | BTC | 15.38837701 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxr809kdh6twjvp0pjgg99n34tuptdlz86kurwm | BTC | 15.38807699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | BTC | 15.37790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | BTC | 15.37057690 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | BTC | 15.35927704 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | BTC | 15.35650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | BTC | 15.33627695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | BTC | 15.32282422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | BTC | 15.32107696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | BTC | 15.30817678 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | BTC | 15.27397716 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkjyrahygf3yy44e5cxgft79jasnrvzp85g0zh8 | BTC | 15.25117720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | BTC | 15.24577720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | BTC | 15.24564594 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | BTC | 15.24237721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | BTC | 15.23147711 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6r8vk2mvz768qd5qafvzgyjlc8jazxkxlhzgn4 | BTC | 15.23077725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | BTC | 15.21667725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp65vzh293c2ngyqcydpu38t4uk25huj3utyjgg | BTC | 15.20507694 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | BTC | 15.19857714 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | BTC | 15.19137696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | BTC | 15.18397732 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | BTC | 15.16557733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnx2npkgvq54vf5mpyf7pmtnq4mr9fp4klv2xvl | BTC | 15.16317700 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | BTC | 15.15450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | BTC | 15.14107736 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | BTC | 15.12777738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | BTC | 15.12250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn7wzj273v5hqpz8gu4mhhhnj8zyv3gf65wlxru | BTC | 15.10917741 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | BTC | 15.10507742 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | BTC | 15.10457730 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | BTC | 15.08867731 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | BTC | 15.08787746 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | BTC | 15.08127745 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | BTC | 15.07337733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | BTC | 15.05187738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | BTC | 15.04920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | BTC | 15.04837750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | BTC | 15.04814624 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | BTC | 15.04737750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | BTC | 15.02960000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | BTC | 15.02777720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | BTC | 15.02457721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | BTC | 15.02437754 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | BTC | 15.00787723 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhnkj96al60njv5g5560matfe4h2yrsrgzah8th | BTC | 18.63747213 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | BTC | 17.58117371 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qad9xx5z9agzrlpun6c5m4tdtn0mx47sekev9e6 | BTC | 17.28274290 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q5p20szt49dlqpjputy95qry6x0722q85qkh0l0 | BTC | 16.50597532 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | BTC | 16.30497562 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | BTC | 16.01107606 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q4q9hmk8s92jfntysw7e79klp77hpxzph3yrzr3 | BTC | 15.39577698 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qwqe8lyx6h8zvse3rl9rt0cmjaks4fpgtj8a874 | BTC | 15.36487703 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | BTC | 15.05947748 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | BTC | 18.86267178 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | BTC | 18.84437180 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | BTC | 18.77937190 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | BTC | 18.62387213 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | BTC | 18.57787220 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | BTC | 18.53627227 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | BTC | 18.36017253 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | BTC | 18.33127257 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | BTC | 18.29477263 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | BTC | 18.19987277 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | BTC | 18.17468751 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | BTC | 17.92547318 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | BTC | 17.89747322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | BTC | 17.89547322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | BTC | 17.79507337 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | BTC | 17.68087354 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | BTC | 17.58697368 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | BTC | 17.56807371 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | BTC | 17.36457402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | BTC | 17.36307402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | BTC | 17.36007402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | BTC | 17.28997413 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | BTC | 17.26007417 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | BTC | 17.20587426 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | BTC | 17.14827434 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | BTC | 17.12877437 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | BTC | 17.09497442 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | BTC | 17.03897450 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | BTC | 16.99784330 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | BTC | 16.95937462 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | BTC | 16.85217478 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | BTC | 16.84637479 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | BTC | 16.78094363 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | BTC | 16.77597490 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | BTC | 16.59967516 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | BTC | 16.58457518 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | BTC | 16.58427519 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | BTC | 16.46717536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | BTC | 16.46547536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | BTC | 16.46497536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | BTC | 16.44107540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | BTC | 16.43897540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | BTC | 16.37827549 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | BTC | 16.25131814 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | BTC | 16.21857573 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | BTC | 16.16927581 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | BTC | 15.98637608 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | BTC | 15.79117637 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | BTC | 15.76247642 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | BTC | 15.69327652 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | BTC | 15.50227680 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | BTC | 15.41807693 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | BTC | 15.41207694 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | BTC | 15.38527698 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | BTC | 15.37117700 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | BTC | 15.36167701 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | BTC | 15.31887708 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | BTC | 15.26937715 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | BTC | 15.25287718 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3.70618106 | 2022-03-29 13:58:11 | 2022-03-30 11:36:45 |
| | | 1PsNZVAfJq9y2Uvy6NQhj1CzgrjadY3rua | BTC | 0.02744252 | 2022-03-29 05:34:01 | 2022-03-29 05:34:01 |
| | | bc1q60vu5wptrcw528429vthfapxsmr3stl3trkdkf | BTC | 0.89351412 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1qla5t99qf4j4muwulftwnawrggnddlw8rx4kg3t | BTC | 0.07549603 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 15LvA1NxD2musvaqsTe7jTL38jnhG3XhR3 | BTC | 0.56892175 | 2022-03-28 16:25:01 | 2022-03-28 16:25:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 0.97565993 | 2022-03-27 22:35:33 | 2022-03-29 21:27:37 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qd6rpjyzhym7v6ug45r2kf4g5c5xm7a978m7m8g | BTC | 0.04830540 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase |- | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | 33UjjQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | BTC | 0.02424595 | 2022-03-26 18:47:48 | 2022-03-26 18:47:48 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qd38e9k75d5l9zdtfz8dk35uh0khfjz40a6vamj | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qgk63nhphq0t4qg92aey4hajunuqd0zmjj5etkp | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkh9j59tzsgfpm5r7yzxzjv8tsuemeapdlkhur0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq600x69vtzl2l60tntfhz39lnjglh9vgpwtmm7 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4wgkthjsed7zpnrsz72ld37g55h6lq3lc94e5r | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnnxkjj0fxun6dyqaucp22kyt7mhpn9nrxwvfp7 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqe0c2hdfwgafvuh45k4pnejfx0hepa02845wzz | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjdgqs5ckupyxu7fh2rnqdmw7jrwkqlskv7sevt | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqp5rcklcd2ac798qc9avt3v4hmr5ezazzr0rcf | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qw564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6f93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep3r | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzxap | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53tlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9sc42acqcup8djtjkpl9exx6juqr44ccj36zah | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkm2tjzj0c52uwku8m9d3nva32c0pqdpffgdazy | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtu27fkqjycqf52tgws24v24sa33gg5n664m97t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qtk68af3yjg7fzn4992eh96m2wk4g5lkxc58t | BTC | 0.04858017 | 2022-03-24 00:25:38 | 2022-03-28 20:48:20 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 0.36666516 | 2022-03-23 17:12:18 | 2022-03-23 17:12:18 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| | | bc1q84dwk8eayjntwzsp8hnxg0ezcv6a9waptf9v24 | BTC | 0.18493648 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1q4xyrapnzamf4k3t3edd6k32872xf2kqff3284q | BTC | 0.11486260 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qex5hptzfcxfmnhspmxsqaj86e0u8pjer4k2kzs | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quc45a5p6frshw4k6tmrw2awvccvx6usa94falw | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy24jsqwrh3vamd62983jw4xnnqsc0d76fkafx0 | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5lr6uqwq2a4lrwtf5h4f8agysvrc558c05ftlk | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwyttj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0khzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxet5vq0xztrf4pys9vy2742cjfux7grrj3qvfv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| | | bc1qjchu79yew2wv4mt08xp57vvule0dq49xf5m2d2 | BTC | 1.49701725 | 2022-03-06 06:42:18 | 2022-03-06 06:42:18 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| MEXC Glob | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 01:01:36 | 2022-03-25 02:20:37 |
| | | 17BbJDYvPLFN13d4DcUXSYmLUfG9253TmE | BTC | 0.44901103 | 2022-02-12 13:43:44 | 2022-02-12 13:43:44 |
| KuCoin | | 3NgEQb6TjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 2.20563584 | 2022-01-06 15:48:14 | 2022-03-29 05:47:59 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| OKX (OKE) | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mv | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| | | bc1qutv962mcmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 3PFz8DYcpqKiE7fm6LFvN7f4CynaZiWM5n | BTC | 0.02651832 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| OKX (OKE> | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| LocalBitcoir | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| LocalBitcoir | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| Bitfinex.con | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| Bitfinex.con | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 13:23:50 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-06 22:37:32 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.59772461 | 2021-05-11 09:43:18 | 2022-03-03 08:58:50 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0k: | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrc | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| | | 3Mb5fYVRqgsvvXBLAG4DpbpPNa2mKhSdYH | BTC | 0.56907181 | 2021-04-10 11:29:37 | 2022-03-30 11:16:56 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cv | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| LocalBitcoin | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| LocalBitcoir | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.10062081 | 2021-03-28 22:24:57 | 2021-12-17 15:03:48 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| LocalBitcoin | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| Bybit | | 18Wn4PdYZXrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.29111901 | 2021-03-21 04:43:57 | 2022-02-09 17:30:18 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| LocalBitcoin | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Bitstamp.ne | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| Kraken \|·\| H | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Bitstamp.ne | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Coinbase | | 35Mkdfl2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unqiue identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Tab | Column | Description |
|---|---|---|
| **Receiving Addresses summary** | **Asset Type** | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| **Receiving Addresses summary** | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| **Receiving Addresses summary** | **Tainted Inflow Start Time** | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format. Note: The earliest date from the 5 tracing methods  is taken |
| **Receiving Addresses summary** | **Tainted Inflow End Time** | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# APPENDIX B

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | bc1qagwkg93sxs2c2zpc9f7fkansaus3vj99gwacdd | BTC | 34.81406752 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1qy2gpvyhqa3qr76vzy95efq00j8zedkpwhmc98w | BTC | 26.29076038 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm6rqmazef3rhscgpnejqlwhx5ycrx9u2gf454q | BTC | 19.96401214 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q7k5txal9g07snr8pgt9wcy0a98fpvg872f9etp | BTC | 19.96245848 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q36p39n9qls3nl0q9r04u22y57ss99svge8y05x | BTC | 19.96125254 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qcz3f2e2gkdmszh5teurvjzmh4a0acjtm7c8dr7 | BTC | 19.96116935 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qe37kvqxr90xq9cs6yl5kdqs0d9u203tg06tcu9 | BTC | 19.95622676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1q3wf92ytsku6ymfdpsmrrzr24juz7vz5wmwpvvv | BTC | 19.95118440 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qfytn69k4ptm7wam3ac99sevrhw8xw2wf63lxwc | BTC | 19.45578430 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qymd80hzdvyeyayzg0hvm7jt7ecjtjlk3dnjax3 | BTC | 19.45566220 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1q2xz6l9csn2qplj0szw0lu8wnvyzv2tpaf4u423 | BTC | 19.45560130 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qvavwmmyktcmzsye39zhyjy7lqxv8ad3k2a0m07 | BTC | 19.45371984 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1q6ttkz0nnfv5jw7m7lzvdn9pjt5ylccfud2v7yg | BTC | 19.45335476 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qp8neq0phq5l43cpnvn5xj3mmxz0cwfc3kq6x8a | BTC | 19.45309288 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qtndq5r70yyw9l22n5dqwmvacmrtgn8392n4ldg | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qwy867d2sgc5sd0h44sdxm3hy0a3u9d75ysdpw6 | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qdjz5vfzceutn2pwejag3qgdcsqfvucq24gc63j | BTC | 19.45222138 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qh7a7puqx9dc2u7esjj6tap23mq3ts0qepa4yjd | BTC | 19.45220411 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q8gsuvawanvtsl66q375q8a6q4glfgxrcfttmdv | BTC | 19.45194037 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qk0fda2efuxv36udkwwhm6pssd0xdznuvhd7cx6 | BTC | 19.45082384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qm9az69ygfc4v2jvtvh7ercxp79cueld82kcecx | BTC | 19.44891162 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qtafhzc5pslh6u0l3lls86szt76x862u704r69x | BTC | 19.44827489 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q0mwdvlywzkck2vu8radmwyq6tvzm2052r0rhj7 | BTC | 19.44598148 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qyz9ypjy48cpmm07080nlfv4vqu34adgsat8a44 | BTC | 19.44427247 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsuzlgjqkftm2dtpc3kx3yuscsgla956n89phdm | BTC | 19.44419588 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qecs2erz6dy2nc8v9v2v7vey759u7l4zncyaxzq | BTC | 18.94378430 | 2022-04-05 19:50:19 | 2022-04-05 19:50:19 |
| | | bc1q5pc9mdw63mymej28f25tylkhxtsqfvnzeqnk7f | BTC | 18.94221451 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qrzlc0dnpdmkhra8tqpnmak99945u4e50lc9g5q | BTC | 18.43180440 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qran9a7gc7vsj4l43jhj6wz0fvl6qgu9ve0j4aq | BTC | 18.43178430 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qc0af0gkyd6ze3df7jd95jq6vlepl5xtl62p6ts | BTC | 18.43177646 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qupaeazhaue9kpp7ffexk5s6l4rf8xwd6wauvc3 | BTC | 18.43176511 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qeqhsntu3r444fyactwahmwmtdp5zrcj5kj6zj6 | BTC | 18.43174853 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf3f5s0m73qfyuku405jsccqhtdu928te53j7uf | BTC | 18.43174853 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q5kr7u3537flkzccsuhk2drzkl5vvjcyu54vfxy | BTC | 18.43101793 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qfxwg6kkmxmkxunwczp6l2x7chw3j98dz4wev7l | BTC | 18.43098998 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qtkyu8qegqg47ue2034jlr26jcqerzdu65a5w44 | BTC | 18.43098998 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q3k7qpszvfqetg6vth7az2kr6jwysv6zn4m2w6q | BTC | 18.43096204 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q4yw0uammtae5f6x5aa4ww06gzlv32rmqzm84fs | BTC | 18.43020351 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q2zf7ue3x0nqqp9dh27f5k8shlt4y2gw4hk9dl7 | BTC | 18.43017558 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qms8xceacre7mml4kdkqkhnvxavanz48qc2ws7m | BTC | 18.42944496 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qwauaj7h973h7sr7zvfn4nhj5tzkwlx2x5lp20u | BTC | 18.42892030 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qa8q67dpt96vl7yhf99ex8vp6plhjuqdzv3as70 | BTC | 18.42796493 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qzsjwrj37dmr2zdqqgqf4ndv4cqrwan2dqsek8x | BTC | 18.42516583 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qgtqpkh0kceetzcq7j30fwl7cpqa9v7quhlc55j | BTC | 18.30038440 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1q0c2as0zxl3gjg6m007f83d79nk2gqqwudu44c8 | BTC | 17.88168574 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu5hnn | BTC | 17.79543287 | 2022-04-04 18:37:27 | 2022-04-05 22:47:17 |
| | | bc1qd5pp5aaua4djv8axsg08qnknkqfu4psfget28q | BTC | 17.40788603 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q6hnz5fur9944s8300j5urz52xt8dl6a4zvgjvm | BTC | 17.40701920 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q96mp8hsuhx769mjfe2w7zg8r43xsgnu0n59e8u | BTC | 17.40660717 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt9tttzpcev7qtjfeshnrzfk3xyg7cll8wkg6nv | BTC | 17.40522046 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6u7fdlpaue6j4jqa5g546sdmjssxm6t08j735g | BTC | 17.39590490 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qrx22xjase8y20eqmv3ut0d2uy8tmd2magqsg0k | BTC | 17.31904300 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9su5 | BTC | 17.28125965 | 2022-04-04 17:55:11 | 2022-04-04 23:09:54 |
| | | bc1qwk2pvr3j5pn6ckn9g8sgdcn8d6jsk7rpyxncx8 | BTC | 17.06855900 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5n5437tcxt78a0rxur5p024xcmq8armelrufjm | BTC | 16.98145900 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqa3fednjp5hsnff3l2gcq4n8yj408tnygatvxz | BTC | 16.89580420 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qsnrj7l08qzscaugj4c6cltwmf4ffc08a2zdsgg | BTC | 16.89374743 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qjp9295kjms09dkx9q4h6z0pngv03n8x63e324y | BTC | 16.85794026 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qge28m8gae8nkxc3skv2qft78h7a2x64qqprlcj | BTC | 16.80261387 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q9kfnctc579ffpqfhj8udks8nkerrmqh8ls8966 | BTC | 16.75610242 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwgvlq84t | BTC | 16.71915900 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk3nk8taypxfqqgkwksdjwgrqwlgp6tt0ag0fuj | BTC | 16.49217303 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q38qu2rhmyj7yc79r5aedfvl5vl3k7yadm3v5t5 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qcz2x9prffs7klukck3y28rhfxvnzepue8d6ner | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qd8r425reu78wqtwk87r0eefau2cwvyca36rtyq | BTC | 16.38390610 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qjedqcjdqlw5y66hdjvyvcxfffnpefka2yql7nw | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qk7whxcal5qdv0e0hy4cv84pwh7h9ufku0p9qga | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qkmleze4436z5dzhem6r0hdakksc38vf6xj7mt2 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qltxq2g04nfe95vckrhxamzqzsdzl6smrc9n3kc | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qma5mxwg2dfw3u4s5mk372du7jslel26l8qye3m | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1q2l4sm7kqu90x8h9400ev0ldz6vstdk8q6rxcm3 | BTC | 16.38379690 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q4s0vu53mlechff4fjf6vh02w2hmu7uxl3te6pr | BTC | 16.38379690 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf7eyr6n47gja3f5lnf7sws7zdd056aj5qu9dua | BTC | 16.38371473 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlswylamhd95mdh39we0pqgkfq56kg2jqf0sls9 | BTC | 16.37997922 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qjpew46n8gj207cz7ezac9l99gv75wxd4aa9w4y | BTC | 16.37995900 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qyemj5fny8je4zu46hvj9pp23geg52fntznxmaw | BTC | 16.37882327 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qngx7uqpkdpynvl3pcesdr56pwlxz0dxh608stw | BTC | 16.37882327 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qufymkx4p0gr58sllu973lj3f3u7q6wssmcetsd | BTC | 16.37882326 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q0jgnesfm00xu0njcsps67u37vmg8emxta45zf6 | BTC | 16.37881733 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qpj2ex6h26mmgla6sxl9wtgzvsjfve3vy2w98zr | BTC | 16.37191726 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qjvnf38t73uueaa9dydymrde2nd2v4p83rnkyn8 | BTC | 16.35779099 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q7z9lg4edxmt39ls5r8y6dgl8uan5hd65zcwf7v | BTC | 16.35772343 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q6dt626hm3egd49vc5rlf42cqtdfuuyx8ffvehs | BTC | 16.35760759 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qxn5c2d59k7gcgq2zg99cfaslv8276vdk3dp8lc | BTC | 16.35287398 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qgae7vs4fsyqzcfypjua9wlsd58vskjz3f0ljn3 | BTC | 16.26917743 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qpaxkx2zpdhxv0dhxm9hzzyhlattvnj85ww87hq | BTC | 16.26440146 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qqm7wqxpxsul7hv4qtqkslncyr4707ruxjwsugz | BTC | 16.26271162 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qeueta4juapp2qqe3854etru3htjj7wpmlzkzzx | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qq7e4ga8wtc9z3shh400t5swe00vaupem9u7eyw | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qc02sweyfmhaafd9ysp30uqdwg588tpzgc0h4k3 | BTC | 16.24925220 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qgevczywdj6m0fmzehxp237d0x5rtz5snh7sutw | BTC | 16.23928346 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2gwyvh | BTC | 16.14645900 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9k5yfam034tgwx79yvcvfuecvscuj0h7t2l7vw | BTC | 16.14486118 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 3GzfGsBhrSwNjaeBC757gshGr5eteXSCsr | BTC | 16.12835473 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | 3QTwyyRDbQSoKcrutZqcXptariqqk8tgPp | BTC | 15.01447121 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |
| | | bc1qz3gnszs0s85uqdehmnnvujql4my27q8x8sq8kc | BTC | 14.70809417 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qyqpx09f37c84n52xncsstksvln7w5um7lkee4r | BTC | 14.67085900 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmfg56azkuc8rghlstcsfh8zncuhds7k6uaeq4w | BTC | 14.33503124 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | 3LaUVRwK5fmKrsDSeFuL6bjJafGjHBNvqh | BTC | 12.90238015 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1qe2lz0wam9wk6q6ygezjf2jc326nksqz5empnze | BTC | 12.79981476 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qzwkamrj8nrhz6cgyydvfsrduvxljucrnyv0ezw | BTC | 12.79806307 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qhfamm2pc4nhur8x6457dp8swt778rxl2zfwvwh | BTC | 12.74345412 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.co | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 12.62306415 | 2022-03-29 13:58:11 | 2022-04-07 17:17:55 |
| | | bc1qxlg6r4ldzgtzg3nlhuzrzr3e68rdxcxkh9rnyh | BTC | 12.47814300 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qks2xeutr9pnkahyn07jyfcfn37l08mmfxjfvax | BTC | 12.26173228 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qyug8wt2ukzapv6tkv5eanxyfhlm2036zj22ery | BTC | 12.16842362 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qr84y4cnfyxx6e334c2mu7rp9eu4a3x5q9ps6ae | BTC | 11.26151676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| | | 33qgnjhLK2WdQLDCYaHo4nn3G12uiwN3Ae | BTC | 10.51132034 | 2022-04-07 10:59:29 | 2022-04-07 10:59:29 |
| | | 37NsYYHK4ZVEUScoj6PF8SJW9VWZKttQbB | BTC | 10.23991735 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 3DDvLUR2bgoWa4x699QXZ4mu7P73G7GYDe | BTC | 9.84254414 | 2022-04-07 13:15:35 | 2022-04-07 13:15:35 |
| | | 38U1yazJmrbSKMtj1KdVUCjCQRHhw5boKJ | BTC | 9.49844243 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 3DXztHBmi8VehmBNwvNffGfShWhtnASZGE | BTC | 9.42584167 | 2022-04-07 11:03:17 | 2022-04-07 11:03:17 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| | | 3PUE4xNgkr1xWxrzd2o5MA7VFwy3Cp4TJx | BTC | 8.95937220 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | 3EBxsgPTJASNjzN19wYxQTqRXTH5heX3Zk | BTC | 8.72977070 | 2022-04-07 08:54:18 | 2022-04-07 08:54:18 |
| | | 3Prs5MdNxXMDXsuQA7GVFaKPRtUaeufFpv | BTC | 8.39892448 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| | | bc1q2h69f40eplfg9nhffkr6wxnsl3zf4vgr86zrru | BTC | 8.19199954 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9wllr92ywtqjn6pxdnfns8uk2wjntw5u907a0 | BTC | 8.19199953 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q066kl7yhf72ptdug36tutlpvssgg48fp2d572e | BTC | 8.19199899 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrhywc9wx39h4uahsnxvd0f305q3nv8ry9lxkhf | BTC | 8.19199899 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvcldm804wdnst6fr6j33q4eh6cug7hrcejwwg8 | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1quzm4p897f5uum38dds84pww4kq5wmlahjngh6s | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjyez7ru386ymqkcqhhugvgdvkjywun5wchpxrt | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qr6ft6pqhjkpxa3ajqrhwc86m853enm2n9hrw3a | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrs4x76tyd9633aa3tt5sr30u50jpraunh9kkwr | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8dpn895y0kfpwk9gpfcdnd6sfr64vsdm2rr2tw | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsaqq6ztrg4qwpw6lmekzpqx8my7r2cqntyvn9 | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q44lury33s3zqj7vnx6a05ry5gg4krr75872g85 | BTC | 8.19199724 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7hlrg7mzt6486v8fhyc2pjmzpakrd53rc20fr9 | BTC | 8.19199724 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcld8t4a3f4x2u4x9gkatflwldckt84uc5uc7ak | BTC | 8.19199713 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qn0798ln3m7r55rna4swyfe9mkuzr4gwz9s6hhm | BTC | 8.19199639 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2xv8yf6d8cahlwtw6r9hj342wccyr3j0mz3nlr | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc7wk9y4qmkrtvudafzu8s6ar365nzjy3tw83ez | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qj94k6jrclp0j84tze7qv2ndyqsaqu7x5aevzc2 | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnh95hvq07ssqu49sa335q75gu9rgj4xc0ywjam | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4uq0vl4zjw7m3z7sytskwt2l36hyjmj8lf26wj | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2xjznwwmlefy2levklzla5ax3u6us3qvgz7s6u | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk83qcaawuetunlp6e9jk7ulhk04303mm6meej | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q28rvhszjhw505a4tdvf45jxwh60cnggwldurfa | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnmmf2tjfdwpsxm8jvruwqmr9zunepm6slfe5pv | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqunf8e08qdmg60ay2wcz9esrwzfhgpa9dfuhq6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6m5s4avuw745stsncttlflcutcx3k0vk4w7ld6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdee7hmzhajjqs90leftuxx60ad80gvs3qarttu | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjmxt09rd3s40vqzxrwp8sgkfgcuvrcx4ejv0ug | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7wqw5yym4zf2fd0yls5fwv5mqsnks40u420mpa | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfq072q6pf8gjkgpejwnwzp66dxqwft2hnz79mw | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qucrvg3u047ne7vps9ewwx27nhp4vpsrjq0j9nn | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qawrehhwt86tep59ktp844gtvew8rhctw8m7l7 | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvsgg52gljtv0vhh0kv0p9y68hwhnjww9a89ged | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quthayrzsu5n9wh2dhj8tc9uvlt4t6zjchjc5vw | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvgay9nh2n4zghg8e3x4cl0tv5kzaadk5r0dnlj | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4g7aa5e202zv2g5gn77nf95hsaf5uza5xgr3un | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd5y7u60wdyngzh4lh34ewe496s7z20n8h79zs8 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjut842dqqx94slz733hr4pmsynjy49lezpaqw3 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4y6509t4hrutjs075newf0dg23825q4memjrw4 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjtzxakcv7xzhe6pnlde6myqcrdda0nw0kndl6h | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql0h75h72tpnuz2303d0qp3lagm7mrdq73xf8xz | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsepzf8xce00ypd5m35k7f0d875kdec2hgh3wxw | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwwmyxcf9cdh5u4j2sp5fe0e72pd3x0t49xd9vj | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx5le3lsh0twtnsamxjza4mf5p82dt7wggjeyz6 | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2st4k0xf7qkc5wu8uv85f5af9vum772nhxhw4f | BTC | 8.19187445 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | 3BNLD1ZmS5J8tgAHKt1mzrKVhndqSUWaFP | BTC | 8.19155455 | 2022-04-07 08:30:33 | 2022-04-07 08:30:33 |
| | | bc1qkftx4xwsnzcq49uj8htdfrf9p2qc66nv8w5n5h | BTC | 8.18991065 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2q9vnnsg6p8w489u5y2wmlpv8lzqt7cuy42zen | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qu0g2842ul0j237jj5mcea59xc5pz68g5s2z4le | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw9c7ajneddpuj7zn7ylhgpft5cx72tnp3y8h6d | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgj0zqtytpk4trmka0k7dqyh3ddvdd0jmayl24p | BTC | 8.18967580 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzrtu3qprwc7eaxfv35mxx7npz9d0m7kcprsgu | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qjfvflg2ag7u36llpfx44rtn3g33trq8jvd0jdl | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qzvt9avw0ewphs3wu9k5k23ypu6qfvmequ3j287 | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdwnamekwa62k9qlufcf4fytlzkn3a4k4l5splw | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qp7rprxjt4ejpsl7n4t2jdem9cxxxlxxc2zaadm | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1q5ypjjvzpp08hnhyg9u2q46wpdp70s07j0u3yj4 | BTC | 8.18932804 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | 366FCWWQDcVsUifPhR4yskXkyExctj5WKU | BTC | 8.18932804 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qs5sjj7wafw9t7drqs5nypr32q3hn75yz2242qg | BTC | 8.18926738 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvjrkhfzms6tyqs63njpw2mesvxddfy4hr273we | BTC | 8.18895440 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2ru883d726rajlcsvrxq9k0ger3mqgesm57g8y | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q45hulsfx96h0j89h79p8zmmgeh3qqtc0lk4yw8 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5qwsndh7txv95vf2kkx7zpt724fhq4h0c6evlx | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73dx5dwck07q5qjwv27z3khjp406mtsamu6g5t | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq4kfdl5jhqchgsh8e2zgl7hrsckgpyrx884wc0 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5gjjsrta3l5rq96edngexvalvwrhw4j3nvtja4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0vx6tzuvgaja7h0lmwga488rj7ljxc7l5czj8 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnd694r5kkwps6j0us7cp07k042ghps6yajepm4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvg4mny2uh99uhspfjzmry0h7u2s5nlet0qpkws | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzwe6j9u2wk0ppppd9hau03eu4vcr8ll46n5st3 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qv4mj665df0l3luyne9ucn62fvqlr2mycdpmxpp | BTC | 8.18800577 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgn9h0k7v6862m33qz9j07t6dnmfaujr7p8er7x | BTC | 8.18772472 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3633q6lvx5nzvvyyjylxc08zhrq7sm2a7afjml | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxxn2q0md0l06spkfk3d48ccdvhljrfzpl8errw | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyg0p7hh33qvapzzgfzvl5rnku8lrcl95fkhlw5 | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qjqalnj8uw0mqg30jua42zqefqemdhlu0pmmnjk | BTC | 8.18632964 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q203gmd0rgcrh4psfqflpj9m6x6tp72p4lajzfl | BTC | 8.18521704 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3ws2ezn6s2ecpx3aw7g7wd567cwj9ma2ed7p6l | BTC | 8.18520338 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0d0j25yt6gqw93vu44ntgd3uk04v4hq08zqyp4 | BTC | 8.18348573 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0sj3500lveyvlympt075r5u62uwmrse6hs272a | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjderft8079xkp0de22v6xzu2a99fe3l5awdy3u | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmx4ud4sgemce32cmjsawrjttxjx7xztfuknjne | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qsq2hvlkesxrzne3h2gd9tdr5zpy4f85xdx8z8n | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvxdrk764hfdf3jg2sfvywsazlyjkh2py3u6uu3 | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qsmwfps52fmxrp7gpkly09knr37fx0zyctnm6q0 | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2g0tdfe6k84lkglz0jj8fzq3n9tngmc9jh7uzz | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qesvlmjre2kgp3ujzp5005v0dm4tc2g2um95na3 | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qawchkddhuk0qq2f6uq8l0ej6r22jlrz8s247mr | BTC | 8.17723446 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzjyan2q5l5lauc0jeel2k8ty22xaclsc3uz9p9 | BTC | 8.16599868 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzkd05f0sr6f8m8f6amgu595laxmtwsh9cxjwur | BTC | 8.16574998 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpn26hm5n8mkw0l6zr26zuran5placklqvyyk53 | BTC | 8.13987438 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5crh9m0rxal3nwuhka9jea8vezc46vk8qdggg8 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc35m9x0pr9ha8s7ptt5pk3eqk8j8nsvv3vgyu2 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qczm99tn5px6thjvhha0smz7q63puxkltecdfum | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsady4v0flhewmwtd0krvm7e27hnqewvcezg820 | BTC | 8.13829177 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe85mc4uv6p94p0w7krrvhz2ea9zsx46h4v43yv | BTC | 8.13824150 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q99su3zs0gmlhavjw8umvwrpjq5v2fnhf67v5lu | BTC | 8.10319614 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q93wyj4r3ws9nxryjfmt03a5n2cda3vhnfm70tc | BTC | 8.09608964 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | 34JrErBdU4eaemVZPsA8ohmjmxoUjbWuJE | BTC | 7.98534029 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1q5q6hy28n5jpwg93he6zdrz8un94fwla7ataxtu | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qeh9sed63h9aamfutpzn78lu93q49ufetm4wk6d | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwpvms5a2vyx39kzcstn0dpp40gh4ep35s7kxp4 | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qyt47l9lceuss9xkf6zjdfzv3exgdg3chqrfmfp | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | 37XK3BKLkEuJK2QonXncNVKRkAXZVitw7o | BTC | 7.90404365 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 34h6e8KpoA3Uw2nvE73fKDvgdppBDZMVii | BTC | 7.82668092 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qe87qawjxxy65nykdsslnw33dp7uv995n7t7lzg | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qejufvxqj7neufk7kcvj83vwq2sws8xxccaykd6 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxuc724zk2zwdl82ud9s74vrlcytz0xukppn24 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6yl0fz52ury6x9d36pn2vs2sqd42htxqv8pkg2 | BTC | 7.78490612 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q093vamrye99a6zufs4swy3u075y52jnez59l97 | BTC | 7.78427596 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1quvx3jeks0jeafrlfzkv72r394p6qm9stwuzh98 | BTC | 7.73432535 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3apw8acwjz4uxdejff56uduc689t70kpxjprnh | BTC | 7.72235920 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcsm73vz4lwun78c68r8s6mq7xprynccelc0qjj | BTC | 7.70058696 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qj8crwn3qqelvm8mmmlylwljs5pu0uu76q4jyl0 | BTC | 7.69887905 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5kdefetz9jwtxx9u9dm85yrv7u7uuxu4r20nn7 | BTC | 7.65597792 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4scnjgln8w78w8567v6skqp4k7gxgxqcx85x8y | BTC | 7.63562808 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmfznrguqm4754v9xllzyhmxj8an8ale2fe0q5x | BTC | 7.63387246 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6czcgyuqxq0ljz4g9xwrveh9w2l87qgrlctpth | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qygcmc4v2exwsyxs0zwsv9ld6fysrt2m9hhru79 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q395lp2n2jw570qtku693gdrwyzxwgm99qr37ts | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfgmdr7vxth8293txqs9n6atahttlucnqr94te7 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyce83s9vwssenxtvr3xh6v2elzjrm6k92czpw8 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 6.95542552 | 2022-01-06 15:48:14 | 2022-04-04 04:23:41 |
| | | bc1qsx35rv3h93jj72qgr0ugkptdztfuszlwy2s096 | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcesel5y3ruc5uj7zeygaa60uyc9a8yrry3vare | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdv48x25l5f0y7jjxxrqz6fktchtvuz4uqxqzvs | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwdjhrveh79fpmqllju3mexk42rq5z0v3gg952k | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | 393TBGeTbEp6qj6WqD8DLXE9PvGNCP6sed | BTC | 6.60870668 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | 3JqxikYQwKSHnZhzwwqV86pT5XjjN1cVYF | BTC | 6.55321092 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| | | 31hgVz5qHyi5zLNrKHrfKtEWqV5sttESed | BTC | 6.53354452 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1q37verlwq8rtdew0p3zntlc3aql5tpgerdpyphg | BTC | 6.52289079 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6ldsc7keqwskqcdcy7ww9v5dkhkqescvvp370 | BTC | 6.52289079 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | 35cCArzsDmXXE9mb6egYabjM5oymUrPdxg | BTC | 6.26050313 | 2022-04-07 08:54:18 | 2022-04-07 08:54:18 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 6.23543615 | 2022-03-23 17:12:18 | 2022-04-06 16:27:40 |
| | | 3HL4UFoE2TLFqNbnkjPwrrPy2nUhHjZm7w | BTC | 6.07946108 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| | | bc1q8rntzapc2yd74hfmt3wdzur8cmtczcvalarme9 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9m0zyl7fqjth7flvlsspkf5d975e6xgnxl0xl3 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtelz2nmqnxf9wckqkjjxfx9ttjx6ec6wgpc908 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q78ynymasqvdhh8qakjgndt9cpy6vflqxukt79k | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjv26lk645ze2hu8mvse8r23kupq45e0fjajvfe | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 3QsafAX8LTyEsamLwGLBKPjzJ8oALob77t | BTC | 5.95322455 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |
| | | 3JY4rHKNNVLSRcQcNEmpKzfC8athHE9NYL | BTC | 5.82041105 | 2022-04-07 08:54:18 | 2022-04-07 08:54:18 |
| | | 38X1eFi1QMjLcEDudGrF9YwTxsbbJLRYpq | BTC | 5.62183255 | 2022-04-07 13:32:20 | 2022-04-07 13:32:20 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | 1CqLVUVKNjLw4Qu7mgBJTQvG97FeSrTngR | BTC | 5.28986518 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 33cY9o1DL8fUj9KqYx6mM6pNR2wHZ9n8m1 | BTC | 5.07574265 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | 34oq4CcQz4gASXRSuBz7ywh8b5AJHQJUyU | BTC | 4.63082639 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| | | bc1q4fmekpqqm3ug9t3r8ylqjytfd4mejan9sa2m73 | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4wejcdzehggm4nhfjs266prztxjqu84yxjhsmx | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6hrwxngrv6076ykzyrthuxvjjy4e8q9qr4jjrt | BTC | 4.09600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qeawctkf6ke3kx65nq67h6csw4apyn6d69eqxq9 | BTC | 4.09600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr6apenm4gywdp0ywges755lxkrj23jmvg9gga | BTC | 4.09600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhlmeg79gx39egalnqmcn2lrn73j8v2rk25s0v6 | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhlp9r05ndn6kn3d0l7d3y5ehdad0klensasxzd | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjvyv367yxtcrrq3kcsk9ws5kqdpaxgjnx98gq9 | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkhqrjv29ygl0a30fkmq4kukclds0gcd5uymm2d | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkqs9k7n0rtwp84ng9l8j6h2y48p2m9nfaxlfad | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqjy7wc0z3p06757w0njlwqjuu9kj4qmfg4je2a | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1quv7nzhva8escf3jmqaccchxhqzyvqjhwm3e8gx | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qv2uzwq9n36md9jjae8qvqxtlsj3lja4kyxe4mg | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxdhat84gamp32hkuxgyapplj8fglvft7nk234v | BTC | 4.09600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyjnau | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6tvukxw03fvl784hdulgqjffl6e4632uyupqv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfwkshvsyp5846hjwmysstlvs4np2e4rchskt6a | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhhfd2qve6cnmykjyl2jf4w3uej9w9enz9xwjau | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5xcm7v | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkeym6vtc9dy9hwp3acaf67q23qzv834jrhtdtj | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkvm638 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlkux0e0wpjy29cxlvgekeut98gqt5t7vlpzg99 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qshm7sfldx79g5r09muj6mh2l2cv5n0pn93qfca | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qu6zx5aguc82vgux6nt0e2k7h6lmc76g9tkywhl | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795gx6xv6 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4cwy3tvm6pklujf892nak6z2yhj0zmslgxj40y | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4slwt32m5pm6kwqyl0v0mg56u4a8kwae6efgv2 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjqzvcmf28j3axufqth55aqgth5z0ns0u4hkalv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2xfcgv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q37swlretlh9dcyxusdr3069f8jh534f59pshgm | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8gpqek5anrmrp2ssvj4vu5vkkr2wc4gpn5lj2x | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56af2k6 | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3neew95h | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjdpm7trdh9p62p88rxnzma7ktjg4dfvptk2d34 | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qkl4ncnqwp88mfe0hpyn2fanf8dg3cc42vehvps | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlw5m309xycdefhys4wuxv87zc29pwscexycewk | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm8aakat3gst8nfze2qae96eguex4a2q7n2agch | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz06v | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqr2phvvecqq7hr965r8dkhjn77jy7qd725dh4e | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qr8dlc8y28jvmq0ggvj2k4ttntfgyuc3a6prdjy | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtgyashnfyc05q4dwh8jrka89xrt07mjgl63lxs | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60magt | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7r | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzr9trfgg5a24yygkfc0jdzefkrks78365tyjez | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3n4n2rp6apk4uj5wm2apu60ky0epna2ld34e0g | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6geeffswknvcjtp0cxu9gknraf4cjysktte3nf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc4nydvnlkksf46wg6j957re4239wy0ahqzza5j | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhr8gavcgg6q8m7njfwshzxn9g0kgsxewsc2lcu | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkkj654punuw0gpyatcykdx6nwdkfg2v9x0eufd | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qns0j2jyk9skwaly23g7dt2dt8tx56k2srkc3pm | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv3fvwf00xjcy8truuquwptycazh48tekfrwksf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwwxvde4qkk4ymrvgjz29fs4y7zkhuguj6qucvu | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qy0fflet7shrd97uhrzltpayj63x82l4znrcyve | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0t4xle43ct65cuh57aln7gtksku3jd8kazrj8h | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3c33wahmquurldqlpnmcmm2rf7ph8ej4gunskk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qfwscp7qukj8kat50atlgumfmhj23qkr004ykdk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qju3yrylkjrgnkdpw0x6vcwgmh282s8yrwfkenm | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwjnrpfhferug4srnrn7umkt99te7nyetvjfc7r | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q22m3c7sknemt20x5lzhtwp7nzqw6vnd2yd66am | BTC | 4.09599930 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q94kz26295a20r7f34e0tcjyx9v6hnnyxstl3xg | BTC | 4.09599930 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm2xcrcgc707vxk0y3dugytp82kf0act3fdnt0g | BTC | 4.09599930 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fgm0fd | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q83g9r7ge995x6uy7m94p9qul9chl3s9zdc0mpj | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6nsj2 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8u5z6pcn0r6q24zxe0ue08yy2ts08tnsxvnpm7 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt52l445 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56hx | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqe0pw2n29hgy97uvckf2j6xvg34tgtt53hmgph | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qsdk5vxhkjh62nqvxuklqdhcxswdrd5ptqezd3c | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quygnnlglcv0z69pwfemvcky7mfpme643jups4n | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzd5yty2cel6vkt286p3jrazedup4vghxhzgt0q | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0vf8k9udaqqgus3s9h0jmdmd989m3w4t5acwlv | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3cr266h22r2rremxek9h4cdeys9xhvk8s5d7cs | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc9yqkkzv0wxsdufrwj74pcf3m4xdxvrhv6x0zh | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qcjlgkzv4f434p9tdwqfhtcn6ynmwxe5scjegwe | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgaary7apz7p7yg2jpp9gy3qyjp09ceqkvxm8v3 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhaasqwffxe4tthvqguhxxehvqj7utgsfzhrr43 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk34rs0046y7up5cqltvrmk3u7mdj7ykd707m8p | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlh8m4l2nc9hgdxlnrklratm8fuzgpxge87e8kz | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpudfy8mev8l6c93k5m2rkertjtqqpc0rqumyp2 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqck89u8549x24y6psdqg8qrvypkggvgajax6xg | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtqn73uczgu94pyan0jgvygpkme0d09gr7srrtk | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qulr35fgzmx26g046znm8wlk5dn458v0k46y0dn | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1quymc9w8mxezvp5haaptye7cvtdsd8fwwscwwtp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv2kr047waslnjz3ujvwjyszusk9uzk6y7ct2d6 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx7u50gs40x4ken3gz0qhq7dtdkycddr2crj4hp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q00anfm3jsgfxxcp0v5uctlty7g5dajdsaz5hm9 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0g73gvs3eeztzxre5nm8gux4y0ju9ze5qw0dll | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2vq7h56vlk2ktjuwgyh8xf6r2y980ncdcevuyd | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qs5e5fwdqajvzj6ekzvndq2076x73h9dkutx9lj3 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7j2usrhauh8x4h4mjegtnwx8zy7xh7f4fd60s9 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7lv000xqc2q8qum8u66f4tpfx6s4s29d6qaznp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q98wxt66hmy39cyj3rdlahzd0tkfw8px32wawve | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcee7a6prtk7x2kngaluk5vwna0c02e9c49clks | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfnyn4dzv5k0f09kgrzfqzw7jn0mns7k7th24wn | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgxzzh7xe6wffvg382pmes6y7sgn5mpytt0uq65 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj3msssa2r4u6d9jut82clx2dlzghwx4mdf99sg | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qkycm02eas2gqrkwqmwcer0wwmtga3942k47wkk | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm0xdu95pxuqv38gpzspxg08dmwnpp255awwyhs | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq85r7lu5sht8pl0a34urmzk2fmhd6ug75rdknp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwyx3r2h9ez4crrnd004r6ffm7x2rwunk42sckj | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q885lusqag4tq3kfm50g3atqzganxjxmrz84z9h | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qd92c06kfy5nr8dfmktyur6qtj09hezcs774yh6 | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq86m4w7yzas8cnhkkmwf4e56gjundzwxm8x6fu | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qql9wlxx2lv06cw6hf397eyq3qjjj0n6xzvj83f | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtl3vfxkjhpw8swrc7xltr6ekyvy45297sw65zj | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy4rdupr6kdxegg2vw6mn24gnu08xmx03jhpmec | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2uq083t4s2898zmsqj3ge3d0kleflizfddcx4f | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4gvv8sn8zgnn76kj8rt68cq9n6u4xhz3x6ktpw | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5d77fvgcdv2rh0n35czj8zse5zrfg3dxcl5e7q | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7ujfj9t332p8yzvvjxwsuzd0njls2wrfa0rvfr | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qc4yhc7d4hhwdqpklk7324glsp9je53k9cw3rvy | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhp9lneear43p0q6yu5mhk5gyl2u95td03pmy4u | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr5450zcld0h5ww0zm8xgfgm6q772fhjvykccjj | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsp7tvtqja45jxssmqerlgc9qnchea5gw7k9fwr | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qujk7yqdqpky9tfzunhjhpjx42l5k07uwlws3cw | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxtlfc7j2pvl8369mv34h23ljtm5rygdn3eyddd | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7pwpgt535u2gs0dclee7p572drs4ajlca37r76 | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcemzpl657zfc3a46sjt7wk8de9nha2udkqst8x | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkuxakpz2lqwpu7ywhh763ml3ehlslq4ep3p4tu | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6dym8n44m63xy0rvjec2rsp4ek9qxc488mugnm | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qaau8evt0wxcyvqdyz0cxn7dv0s3mjvj0mt0ne0 | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qr0ejzt9l5cpaeulygpg5lzxty2qt8cve893vf3 | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtmnkqsa4vcz7ser6qvtlgf8lz5ald3z0tkn8yh | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw69ffrrn6c4e7hltxugkq459p7ldyyggdmzust | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdrn504ryr0yy9wvcl520t2mmy7ax4ej90hhp2d | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfjrgxlw963sddh33dsge79ml38qrml5fnckr5x | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhhwe9ky7th7puq49yzm8k066xuq7a4kd44z97p | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp0yt7phnn6tvnyw6c2unfzj8pgy0w3pfvg28jd | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qv6xjrgh4f7ngkjyl5974pcw60cra647m9rkv4q | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzf3c5twj99tkf8p20ep88ux79pggl9phrv65pu | BTC | 4.09599879 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0kgc7jhvuxerqy38kt4qgyttnh7pwvcjtkx05s | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgcdv4lfgktz2jzkrvmgj3cv25mv9mfacgqgp4l | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjnr8h5u97jcnj7qw6qpuuy6fyzf9ynfp8wfr4y | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8c9ax3ph6dh877xcynnsygtygvuj4mlcz2mkw | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q89stwx8zeuxeftf9vxeejm2494x0urevdce62e | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qexzmmpwdetv37tunhxhgnul73mzkvjl3sv33t9 | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkj2ljjwgust22n52kxleulwha6pra6laltskwx | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrpx67eljcupsklhf9sdf9h7twu9p5prhsnrjcy | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06nxfwdswu43srj384ae9xt888q5r7xgfpdxh0 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9h6cxpnnxh799ugvgrdpar6vkuml944ahh4pqa | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhh4v3ywmm2lrscptqv7rhhequlvnmkwlrnn8v | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qu3rwm9crg4z0lulw7jp70927yu0xp56rg2j5ml | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0yz9p7xnvdjycn5cpxc2cmpn4xwnmafj80q435 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4agzucahfydqhtgdq26z63uajddfyjnyc6p90r | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6sly3d9nf69y272wuzqk4zj5ce3tw2vm966hjj | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qa7383w607crtmanuzne5w084gvw44ek8ltxjdz | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf4hxx7yyh9rkez5u7c3eszk5eqdgk4fqvhldpx | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgffmkuks5tntrrxun5vk26t4rwauhtthyrdhat | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhyjr7zpm8ltmt2f22h882r7wljnc4pzx0yjv0e | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtn6rm2vhk3mgatlpvnggqmjpd300vt8tncmlp9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtw52s2n0mgwcwn4wfemujx83yvu6n07z3f60u7 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv9wsryys70r3qr67rxgnq632w7txdtxz66n2pc | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxw3c6ctn053qwyuys5fwjy753rm43pn0xlfuc9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg45er40790k05ll76r4yxjwnqnj0qkw53m34mx | BTC | 4.09599835 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q64wepxsy26rwy29v2lvtsz686c62taxpg8sr62 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q67vscvzzm0qsw3nr7jk22w7y339gv8xjtcj8n7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcdeps4ygul985vhzwaky8kayv93u4gkvs4luu8 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdu00cj9ewhdtlyd82246lkymkv9rpllq9y0ahu | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qrzue8ar4kehzuxq526aqhkxz9gvp60lrlgncj7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyu30cncef4qw97mg76dl9zxszhaly4rsvkefcd | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q53z4z8ku3d0sxqa4plvkys80qrntfaarm5p3gz | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q78044r29fxn89avql6swy2wqcpxjr0hp3k2cnj | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg3xpml35vx5lfmy52r5k6gu8956lnmhgazlnc7 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qh2sc5yk6ar9tu6ec9mdy5f2d3slx6u9uzau06w | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmw6ywp85tqggm2xtgpy8cjz7vw6jnzjwn9tt32 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqkt26wec98upf25muwpllmnyt7kv98agm3m36c | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwhj2hdxrax0a6c02klsq3tqf2d3h6z8de76s72 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxqvcjz2q2crsle2e9j9hperq5jl266r3fy68yu | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz9e2x92pm8u7tx0l0pusa08mfhm49emhx63c5e | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0jhyffte4e3ydat79kthh32csne05gvn09eshq | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q73em36amrd3ctk0mfshh3qjm2npzx8rjx958da | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaa5c2ky3zlmwa85w06mwsf3pa79hx5ltry3erd | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf0vylhh6ktu0lrp7pjhe65fccs9mssksj6yhsu | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfq20rdl3q9u6rq6gvzwqhej7gsusys9lugy8pz | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsms8hr78s9ska5vyffkvmeuqarln204u9ct2lv | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvrfk77vlr666r363wavsyzd8843cyr59csvvnf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvtkg5huzkwz4p456n75mwv3ht9vxy2ctr2wj9z | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxafepw325fsx0es6j83zpduqdr90a65c25axju | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxmq2dcw85lef8j0cf5k83yvr0ewrz9rytvltq7 | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyz667xskjglkm9kq30cua7vfnx09580k9g8wdm | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9qearz8dkfa32psyxwhxm30ej7svf9js7yrvfz | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr2rjw7s6s3hpj7q5lv9w26y5ac9klm0ntz3e9e | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs299xevtkqdw5wmdv3zz8m5ewmhj8tjgnh3ccq | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2j3vm8fhdcjnckxhnu0skdgyf207fxzkz4q4zf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3vdss7fq3md4sp7zn3g4qsrmkzzvpx0qtgq7f8 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q48ynnh53hk0d6lj4vck0xadey7dgyawzdw9rar | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5eddmej9f0pvmyfcf7gcehdd2rv5zc4apax753 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rvggst3mde49wjv358mxmlnc74ss4xwsaskt0 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa4a5nqhfc0myhkezzsyxr4n7cwrm2pas7vu08d | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhs37ch3e97g4qwg0qh3n9lswyajzn32c65h0e0 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnkmgxeuurp02qcgluljveesgwlazl3j6deg9kn | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpu2hfjcpgk2aj7mh53yffdwz232djzllhuhqyc | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrl335h7v8m4xa0ftk7pgjenkh6emx0kgep5zh5 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx9x7zzntqayka2d8sddeh6sdtu8wv2w65ly0fv | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q08e67afvlfa4j5sh5cyarh5m5ea8txl9fyyhzz | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8qce4pjd6t76tmcjkekr5tjq2zp4qsjs03fgck | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8rujh0523m8qt03sz8aykxml8wcl368sr6yfkz | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9uyh9qg08fr7nfdrpn7e9rg3d30n2hhczhmufh | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh43rj23dks78h5t2tzuuyy5le4tx7sch5lwzuk | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhg5x9uxtuyuc683hf8rwmmktk07prj9mu5q8jj | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj5r5ss5ywpdqwd3594yyrse8yf04cuk87c4z3l | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmew84g4jxe5vgt6heq63myajvqexc6lhdvfp9w | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qml37l3sj39vqjjq795ynrwznlw0qqr28htqnt2 | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qn5zvjv8j239xws7ynzwhw6judppawl7tfg0yll | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q0ewuhqcgnr27jprwv7c65f6jkms6v6ymnmnmtl | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf59k97vvekmmaf2zvm7n0t0z8jsafd3smdx7hp | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qry7kfqdvh5x55wdzznnr4zn0m4y6gs4qgxmu5l | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwkj7277ugjnffrt98ydtzqx5uqyhtqvwuvmren | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2lxpruw02wlasdxejmmafyujntexf6jgautdz2 | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3qyn2v67zxys08p02w05kl38r3lkp5szj57ds7 | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qarynj5jeutv2wennguqlpkv53aujqpu7sezukh | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qeqwhqttvtw6xzq7ejh29xzmxz2gsarmak5696k | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qznzyaudqfanamxhagazw42zm06edcr5fwaz2mf | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmgfntk8vns8myzrsp9klwdcvaa5ymekpj9yrhm | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2w7amzmk0f238mn7um6fm9503c2394gjq87sev | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjlyavzz27s40y2d0lr4mdl4he9padn0qhxx3dp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrfgmhc6v4lv2c76nkkv3a48evsyycddmq49mgh | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsg6xd5derdxv0amw23xwncd00c7rfkskl3f4wl | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt42pgpkx29nzypgs64x8w878h8grhhlug39ulj | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvyyaezlrw5mrgnu4hrht0wxsd9gyjqhyg8efse | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwny4u73efsrwwf8zy79mf4ke22mcd0at3447cp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yx4lec4lk8tq32tau33h86sfxwtcaed43qfqs | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8s7hhde69gca9xmhxdcttrutx6yl9tsp4ns8cu | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd87rzg4p6vyrsathm24fxy3klj03j9llpahluf | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdvaha2mq5xvl23mhd9e0r26lnau879u533ha0w | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhva2aqyygtndfwq5ghptugrk0v7kmjw3frumqn | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpv7g8mu8wyd2a9pazl4sr2zvlj6d3j2ryauv78 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qv6w826yzw7c8n7pnr75hx2c82fhxq5xxl3fvk3 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyt84q0h0dn0vy84wg4ccsryp4ue889uta0vva7 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qesar37u039e9gh3tqwf8ujknj7ax5z73ejp8j9 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quf4zm8g247n3tzddjarc0672xa6s2yyq4lfh8c | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2sya4ls97fpqz5422puc2k3jp34p8hjqlqjp5y | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q466yelkzmxfmh529yw0fnmfmp6k5fehgtnp8hc | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4p3m3mkhmhstmws4y9eph5d2ckawq08rm0q87z | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7ary8s2ump8udvuhghxyfqlqwvq72pkk5nq809 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7jvfvfw8v66ud7gu7d3vemkzh9ss249ldc26jp | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcplfcg3l5sk4ycn98tlh3534lavn42lkhzlxlw | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqcut0mctf5ak5a24v8z0j6l8mgy0x7gpqn72g | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlngktkls3y5j2mt05mn6cqj67xcwzmp80qhpt5 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qrdfr9eckzdntu6zeufjzapyhysr0tpz2k2dtkm | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvdcmxxft8c5rq8r8gwkmu7ejeupcsuq5asesst | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwfewc0rtrajzxjtayfqk2ejgy6vf0gwsur8ejz | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsgqutvcsgjuh9t8dwk2gqewm2u0ehwrpqepeds | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qd6yc78v7hhwwy4n6qhrkhqnv7pgfue0dzcxvzl | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qf578qfr3xtgawtc0u4yt46fgx3l6j7pnrr80ev | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgvjmaun9t3vpujmd96p2u3pee4z2fs6fsez9kj | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2ld597tnzx0kk00mm3tv83dj90q5huhvmszgnl | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qntt8p2e7c4mty5zt0rfrywnus8jhpcdymgs4dg | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsj70cgn8yd4pujmv28hg7h4jhdpt5a63ee7qjt | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwqanwq9kccr7dfachuwap8f57vsg7zyxtvxxa5 | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0hy8fw2lltqt36vumx5mn4ass502mjn7n4max8 | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qctzp9qquxlem3fk7aqwm8fjgmwhp265dcd9599 | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjvr9p9tq894n86qaehp70ue6ydvxw9nampytv | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quhr8z39lx3h0c272yq45k6tgkqtfhr80p9z2ls | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3mavuvf82xmes4f025ae58cdvw9fz4jeaw0022 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgl46c2t8scdfr7cgve58w6lxhmzhg787y9rv7w | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu9858h4pk52uen2pm20y892rvwydan58kknc74 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyc49jvl3kwdzrx8fl6sc2g444u3l5nagp4sxk0 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q29qs00sdm3wxu5xdfczfwrey252jd5834s2k32 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qen673vj7dwxhszc23mrg7rzjy2emg6fan6k7lc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qfcyqs7ucqwzwtzlnskvjcmua59m4pd2zhrlr2v | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3jpvrhu6qhwc6t96fjt6a44ghyg7cdfc8chqqv | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9spygggp0jl2qsckalke0tvf6caghurrucyghv | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcn4zrgx2r6gmny9t4r803z73d7xtz20zcwf0ym | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe732hwl6remcgqz4wxp0d6vq3r9zm57h0luaxy | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq2zj4pvsaxnvxm666kcvv0kr9gl88tgm0zmcm6 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt38wrv56jaezdktarxmudcnkrrdqqu58wan8sw | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtt4qj9e9vpuhkva8664kvq9qf5v49977zedhfc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qv5ey5nn4272djpvqr9qqv9x2c9nnvj685rjwk7 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvuzjfpu9puep9pald6dunxk3l3njcfk6kez2vn | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx35v2grxuylp3l3pgwrqhd0jwxdk85j3fsdn08 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx8nultk4jrj60wxhw8amnphueqrqjylyjx0gkm | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsdnuzwq9404hg2s5zctt83hmf66mewptk4avxz | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0l52qknm2cwe22s9nxc8a8hx4pfzdfa6nw2225 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4m2p3hs07ltqwgvfjjqf0u7n837xx8yuu927cd | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5s0zw6pc9lcaqcjjvvnpgw7qangzyslscwumzv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7emw6gvzsa4jcy8tn9ecnd9z4hjhw50auk9mfw | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q90nkf3003w3486n9wmvswduj9jc6a4wml3n5hr | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qeywp85nw4wc8hd4q8dz05rwxuxrq9fqmqlsaxy | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qftkxt6n80xap5u9r5vjzcpwjy9lr5hfn6v29hc | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh53jepr37vpmxg5pcs45uamf6dj993kk8pz6uu | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qka3wjlzacwvujucs65dkjal8p36km5j7te3h98 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq0fthvzh0x6acnd8v8mv9hwgudq2jyz4qexdgh | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrfdmlhc6aqr4d49ld6wrmgl5806k24cyzkxe4r | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs2qlgqgeledjptvdzwpjpxwr9sn9cvgwzun5dp | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug8wcht9wfc46qgzme3w4fy67vetvf8ua6qhgv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv7le3lazdx3g57tkcqj7t4gurfzvj873muqdlr | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvgecxnpeuzjjd2837c8zynp987hpw9tj9sfd0y | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0acv3eljnt8zc6zzs90k905k725uyafwd8avh8 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3tpyajgju4jr5t7sjts00zd5mez6qp23e0zv9q | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6e2ussd5dgh7s099pnsegp20lw9jve0u5uuncf | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfchatund4l9q685kxcusvvnzh8yv6fmj7lsl69 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfn5enhfscmlc9tzmykm4t9rwmjg9er8rpw7j74 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjukahutmjfqc7m27pehc47tyc3m2tzjcavgd53 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk9zvgpv7zrhnkshemc8vgxwexny6lghz9m5h29 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmyza2egmvr04n8dlpnupg02sutmlm4l3w55e49 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qq4qwhg5zjesuyxwv4ds7ltppdhy48em4f0tfjx | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qru752c6qgcn4r47rwv3vh9v54h8tr4apnrthzy | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrz90pl7k8wfj4lgkt6q0rg5ct79kp027074y3j | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvkhx7mntm4a6gf5gzzs9nk0j5pyuxjugw73jf0 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwgjnwufus6qfr8ua3s29wcafkxy9d4sv8tnsfk | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qx40yr3837gvduhcaayx4phhq8kysmzq3yutanv | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qznqy8ddt0vhkjfp52h6xh75zs0n38jqp9j0nv9 | BTC | 4.09599738 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3kt09882vgzgtvcwker5kwdsjuztyeq3hehc5y | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q67nld50sdhgwxcep99ylejnef4tyhh0dwnmkth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhmhu7lz0d92kza8p3fg40awvpvunq2r4wh9uy | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qscxrynppddvul4nddglj6t602k545fdx082rze | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw2l7yz25kfs4m3ny7n6tz4njxptl257au6jrkp | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwxt3tut50kwx5dhvkvpuqnjtjf0s4vwr7zhj0h | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz7tc4w54vvl2dc6w6l5qwv37mn44l60usx6mkc | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q84482lr0lyussrnlae9x8us4k33p88lsfyzpth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9a3gjevzqu5qae45x49n9f23jl3y48hrsjag2k | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa43twsz6tjzs8vg9y0n3d9wgp0kju5drpnmx7y | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhw32yfe6xktgtr2ukc39ayxyag9ntsjj6jmenc | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk439jay2lsvq9wgdfsdx0xlfzv23ywxyynzux0 | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqgxxswp2rrnv9macyrnds3g4dfm8an3uwnxrta | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtlf0407j5v2km2c49gprjl2udpnfqkqt9unekh | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql5k3u0u56m2cw4ky54jjy94at8eh9nyvzz0e8t | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qap2n20prjr6rxh0uy0rsdazr3ghdhjllh5kej9 | BTC | 4.09599703 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0z263mfzuchwqajytp9jg48vthmhdvnmakmxsf | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74ufar | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qffcfrwgwgztstaqj9f2gt5wll7qjc9veq0vgx4 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qj8a48cj8ghedk8cwu8zu3k49yag9kksj4xewre | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qmm4w33rnfr2r3nyk83jygg6a6v6p5r594g86q7 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m8y6r0 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qse7tw8xv552k0tpku632amplr766c2e0ewzezv | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwhzrr | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy23dks7y8mw8l3aer5ja6fjv8l052myddvumek | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzzyvqsfttrxmnl42v09zvmhgmxy9lchpmuevay | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3x7s4szxkd7lqm6wnrk46zp4f683gzv7cmmxqa | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zsu649 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qx0u6yhsypsqm4lm52s8yaluw8s0zj7v90je02f | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2eu7lewdexnrt2zsr9m26lswmvqn99zuq46wwg | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q33qxrr99v7g382r4frg4ut8dt5knxzednrsm7f | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q54566qmfytca7jjls82vet3f2gfxqkfeneklwh | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qddtcurnecmd4www6xn8jlwrdl960l2zkqlvnj7 | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpx9d2klswrkk08t9j8y80h6xt38e58jqp026g2 | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt0rglluvsh836kp8slq7wch5qtwmp9mws379sj | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qv2lj7nla2l6shhj8qsvq2an5x4r9adyyrqxun9 | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa4kgje7xqm0gqqhmhff3l6ypth59yrfeacyrk4 | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3kxv26ks89dfsdrkzla2pl6n9j39g3zxn0egy7 | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2hctspj0tg62gh04hx99s9t2trmp29zwc0tnm | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1ql55w9hwhfr53262pn7cdnkfvufeq9jx5zc6jss | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qms8z0spj83dn33wvkecvzne375ssd0r32thpym | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qn546uxu94rvx6jz0vg4hdwmefwk5uaram6gcdk | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqyuk9y24xxtzdrrgpg2pckk9333cfa8nmga7x | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q936q42hx9ma8dgl5sfce8vtmhpdkxznqeuc8xm | BTC | 4.09598816 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz2saaekkcwzdtxqme35syg2yvr308hynkl9upg | BTC | 4.09596984 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jyw | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rgg0d | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkmqh8qrl7kwvag34gu6pe6xzpmpj09sgkzf44l | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq0s3dzzr5z972y9w2nt6am6g8xcjajf30uzqmd | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u8t | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrkcjhsdj55c3p9qml20stasu4y0u3fj0ajmw8y | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qtakepe79gsr04mzjeae0vslgkqzzt248286umz | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu4q4d0m22ef3lsa379xyfs8ku3ar0gawsg0a9w | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu74csgtla33ne6sw34pjsdusexugg5fhx080de | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qulrq85hp8qt3m0326kt79ur7k02gvmqx98unar | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxujjqhxdyr6qcx72mx4czldpjxfu9qr557c9xy | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjh3m | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmzczq04 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxew45 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcs4hg2xqu9nwtgnpqgcmhlxe4hedg7hc0aglr2 | BTC | 4.09591572 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2cyvy7e | BTC | 4.09591572 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnt49ugm9jmksm92dkg5k7sjk6ycsvnvs70fc7f | BTC | 4.09591077 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu64hyyhec7jzpqac85ss5p832walzslc8r4vzn | BTC | 4.09591077 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qezy8fu5vl3m7dqd6zg4k442k8jl36f3cfytapf | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql0x09awqlhp0tfgddpk0spnxcvv2h44c6t6mld | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrwkq5vp3ey9att6cnnuhtpmmr2kaxqmj2cd7vh | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q22rxwn3ej7ldzsa44rgnkrqn8euyzk9zn295c8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4j2fvum6wx69zygl5llpze2e84rxvt2h5wmwx0 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6ez0jdylpw9g0xnkxxyu3peaaw40maqx7hw45c | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qc6wqalq34gf6p5x0rzfw6uwgr25xvfpwjdfvty | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdm4wh6r6qvf6fa5x8tkmdvqjyfew7qe6f0k6k9 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgetq5f53j8tgpjg77ph5cru9d7s8a0lpxdyhfj | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnrs7hy2kj24e93errpzgck0879xmcwxaga5yd8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzyjvndge8q8dauh2xjuads9a8q6ng3lsrjz7d5 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4xwalhr5lyjdfl8u56x9fujhu48effthp97ugv | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa36vuywecxlnjn23js40ukxhrxp883ghvetq5q | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaw33mgents8wkd68d24lvkrc2kkl5walusm3wn | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qc26vrlqxl7las3thf3324myeskauj93kuaka86 | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qewpq56x89e6q8wewhddf6ph8u6chshk9ayqdk2 | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnrk2jtr8z2mvy098d8mwqgvpgwscxvxcrf6eg9 | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qs0s0pqks404det0xks90xudwn7ye3t8y0u484s | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrvc9rxjw02hx5grzwjgpj639tt7zcj0dlpnua7 | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2acukwfgve8uqcuq06jf2rnau873lq3hesrya7 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7usx0v7ulraqrfssqvkn7rm6usq6qzrjzxxh9l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q82tde7ryevfxwgvrw3p2frdp6r0tymrjw2v009 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5yy7x7cuv58pcztdpzkmrgd2lh0z6x6vkxm6l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcqyft2takhpz6wgem5fqg9k87nhcdnyu3hy6sm | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qddx5fal4wcg2pefqp5kschzqxdltguuc5p3s55 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qe0v09srx8tkwlek6usgdmx0yy8gph66emvjm0w | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgyu3sxhfdrnvl6l78cdjs3yg75a09zlwzjsdsx | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql7s2gptvukjh8r5e572s8yhgs2x6sxecjl7mhr | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm4escc28msrfx80zjdlvu8hacqu2t790k6sk27 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn8wgrzcnym62cszt0gj5quceemlaj5zc96szje | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsy7cvp0pjhfx4v75vynjmfcjpnw8xlw8l0879n | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjdyyrzkwh770mldrx5m2pwqccm39zv4g8mgwm | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwwf5yndv2jcy5l5d99zanwwdd4ewddwvuk7xxy | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5k0uvruttcq6972hgzxs2ghx0hvhnps6vcrpdr | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgvpvm52jswy3d8hzcgwswkxa3l6v5fzc30pkgr | BTC | 4.09444536 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9kttenc85f3wf0zzlfzh8t8u2rdurypzgh2280 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9skn6r4f03nqcnc6ec2yh42ccfcjhjvfwme9dh | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q429etu6e080gtdqtw547297sukwvwj9q8nz732 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5x8uz4zl7jc3jnaju7h6za97j90h350uf0wl4q | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6rsjsncakrr3qcnc0jnngjkvwd85nt8t5ay36g | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q732p8nwqxqmpxsycvrv8wlf6x7q2azcwxygs0j | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa7tqzpznz8gun5zacyl9egp2m0968uac8zx9e8 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa9m8zmd0nt8qj9djztl70ac95veh7u8ffwzavp | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlu5vm2emtz95cv3r73r4nskkwq7m602e6yf79w | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpl99rfhh96mwzsenu2xycqpluzacn8hw9prmpg | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qr07060nj80s4j2qfcxxxws0ufmjxfunxpxrwgh | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qum00dert3guk3er0u4enag5uchj89rm6shqwjp | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv3tq4zpetgv0lc25e68nr0t3gdqvu80xd5dhvy | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzvvedjuvv942qfszk4m0xuvuyzxejv2xqrkpj5 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnux7gttf4l0csjv5s6r3xm69z994xnse9aw8rt | BTC | 4.09303297 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qfd7l9fu74u833e5s8k92ndeh4aulsyzzvtygrx | BTC | 4.09302250 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2ed34dee9ye0uf3n7enk9nmgh0r7l23qyn0nz3 | BTC | 4.09286794 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q528ftxa32x9hk0er4fjje0u4zg5tquhxltrtrz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw8crza4yttx74gyud8tyxhy5vtalmzsv8dn8ap | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwuclwkqxnam9sjqcpu2p5qanyesat4g57alrgu | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q29hj23yngwd3m9hdm7jdxsfwdwf0qsk7fwj3g6 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4e325gtqzfweyvfp57f56lgyfz98em7np2emts | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q82skhrfqtgel3jqa05gt9zvxnhzjz9yzesapdz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q86v2899ued9nmcmjuwke2j7en0kjf8vqqamma4 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhuyv0g3dzfgg6aqzwkxw4tl9f53txy3payh6rf | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql3tk0jdge5qyq25slywl84p3njl62sqlwfnc7g | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlktg3ku8tfh27zcr2jrmrdjuv7m6a4ywcf0zxv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qly44tygnc5lc77cv7ga2ayzjhmnhn5p0yahf68 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw767pjxcrcqk75r94k524en9fpacrqy0mxl7dv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzwdpd8vswqtjc83m7yp4lzg0fae5uekaudrft5 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmkcjauzd6r23ftpk7l8n2qzq8jy9dv4flr34kk | BTC | 4.09286792 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy2qhuzsh9uc6nzx77k6h6hnx9jum7gj2dsxhu7 | BTC | 4.09183187 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9cerkxpnlvtg2r8a563xy3tux2emka5geugrm9 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa7sgjlahxph3djz8ana0d30f7ldvwffuhvhdfq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeg7xavw7ljmd3p6223kkm3522dg4qwvnt3y5u0 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfjuutj4kpv7re5hm26hmfjslv7eg4eaetzke4y | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqchfsqg5ya9scs0ccvqj6mpkyaxl3mkqfa2l00 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2rg05l2v8420e55xt976zvsqxezsyzwtvlm6qq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6yzyqul4n9cnnfx8dxe79nsl6ffmjj26hl77se | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qf7td87qw5j65s6a6vwrwfh50yma2dvtwcnhfkx | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhztfg5whpyptpugyeydu5z0u9rj0zn2wnm2rqg | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrx845ylr4ls7hlgu9qc2xded3e5vkeswy3cqsq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7lhj5n780wrjz35ejsrsncs3tnxm9kyntdesh5 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu7yxk8mn96a62s8egnv35vepuksqlp2mezwrku | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrja69qvqzc55utn9tnwa74hq9quymq2q5xas58 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvwd9lyfkp6tznkpd9syw6nk6rwg6m3dtmvzltx | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjxpw8nwwqz2449t86ye9hh7a4v4lm5x8n9t74q | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq4ywje7mrlhwff0y8h0urcxezz59etaprxdswc | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw82vcsk6qwu70mu5a4q53tdpfkvgl8lf4dgm5u | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qz5ju7vwgu90yr8xuj6xuyl4ylwggr8k3vmn6am | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qceah73s4jcqtl3l9pj0j6sa2ruf5uglkxnudwk | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql9x2jz7hx8nx74pmzujjkhxtuq54kh78cn03ck | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qnx7qsneyy0qt07tglp4y57r9tgmvn0y9nrknnl | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2dxklukay5r2ryfkrz9fhf7s5trsqjv3fwvw93 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2mccadwdd9p4uwzkk65ljcfkmwn2z9gg064vmk | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q86362nnwzyh3ssvcevnla2fq5y3klpnqempx5y | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9qspvvwp3wrqcujhrhnpa0rpn6nf9mj7jvnxpg | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdh2g3dcz42j0njzqlnudxpwdwkfwdygpv0t5n6 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe7jswfaw2f0ywfvkqwe2zn65a76n3ux8m7rc5n | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qggf7ksdyajw03kyxl3zucj9hcw56p24dyt6zpf | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkjfssgweq7rxr69g9qm82z30gfs3dp9capczq0 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtapl92e6283g7luvapc7egggksv2cfu2cxx2at | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvayfhrv05hesxh4ppfx8rrzqvu2trxgtn797l5 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxm8ayvl7k54ttgchh89vewzcj67xxea99jlld9 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxtgwlq999dc2m7g828u2tp4tl6lk3y4annrrkt | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qduka4rwgqw48vepaxhy9hu3qpysgfn4n254nq2 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qef5qvkke7vswy7pf698rwa7al8vpatx5g6c8xk | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwe6hnadyz79n0lcv0e59y348xfl35q0vhppszs | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q02f5gzv8y3x7p6pgkfs4nyz6kt3tht45027gnl | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2ul8npn67qdyw26s9c7zssswekxve54j9ualap | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2sc0h4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgyw66se982dkpgxp2eqn0m3wa9aj7ufg7tlr0s | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj9facm09csnh5wpum3rztwjlsng60ejrfunaht | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjhnzay0sap9vd67ukgqlfmdmsmhe4lmtnggeve | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw00 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlmp37lgm65q97pk0dsv73c9eg6j9knr7s2v9q4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02k7s78 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8ht87 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qspu4uf6aqkfgm0knptd58l5pzwh4826zm2yrk4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkewvu4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwrmyc0z73z42jx8730jfhw3wgpc8r3ykcnjjl0 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qht2ag8usldn88wzuy5347ct9a2f494j29c36qn | BTC | 4.08983294 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | 3PRAtwxAw3jpnJ4SheW3ZvDPBDbWPE22Jc | BTC | 4.08773569 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1q0yc5z7tevqukds50g0ulcgngremvyrjvupktpx | BTC | 4.08218820 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3veusgff7qq2dcw4gw4qhacg46zl326se62j45 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66xlf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9xgytj2gp50vsnh99nx3lpxkvtcesysjtwdvn0 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcsda63u7t5u3wcuajcn34jkmmf2a2k2spwr72z | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcvarxwl8cnvgla33p5hlnuy8yx5zzsasftlntg | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdk8yry6ah64hfsxa7mhk4w0daycmwrnjsyevcq | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnvedm8wtd | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm6tgaud2e2jfcggsds4adqqjyv9mexlyf08zs7 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs8v5f6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83enmlfjf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn34kl4 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qz694dw26hv68cdl4yr8q4wezelwl9aa7mdlsht | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzee7h07ax79yvrep7ylr4fvym8cyq4nxq5jlrq | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzj925xa6wnuyqhxlrru9kapclavfexwkum0wm6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xrkvp54ra76mjhhkcf98hnq0h9lr7r5hpq5pp | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3yfems3dmdwj769rtak5q4fafavgvc30t7mfza | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4tny0vpdprtwyuxy03ay5gxr4uz6gwqhju970u | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4z809f9ga6up95xm88h6ha5hy7ajusdzm37k28 | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q77k85q6avyfu83t4sp74umtkl9avka4p26tdlu | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q86dlufxeyqdr070t0ufkmzpth4y7hffvc63c2n | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9js9dhk08rzm6q9hq2msgea4eafawsfa4x0w9j | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qelhs4ywn4xl2pkpwfrljyw52nefrc0q4n8qv89 | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgsq3y728gnlecd0dypu7trjlgxykzu86hq0dmm | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlnuy3yt0fqt70ycp9l42vycvztlwmwfnqtqaak | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qned4rw4rlhccchpesxev4ew7p5nz50cdsjcx4e | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnmfmd28wnj974gr85tsz2wzsdy2v9sgu8vp7xr | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtz9sg3a2ja5ffnr9ae7tnw6e5s0zf03s36s0jh | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qugu9jf6r8qv9d59tm46tlse35kcdgw7p9wlk3x | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qykrm67lkv9kmr50jn89yqnmuhjz3y08nl07tfk | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ljfdhz3kyem6pd90ef4xd8pg55wzt8jcezzqh | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ygfruxveu4u3c54pn3yvdrdtcar6jwekkv6h3 | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q78uqk2yhtxuarv65e8sh0yp0v8cnr6g9lxxspa | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qldkff4xhwkm8rs3ut83ducr7c55h69kjcy4s73 | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx2xlp8qptlahvllr5wupshadc4x8qzpnk9jple | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq9xvk8dmgkx6qq4ll664hhegnjeea2qnu7wvhg | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qakf53ur6qyzhv03h2tmxy7uc0cfsw062zna976 | BTC | 4.05559714 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlem387dmektymk0045jt92rz6np43zajeme30v | BTC | 4.05559696 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qsfs356ay3vqqlry5tnp27pf6c09au5jksxeqjl | BTC | 4.05559696 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8tw88py0qvxr8wnqgx6r4s0f7f7jxcy33ag7y2 | BTC | 4.03712832 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpzlfgmmcujluwpgdrkh40pyfh6x4am9xf44la5 | BTC | 4.01676288 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgnzvjjxv5lzzd0uffylpfk6fyvkaqffl960sft | BTC | 4.01676284 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfeyndhq5wleacsvdn0r5p88qt6zdp5xxj4qu3v | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwv55le26g5f29p4fukulaerwt6rze3dudg4yvq | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3tqp74je3379xcqnpq57algxrghznnpzxkg9fr | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7tm59uzlpsxvx4fqprgwum98r949hmfauxede8 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4gfmwvq4pwdpamhmvtqnxnvdnztrfa3532f5ql | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q56n9phkxsx88erf4dp3tmth0zrlxllnh0m8fu6 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q639m56cnvl6u87utt5h77cf2jj6e2z27ku8p6m | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7yzgz95sz2vc9tda3m45pawwczmtqmn2kddza8 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qau6z0uszzuknm02ml6m8ms6ljzt2klkdamnr2r | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qdf6h9vuh2uqdc450a4qfgjd0wqa28wud07pu5g | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmllurxjwz6xdh64svxyfamelwahyxsr4cqk3ts | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtjmsrzxvchnw9wsj6kc4pkw6trvml8aj58uml7 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qu0kvyp7xfthns54sm2uy6kvwrmr8ht4juqynn5 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1ql5eq7e78xf923qmpvw60m06a47l7t8dzgjjzcl | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpkdsyc96qckj82jfslu226p67aymun83h35dk5 | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qee6jyrjlnt5hx5fcuqxgzwwxkz2hk7fmfk5m6w | BTC | 3.99556096 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfwfs659mjw2dy4t4vcws556g2rcztdjsjltv5h | BTC | 3.98790303 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qme6f334rsvszgueevsd96r7dp7xs728yqgfk79 | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqfsj4wqgvxx7gurk7wwmzv2gsmveq6d5zetrca | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0hcchqgudva70tew78c7aluzapy9ax3fgz8h9u | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4hc5f3cu2lsaq07nflcwxct8fd30z5shmdsqg7 | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qagp4hkmv92mlc9uhecpn32hw56mz8ylpmdcjpd | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrzq5jwc | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdg6gvp9g57gartcvnpk258jhtdfr459hagzr3e | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vmkz4g | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh0pjncve6cvhashp35vt03anphdec6s5l265mk | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk2jph28ugn4mgqwqvx8vv3uazrh2g4ka4v2rdt | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkefgtnfpx7uftcpex8kv259yjrw5uy92usrylh | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsp40l9e0pz43wnqrxt627vqeexmscazgtsqdxt | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx2rh0v9n0vvfrulk5nar6gs38ajakq0f6rhvjv | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl790e | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q04ag2g7g7umyrdchs349vt7mnw3v25m9g6pkf4 | BTC | 3.97647189 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q86fq0jjynrey92yg3c0laus6p9ahzzr28nrsm8 | BTC | 3.97647189 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qht8a85lcqrwwh8xh6n7mmfzjdl2p7xgnzy9p8n | BTC | 3.97647189 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4hx9sjt4akmtfjz994wa3lzmgwtxcpg7dm68ap | BTC | 3.97647189 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp363w7y5puynrn2696dc6wh0nfg3aesek8rja3 | BTC | 3.97358773 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5j85jxh5mndfqfd47786jvzzxkchs7un2rds8a | BTC | 3.94156710 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzy56xzhplc2wsnxw6u4a7wl7mxqgef5mzdzyfk | BTC | 3.94125829 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | 3KMzo3wkJhyziLLWh6YLHX18cMcSTXohAf | BTC | 3.87798955 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| Huobi.co | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| | | bc1qd74eu4jqvxw2dhe6dvxzu3l4lqcm4ue6styqv3 | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfuxp2v9pwma5w5q29580df4frcalt0l9m4cxdz | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qgq9akex09rax5x4k7aq5cn55t57ya0jgep6vac | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlvqrlptn6es0jtq883553hva07jq4vcqwltcwq | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qedjw5844adsfusvehz4fm8tsdntye85jw66w2q | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 3QcjvLfrWCtFg3EzY2y6F3KbtcLPLqUwCL | BTC | 3.77302873 | 2022-04-07 17:45:59 | 2022-04-07 17:45:59 |
| | | bc1q3gf2lgr0vhwd64waqqy9255huw94aedre9c3kx | BTC | 3.76454428 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9e44vfy3aga5dq2jp2mzzknxlawfg02llr06zf | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcqrprptkv4cyly6p3mu5w6c9403zq2alkpk5cs | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qr5vfqe8p5jyg8frefpul5j5aj45rmsyhn8m3u3 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3fkxtjl9y3an8pdhzkf7qv42ck3sld0xnhml0g | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8zmluzqkqzn02sn609la2fj2guhpdr2x7fz9xw | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdm68zumtnx5a829j9z2v9g9qm6y7f2qmm4tt0a | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe77fwuyfs0zeupchwhtpj6pudvnalvmsmfzctt | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe9n3panvvhnt6y0f7yqceqgku68pr90xqh0qg3 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrkaxs5z75t2dgl2ed84sx08etem5jym7m6yt65 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qw70ppd6m2h07d6dtxaljqcgq2lx8004kele269 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q06xdmfm50l342m0rkqm97h9ardkk4mg35smz52 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q29jz4cw9tt7a5dk0x88jlvh3meneks8fg9xe6u | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qj3sf57l36yatcrgfpwfd52vxqs34xhm7ww2j2c | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwtuq8s45tdzw3le2wa37egxzeutqk9xtqw9xuz | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q03tn3vhvhznhvzqlceahdgn9t8d9u4ueggpwhs | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q06ukyqxej3kptny9l4ls3quhgvhwa6vytawpwx | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26y6h34pucfculhpr4u9qv3ml7ffsd005udfr3 | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2ddh2swzdmepd7wwmzhspvf2p9vhpvr4sta0qq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q40mcexcxjg3nvkhvc4d4kx522weqwqcsfgkgzt | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6al9gff7qh2znw0tezmhn9ace0cuwax249u4cw | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ne6zlmcn4wu6yswvfx2znrr8m3ds0psgvdc0h | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdkaqxklgfj74v0k8jqflz6692z0jgn64kr747e | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdwv2jdpqffq8fyxtrfftzpyqqg2jv7e23xqxmu | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgshfryu7ncsrwejj8f5s58f9eyxent4h8wglea | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkter8v99tfzd40l2r744rum9xz7lqe46m0lreq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6vd48e4wly2x3kpg7l60hrjreugepyr93sux0 | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrxa0hd7g6yp8884snd5h9dmaxwu6vz4mucftxy | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qulh306ud33jquea50vv9dsuec58pv4rl4qwhef | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy7cv92t5g56nrnt237ka30wythslwh7u8ddjrx | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr33trt56lpfxh43kprwmueclkff0rchq2hv8s3 | BTC | 3.70052020 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Waves.E | | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | 3.64140182 | 2022-04-04 05:02:48 | 2022-04-06 04:41:46 |
| eezy.cas | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| | | bc1qyqhgdm7apjve30gj2rr989meqk4qk3madtemgu | BTC | 3.35340646 | 2022-04-03 22:37:42 | 2022-04-04 03:47:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3MRsy4tJLXozCemQi29Hi3CFUd7n9sRFeY | BTC | 3.12864870 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qqf5qypeyq90t8pzwdms7lqyl9k0d6kxhu05xap | BTC | 3.07186534 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 14qapuw5Pe9mL17GHQjM9xQGc7KG7VoAC8 | BTC | 3.06291658 | 2022-04-06 01:42:09 | 2022-04-06 01:42:09 |
| | | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | BTC | 3.04736840 | 2022-04-04 10:04:48 | 2022-04-04 10:04:48 |
| | | 366fRTHQ2EaNvjxD3vJZkVwvuvqg3TZCto | BTC | 2.89211497 | 2022-04-07 03:09:40 | 2022-04-07 03:09:40 |
| | | bc1qymhed2v6yeanwlvdjch7xw478t82hlaj3ag59w | BTC | 2.85646106 | 2022-04-03 13:14:27 | 2022-04-03 13:14:27 |
| | | 37kao3qmaXHxkKih7R8tyJmCCC9eehrPjr | BTC | 2.83249021 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Binance | | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 2.78380879 | 2022-04-04 18:49:33 | 2022-04-05 16:39:16 |
| | | bc1qymxfedqypyv357lslamvgzfju4tkuqlxph886c | BTC | 2.66479328 | 2022-04-03 17:16:10 | 2022-04-03 17:16:10 |
| | | 3FtVS77dzUiiYKEpHeqBRdWJjbpvU2hd9y | BTC | 2.41259538 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| | | bc1q8h9fr0ayfu4thwxcyqr7yalskt54qrwv00wkxy | BTC | 2.30231936 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |
| | | 1FMgXohEiG99wgGsFHs8n9WGyJnRacn2gF | BTC | 2.26242726 | 2022-04-03 12:30:43 | 2022-04-07 09:58:37 |
| | | 3JP2jYBYqWwGJdius8zoJWBrhnik9YRUBp | BTC | 2.10717062 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgwtgpcyrn | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0m2l9dqsuv6p8x3fu4uvrclnc37axxp4pudt7l | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q24lwwk57k2njcehrlc0v2wg5kd9lcz97eynxq9 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3ap85x0yths8n2f2ac6huya6rs9zxrwm4ypaz8 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr9xu3 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jn2wrmvjxqcww0zl3s7uwpq2h78gtafa045u5 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4ua0lvfwjzc0jexrf84n0ptv6ruvj6ceqmsaf8 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mulfcdr | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q6nu20s00uq90qz2psvegczgj82nx8jy2r420sv | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q74rxupwajf0m7guu903pakzxku04drwqfv5mfq | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8ak32txh278dp6hlsg32vann2t84htayyzkssr | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9p6jcz8jwk54zlrx5ypqvn0zmhlnfhvnn2hs3e | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qavj88clnl3hysgj09sa0850qphgylvg04svcw4 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qawqkdp9yqv2fmn8td336vnrxf2e5dtznr4frpa | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaypdrt6gcqpqjv88efrlg2p42r90eluzy025c7 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkcunn7g | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s9jhx | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q4eh | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxltkqu | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf4 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk47eac3qdj8087vavnaa0pg6lwr8f3nlpyz5gt | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qkfxuvaurrdmujl4h6u4g587ea2e04ku7c0kkx4 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qkjjt8xtxffyfakj950gskykwkpcyzcyutvp9sg | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlgyckps9zrhuqwx2fycxq3npnwjkmvrsexqcre | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlqrgleh4amsjcjg4a7pxyc593ql279s98em3q3 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlt54cpwzkymrs8tvkd3l3v3u9dgy9jkl5ztuc8 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj4hq | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2hd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpqpx7372 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckmj0 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqycxcmp3nk4xsl3dauzrndaw9ru7yp63kjtfnq | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtqjd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qsqgr9vm2kuqj3yye2n5ny0yalwc6tytkeuh6zj | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qt0xtl3w2d843jkyx3nnls2ks4w70lesdlv9hnm | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qt344a9r2qpcnrsscvr47xpgv4uxwlxwsmu5xmf | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220dq6s | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xwmn2 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtx4n5gq736elj9tahmmzdwmd9hc37mk8s0ynk7 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quduq7ems4ylumtaeu6s4yejvtcmng9vfnq7fpr | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quk97ggef0jwyfnnmja4mwaxwwusp5xunja8k63 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quruzwft9hyeqksq29qev0qh750504m3ev5dccq | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qusrdhc3qvru8w0esxaerg4cvdtr3cp45mtp080 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quv4zfza2maxnuqu5ygcs7lq65a4ged2vl69rgd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk40f3ks | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvq28mquwlwl8cz8n6avpxg3ye0se9r559xmxj0 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvzd0klmfgq64z03flus34dq4sq3pwtgyfzuwjs | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw8uv5wp8ha5dh2u24ug2l7dcxdutgg7nnt3a2m | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwtqhg7 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxfl9cdgmr9kymgfzk3wmyz0y53gvd8x00gqsvj | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxfmh2h4gn3uettsq5ltf7wg90vapqarwcdulg3 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvc54pl0yrmleyxnv7vlarjxztgx30wzul8sm6d | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz28egxfl0uzxmk237duqrak7rpderfk835tkd8 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzl07rph349ahy700u3ahlp664pe7754yl8eagg | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzq6kssywv6m8pdky2k78nry739pnhgm7zha3k6 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzq96au534m6appqw6x3yqk546m3xzj8q9sfzp5 | BTC | 2.04800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q47u52xnrzd36zmu2yjez5mequfcm8rdpsdeta6 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5kpurjf3d2wq4mz6cskzywdpene4t70zyp8nj9 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7ax3esdknnecpqc6jyf3cdvp9v9ck22qhf7wna | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1ql85965gnamevuw7nyvjqh9hn6kpa99g0qy05u3 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlxzumur9v7ysxcukdpamejf72elhhu0adndec4 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrqwxvphuf5je5x9xl04mzn7efwddq22cvv02nh | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0dtnztgncw2ndhdut7pt0pveyyvmlwsrkg9mgs | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2xluc8lzqhacf6sgr2vdgs8aajg83yzd43gxe6 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3zzhjr3uqtuxn8a8cv6tq2rvr749n6evwh8h4a | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4plrwdma59lgx7uvtsrkxth4cvupkhvxean5hz | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4pulh90u5hqfm67kpa7thjwk46k528wpktj7cs | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6l7yrn5uy6gatycf3mwswknlf4n3zwhs7dayqw | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7xx253qtv9c3a5rcnsn7987dj5j0fcx83qyns6 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q88mwz0c7vya7lkx500w04gd94alxd4ct99rg6u | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8rkfj82vz7zlkz5umhpfcv8tvpq79xvr6q225d | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8ww8wzdt2wkgyp70vpv8nag2z247fpqjjypcrg | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9c06uc5fc7n9u0k83vljs320e4errpaxuk4fxk | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdpsy5rr20sq89wa95xd50za86hk9vlxlrrfcly | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr6q543utkyxeelarehmraq4q36dk6x3lvxzxm | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdrmylgven0gk46dndx4z239yjcefwtrkyeytaq | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdxpefr3cfg8zj7ufn6d3k0h2sqg0ppsgephrhm | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qf8ejpg5c6pellsf5yqd3hka85mnvs9amrk5pyc | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgpnuq9mlwyyg4takmlr30lk0mq9ad9a45cecs2 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh06cv0p3zj6hr2fpj4w85wthszzmfpmkn58lcc | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkp0l2csd0dyy6pq80gx9fyrflhz2mg7txmf9tf | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnaycrgw8texyl0axcd5k6nm275tevc4tj4g0ay | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqj7u94qrhhksxsp8l6kvyythrtmwzyrz6834f8 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrqj8efwk0v0ake9kg44p0p6xpevwzmh25q005j | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt7kzrajj3yun30jeea79eantyrd0rj5w9qgp3z | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qthufgry9ne5x2238rlz3khuymjt75fgz56ltvd | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qttag57rpkkwrtknyxlr46s2ck8v3e59h8xhcme | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qv0d06jgaq65nck9tqepw4eczvkueh5plnk837q | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qve6z0qzvetfjkv0ydfru77sajcy49mnud4nuf3 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw20gv37xwyjdgukdrhzj93t8ndvmvjq5ujcta7 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwgtll7jv20y0cy09lyrjyg9qc4sekr9sry4aqt | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxkk8j4a5cgms09m0azasg9sxvs0lyctgythc0j | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qy42dsjk4r7t0xqkumahe9ydge3aanz4yx2mv2w | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyh684a80hh4jhwp8qlydh0hgt0x3xffsrpd6m0 | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyn3tvmwjgj9nq23h6kepmnjm5rhh5hfnjl5z6e | BTC | 2.04799982 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4hzr7w65q34j3daf5metneu7gkuzrh26k2nq50 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6hye82p8lmcse3um0qrvk5nk39r9puecu9q8wr | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7zmdh5sqfx6m74gw7fqwawd3d88gxs28axfw7r | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8kyy3f2cqjn5d7p2fck8pukscpkpqhkn7ef8t6 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahcrvzlj28txsyj20xr9lzrmquf7ctm5egcj8f | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcwz6n9py4ft0k36r5e56h627j28kckynxxnlvc | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qekyc0a45gsz5wtl77klhh666maw6kzenpuwz36 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfjan96reny688l9facdw2nhaqchwrq9qw6y9v5 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgqadfl884v7pqd8gpawsx3sldlw5tstucjps76 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgt5zwt5ems6pmsa9288cfnfsq8lfjcl9khs47k | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhsrgaqfhp79clvhkfrt5axf64axwhzqncx76we | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhtmha5skns6hekwl2jrjc39hj7c8hrkulp5z3v | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlrx04zjdj006rmuhl4y7jw8vzp7p7h40avgs49 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qq5psyzakdyqss7l8mxys5pmvspaf7950xa6e20 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr0wk4jllxp4dxd5h90ea6rkd0carfkd9cd66au | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsut5e7hssujuf9c4g8rsdasjfhtq8cua2z0sff | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt6et7ha3k543j2pgadk320sz7gecan3ts32vkx | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qy0ezfx0d0mm8y2xfrme6877tpc2zme692wust9 | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qyhczcn56tk3kywswh2u37w48sehxnnlyde535j | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzs0hpe7tvmdtka3urfsgpjqnul3nvprvl8hk7q | BTC | 2.04799982 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2z2uzzzkccy4g5k9ktwhfwv28gs3hege92naxa | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7av2435ynmg4ucpfxqrdx8857azpyqztjdh57m | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcct0kty670g3gr9tsw2v552gmqs6znw5mwq5xk | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd04zuv83uevkheukaldap2mqm4a4muklnc56pd | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe2rkz0gtyxw4t0jgw7k7ryjvkx93cfjhdg5j54 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q740pgs5cl9r5zna6fz3hl62r2g5z6stce5wle0 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhty7cxtcq554gygejyact4s0d69zs7v4l45j9e | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qk5xa3cjl0k6e6eupptc795vun4j34aqqcrgfrw | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyjcmngrcslvnuy5pjypqre0n6ungk8ymf0ypy3 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2cdfmp4myxt7dhqvrpngcv07u3m3mmgysqc68t | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2qw0 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzcwa | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk88ueugqca7f397tqz5maw4l2v34n73y8ev7qn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtfh9 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40ztp | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtlegcaxyc5250zqrratdmlphgfns7qxklnngvn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaerds5 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zfz4v | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qupnglgecdl7mph8wmxfsw5qj4dcd394nqs9gqs | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv5ttn2 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwkazu4cj5d034cz5samamm9n9c36e9epyyga5r | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q03n6ghdqcwqvtsgyecanptaywt926ky8s25dsj | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q05fry0pm34qywld99w92szc7rny2sglm3za489 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q64yzp75neesa5e6tvuvm4zzpyh6m87c2cemrrq | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q69sxkm5zj9h0v46zkjy0v6lmfhtv0gcesfrlsd | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q89482w0py549p4taeewd5y6qesp2g7jdw6kayp | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sledgv | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlu8snkxrjv52duswea2jfrwlyhh525f9z65qcq | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0snkf73 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsgch9fn | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506tlv3 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrp3jxmavr2zazquxkqqza9mtqd2j9yh7q6h9pl | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn32a | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m03n | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvfk2f4j05j63qcw3t237fhxskrxjeaxx88z6dw | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtsg99zezgw2tzza975lkhhv60c0dcua47tw24 | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y3f7p7kve0ejav6zxkzlegtr799xcx9gma5xl | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcjktukgvmgu7ryx5taak0evtp5tq24wz0rfd4d | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjw7h0qf85etejt9sfggpd8gpfd4skuqhqjh75a | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlldtqn3tdutc4nyap9yuqs7a7k4qyy5k599mq8 | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmrludnc4pe4zprwkn9snf842f2gdnzum72ulcz | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmt507z7s7gcwuhc6ffvq6crd4sya480lfq5q2s | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmu46fn4wanrqsg9cs98lkw35xwnl7safwewtxj | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr70ked4exkqcca7njq9a2fxm00xtmefrm34ryv | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrn322jw7t48ke883xxsw9m6mg2zdeucfu8k2d5 | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyct03m7vvxyfn4sm2rvks0hedh34nwc7psmurv | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6v06d4zjllsk7ml3nldhc8v2qskjmekuj79e52 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7540uled0jre2jxwf6snwytlau4sujrn884gcc | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9vmnhxdpj5dcmeyseurr7pyymh7x8yrvdw2k47 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa80ysck8fuch3gfu2ydm0ulz3v9sm959m7ml02 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qau4glq6rl9jhx6cqfzhyze58e7hdxnusecwh9t | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qchdrmp8lrg33lw6y4pppq6vazaqmjqwmk2rf0n | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcp8xe2d8n5k3u4q6kj07y5dfzh6v3589lwvddn | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd485874y3ghvwr5g2jx547zxqlmqghyu7ntnnd | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdvuj50njxrvxf3xpkz442spdz29gwnku08km45 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qegxwtz677um4uawz2zz4kppg73y700p8af3hn4 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmar6vm65wh26um85k7xjldc3x42hemu57m5pqr | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmw6h3mectak8z89e6q0xdvlzre7p08jcgv2sp6 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnr7grqd4suxk5pjdc9rp4g33u390q855jzffe5 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqvgwdqt3t5yxmxye6ahrl5yhjg8rnjyzzhsdeh | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr76mum8rm8wml3c5dtysa7nxt75fp0vc0pkhuq | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qskhdskgkzdh57cahpfts3spmg0a5neywv3afs3 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quqcvafjn528j0qs4xg5da7avj43c0e2sdz2ad8 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyk753rmar82tal6zhcet436f7g63cvpte3ufdt | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4xxuxhcya84erv68x7dlhl5ggc6vq3r7t33d3r | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q53p9xw6wxedgpxl80d925d93rvd6atfyd3522f | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q576e6dphx8kxa0z0llgyjx570v8h7rhqvm8er6 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q6ykyre9cmdvs2dsk5es09mqjg6rf79emxs706w | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7l8fmpayxqf2n657def2ykcaem6f39kmkpjweg | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q84huksmhqnywaq4nvz5wcdpzmk85yluvqnn62w | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcgj0dkqj87qqkljeuqsdumzmxshaanq3ns0d6f | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdl3euurphr6xsk9qhgzqn32vwwhad3xd86244z | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qedg53h0439su3f66ljmfzfw6l5twk30hnqw58g | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfer2u8k60rmhffkewr7qsv4fyegtwuzqjnw5c0 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh93vysghfd6j75a6da09rqdg7yzyp5mxkeut74 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhtxldtwnfgn26nxdjph06ux8n94gn48c6a7qu3 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkluejf9ptxmx7ejqe70kzxhjd2m5j4fphnygqf | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlayp34c9fg7s879ly9gkspkky5mlau73dd90h5 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrmy8dywqj6hqp6kqcex6qvxg79nmdufjuz86m | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm8q7rldpf05wpdz5y25kpzvqa33km6qhzkz4kz | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn8grzwfzqmngjweprhe709tl8g2qtrg3m2wtl6 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnacfclk78l8p8xvzw8vwfr3k2ysxng79a5a79h | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqwyzl956getzps8nd232dvdthfxct0sf2hehtc | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qr6qeds9s60c3am0sga58tm35ym76fxrglqfc6d | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrj27km5gxqvmjz0k5gpvd7h429ku24sh6hksw0 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzs48rzpnknan7u6kz5hgxldlnsx6kgnna7xndf | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0qu45qhgsqksfwwx2j9aq27u4rgxxznt4chv3a | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0xnds3x7lamv5ydhz4684n4mayzsst0qhm3lsx | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2ur0jdl8wgcqpswcks6ky9w4c3yf7k6rskjg7z | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2y8jv3sxhhaxupxgkalu5d87g6pg896wdjtlvm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4h5txc6yq3ydelcen65v43p9wjqtrnlft9klhm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6335mtrdtj48ahqr0etym0ljz0vh9ll56y4v2p | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6pnrt0d0s48chxp927r323nzwusn0nnyxzl7xa | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q9wu30580rpgpmk0leyscw5kfnn67fkeykv7jq5 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdgutgrzvurnust283xdvtq3x7rkw8l52hm2stu | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdqthd56uf8h72wzpwg5jffn5edmvymwd8sgaw0 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvnx493q57q2qwzj90pmnrdnzjgdemv3z22z9c | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qje73jsdatm5eszttxejk448aaul6strm5v232l | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjsud5wyn68a7sml7regmea7lhntg7pakldu0xh | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjtzudxkc5u7wvyc6vf33nq0zn3qq9k6lyhvaex | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkx56w8c6exsxwpz0ym4l8ncej5qgyd5vw37qq0 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlq8yylx0gt7t2f8jyjurxkjqzhf492j3ryswte | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq7zj6wvzugfksnvlfw9pvrxd7v83t7hgkygnnc | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrnruew9nx5txvck9vsezuuy5uqc9740h84kjy0 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qrsnf47k7xrfgn0jakuazvm2a58e0gn5s4xc0qj | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq7y3reaxgwxjukt3u7jlhhwly2ptwrwk8q886 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu69tggtysftq6s2mepcdkwsqvd0z50ssm5k9lw | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx96fp4378w8wasrykqsakt3g4c3tv848vecwd2 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxeju6jy769tg0qx07y8rtp6et5re55zp9nn49n | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyjuf74v5ytwfz0tvwn2jpwqyhr4zlzxlurrn94 | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzp0j76kh69pmwyrr2efcjwjk6zt6qpt8sf6fqz | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzuglg8wqkvqxl7w9qd2lpgvuvzhqhpkvthmjvu | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2p4n0slran2vd0zg98np9nz34lgu59560nl0er | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53put8z9mnxjpage9rmwlhwvxnd2vnnp0mghr9 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc82ccd5mvpwzrm93upr4vd5ukej7eh6lkxwx87 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkhf9fr0jf7pqn789ydfkmunxzsjyydmn0l4k4c | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0jjurnwmjndgzkjmf5eg9sq7ezk0tery5pvdx2 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3werf | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxvqhs | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6ahjp2uux2aurm4lwrxy5auezzuzza5kt4f0rx | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4kw6mxh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7yklx6j3u0u7flyn3tm5pdynrr5chrvc5aguzh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8r6hepqdcqz307x67affy47m9jrvkv625drtm2 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkde957 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2yx | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwkc7t99 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4zv | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhj8g0f3ejutpvvukq5gzv6knf2rkzqjm549wfz | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhtref6slk6xev5me8kegnen7lrjw4fwky2a73m | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj5vlxdhhxc7qfmuvp3v0sym8r9ce66enghkcnr | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmadkrz8dqmy3psj2xh3jvf8whswl3ehffpcs0x | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec56gm | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3mh5 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qumel5pcpcjfs8afn5x7gye5nq333slzm5up45n | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zftgn | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4regam | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnqa9 | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq37xe | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5su645fa93ztr3wuxr794tqryv6tmsktclcm9h | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj9jgzpa2vml67zsrzpe05v8trcphfeal5lzmpl | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qk2vmtuff66hmudn2ud8k6wgh6cg7l6etmzdlax | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm5q2d9daypdp5xxt2h2q4dqmax2vgcal5m09df | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27mmg | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkfyk6 | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6364s | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hrkl6 | BTC | 2.04799962 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmtnezvfqhrpptwh2eg2xxcm7qdtztslqdp6wxl | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q0ex6c2tzyn6z07krr03c5m6e2esu5cmlgypf5d | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd7z7xf3k3ww6plaez0v8qqqy3kzerrzpv98qlw | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfynr2h6hq0qmxfp6h74gk4q5c6xp20t7uv9j6u | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2r5ep6ry3wf5r5gnzn53jnqs42nl4ex0lf7ahv | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qak7rrcf5j3cravtat7um56arthcl6d0ea54c53 | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q22f5pdyc2ktc3gv5898s2t8vftrfvkt9qk4ce6 | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3qxdx4v3v0279se62h9x3xauke23j9rkhejlhg | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5zhdzuy9aqcutalgg6rn86m3j29ct7zxkqp6rx | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q65kkcyl4csvu9tr6fh9xaehpuflw2w4pknvrkh | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7stzmt8ck0gdxx446s657q9gvspm6fqvrp2xne | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q80nunlap37g7hq7nfegejheyn5gf2z0sscpcsu | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8rnd732x389m0nw94m0fekq83rm607yl74mhf7 | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9jwxhc2ptg470a8u97lkka0qq2a8jsmzp95anx | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qa6kj29zldg0ysyawqud4nqpzc53jy5qg6salns | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd2eqkm2s2z8dmutjhfugvalgszppffhvckhsmj3 | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd6tf2utusj6dakulzyqhue80ts7w7x260rjqtz | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelukq6qnfy6ktmcrepegqf9harx6d047mff9hx | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfqzug9gur4m3yzwunc8g7ejzcl85awdg2npw67 | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgpdqpdrhpwzge2rhxrjnpcfqpar5cfvjtwymsf | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qjvdn4epwa9cwh9h6cclc8jtn6ne0lj7emwhtv | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qk4vtykkkskr39pdnnyy72ydqexn7a9kk2x6mct | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlnk64gav8l3kyjex4z2upxwgh4tfaj259jfn3z | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmffp8tfj22gzvl0d9kqkt9a2dtmehr84zwah0u | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qn6vl6yxxdg0cly7h58wt5xwmtn9jp30v24g65p | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnk8alay0huw7tw3vhdx72q42x6077xzyyszy04 | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnv2mlextxpjea6emprt7yj7zwfnkuu8qfy2azl | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp3kgyk79am06y9qps4ffsrcxq9nrzuwffjmmrc | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqzqrhmhycpth24zt276ml8g6c32j9vt0c43uzy | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrrdrwh2l489cqwp8nw8k8gsgderwqd0ykhq3ln | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsj4m2yr8pr9mdj5q4u207spydj7sn0zagwj4dx | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qvwne3t3zealen5p6w2fnsvmraudqcvl5rts45h | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwn9vu3wlxevnpczljq59mnfcz3u0yu4gqpdwsg | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qx3xplpvjkjyj9juzhm46zdl7fkkecychfy0ksk | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qylqv89a8d77kkkx0q4kyh4ywk2f7gh80rmraxw | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz2rd6wzm3l8an26u26v4e4rxs4jp56pa05qfmx | BTC | 2.04799958 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4mv76lqw3wf6h8sk2jjzhlznyx2yy0g0kpvqpq | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8nd32vuujj0csvfamgcnsjczdn0tc0n4zpyvj8 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qazumgj8gzrh76wqshszdzfsjhnemx7mzzmla5x | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfwnz07ljc29ep66t36cmnxlfaruhxepr3ld5s6 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkd06fw0fsa0s75qgmhfac6jsefegqk06cgmanr | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwy0z87n9ud9rlaw5dwqkam9ts72m0rsv9weltr | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzrlzvelpqcfx9yg9uw4uhq5naunkmcxhd8a06y | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q479f4lrullx4daf97nmcnsc3uulv0tev6m8rc7 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4xdnn0tyleqfra8ktf4ehq8a40djr25w0egjcp | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5kw4m70n3xxyk2e2sj5tk523qf382592685lyw | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcnp6g6clx47r6exun5qw6utnp6m7pj2a2gly0k | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdjmjm2cfck7472jd0xd4h47v226wdc9n9783rt | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk36uerwecx2xjsdh82vjedkssrv0ntyf5f687t | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrugrcdt05jljk0grp3vuz0cysrnrtxhzdhr0y3 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgjn05qrtx3hjptxpwsrz85kf39frchdx5t9pn | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qe80wrj9xvurq38rd2ys6mq96azal355lt7kcat | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfe5ya5rdjtz6085428qv0qzlw5amx4zt52r4vd | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qy0ra9vxfdhhq5x9mlls2sdzg3jnzjcyh53m948 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0eqpvz95yd742chaf73fr4vw2cz7rjrvnannpc | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8prddm | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudyqee9d9 | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejp636843t8np0xjuw0zq7c54c026k6etg7dj8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhcrkup8rl93237wpfu74wcjed3vj98a78mxrf9 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7jtzvxgmn2ltdc8f8xhadqmqpz49czvpdvggc | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqp5d3t56rdq0xjwvpshka5v3r2wcysy6tnqz48 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qss0vksc4z830jc0c9er8lxs27l6c7ae5m07q5g | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwl8jexz48n2h0qdkgaulamlmsdqrg0yy3yjw32 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzcrwqyan02m9ax382efqs8zw2gentfymqrrevn | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2j97l0r9ak3gep9350z8k9yj98z9fxgfz0sr02 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3u4pw2498deq339hkqxndagmgvhvhnx7c8jla8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4a5pcmx0wrc49agsu6nk0mwkqygdghd3e60j7u | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8g8vpvyseyqtj0vysvfgfyq04rny6j2qcpts6x | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9ulh7cdfecx970sqgzf3el8zh75090zn608gqx | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdduukvp8552ry4hwllnel49w93h8cgww0axqwh | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qff090ckllegafjw4syvhxdu8s8r8hj3u45rlvk | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg6j3uwr72nlpmhvhctv5fv2gunc32rc0lhh8fg | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhcauf7ucf2jctzpmjgqfnjn8m4np0hq5keu2vk | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhznm2kv2xfcu9yg9gvs5q88z5cz8672u5v5nvw | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjtrgfcavy2q5p7e5l35jgd3f5wlxp6d7xyxpnu | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk338we0yuq7s9caypv35vlz3amv6kqnzh02tas | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmk2w24dw7hrpfahufww5mp930s4sf7g6jp8c50 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qna7kg3ma88hdla7d7qz6tarjzhud2hftwxrzgs | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp6ay4ggqa46pya02f8mhx0c6zlef2fakd74ef5 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpgnka2zgy4yuahdysaszdx2829c3lwua3susqu | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqp9t3tdtpjrlrse7dhfzlhuxcsq0fnwk0pzk6z | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qv3gmqafg0z27z905y7d9wm3ryuhuwtn495u07e | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvj59nzc4ynny6preat0lxk4vh0h8gu9zvk4pgc | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvr0469khdaepkwg7hqe6veelt92uytq56mw90h | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwgkwywnlpsjcv2gp6y02l4gc84sr2z2a7eza88 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxpv7k35gd34fezf2hkhd2tc6du7l60gy0f72p8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzv09ul6zwaqg277mejr6w2jn4d70ad5qxtk536 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9djslkhs9wyu00sd8egcn66ecndghtjsdyxrwd | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qau8f25cpm68zfedr0w8fvtdgptsh898zs3v67u | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe23p5qd9snv8e40dvtk4x0m5586r38s7er6uhx | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qegvh6du78h7jve65vxtl9gqqwcy05n6d0pdlyq | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhka2djskt5824as5az732s0d92em6vvfdfhh2z | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhpceehg0zqqc4xaluqz06saq8ppjpnapje23cr | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjljqa7hlp2lqcpq2vn266ecmha88nkt09vm7mm | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsxdx0pcgfqmrg8qljzax78gd56ae6tt5qe89vd | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qycgwl6ewg97a6k4fssfj9vs28z03cveg5cm5f9 | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3jfpp44yqaf2dpc9a3glesyj0klpsfu0vu63g2 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4tmdp3thensqhreanxqcgrnqddlka4j7zcaerw | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6gqkpz4m6uxw4k5lxtvtuvqtefqwt0wa3k5rt8 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcsvxvdsk8870zxyyc88x6rrpk8hzzf8xwccrfe | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qev373nm7ztlnnamcg5ckyv5k0mza5m4gwd226u | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk6eqzy92lexmc0p7y30s598dgwueyq8mltwl95 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmeywyxlcj7zher4c6adtvu03x5u2w603jfxhr8 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnj07qvngj0xcg6erzu67k44xsm4fmdfjl3g0f5 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qplske8yw3ufhdwwuukvdzg6mmmyvcumk9ezxkn | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqn57wzk0uqflkakkjf5839juanpe98kzz0jczh | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr0yjata4x7vjmytln3nf5j8k0wedhgkm6k70ef | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtt2ucnvgglqsdy86y2e7uzjxtudcq90whnrcgd | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtx4xz62wl243weay06zka8qpnj0mcxge383nv6 | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qunf3lytvzsm94axx9l9egw7j7ayht987fukj9a | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvs8kkxthcegd2635zp32hxxxc7qle600xy5shv | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qytkg0zx03a66mgxhe65mdmumtuj5yf0368lnga | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyw3lat6dwlv2a246aeq0etsgqp992vwqcth6eq | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0xawpndg7sztjnxj8ag2mpg2ax2rdqfdxgc8j7 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3dgysxlnfsgfu6u0dgc5vjnzzdv068dsngyykg | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gww9wlk0pqm7qeercxapawjk8tv34sxf93kpa | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5vd0v3quhk7mre6qayd6u7l0hyqlge5aqrm9ug | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q747c7yx828ve0wes6sdgjhwcmyxklrcvyp8hn5 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q82wg0f2858l3h4284rx0pvhls2gjc8x550mwpc | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8llqpga7etqnqqj2ymjzmg99w2pn8fppf3ypay | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q90us2sc069lqrfctfnm8sl5f6myq8tjvzfv6z4 | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9x9q6atj5k5v5kur5r3yane2txpg2ahpu3s0lr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazlfuttwn6l78s09z6um9thqullyex3sg7mv4g | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc6hhwkvwpldwdh5tleqcwfauvyxvwkjfdwsvzr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcq9xqnvmrfzqxqyeym9xge0du5m8m0ay5d2p00 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdhjgz5c9zwex42rsydhqs8vgu9w0d8j8hzmvqg | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqey5a8lt6pvk0wzsljk0z6vrnsxl80uat7kycn | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qra9az90vxrjplcrvlv2ghe7ntnv3cq6xwmktpr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs8n7lcfp6vzp2e6wvdkz364klqldjlmeqysmgn | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvltkg4jujjzmprgrcqnhy43dcljxpscevzxllv | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvumyqpexaex9rg5tsdx2y4nj3n79j7kpyrfx5r | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qn72fc6cedpw3nw2m2eecmqnglpx3agls72sp0r | BTC | 2.04799943 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q9vp83pgkkzk42aa6vkfr0wdtr8aghpf7dlxy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtj35tpmegzh5c8c4n4vl7v67sacnxwvje4l4dh | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv5xgyqv469s65d9xqpfkqr4e8j42q3cck0zmj4 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxwtgm9pvhl4wktyzp2lsnt5zpmmsxwd7gq4zn5 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qz5ax6sx7esc7mu59es83acq3np25rn4fq8vvcr | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q0yaq2squf80d46742knd38uqjm4e705p9pv46h | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3eldeuyllvfvrxw5lm9550f82mhrkt0dy4kv46 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4r9phr47x8fhfs48qs08v57zserppsmx0ljk8m | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8at3znq3lardgs9ngu7nw5w4chlfash62j545j | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8fhslffz49pks5ca4ycv5adrmnep698g4f78gl | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qahx9ur34pzwwaj7e68mzxge6ckzkkwnfndxaph | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakq3xrvadurd6w0nljxyez0d38pc63wg79r3x8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd0canrl8hp7etytljk4gqy9gmw8fr63ntpvjm8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qecpu8wlwdmwg08ksexp0n33242j4rz8h2et8p3 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgs4z7rpyjg64f4esy399rnz8zut7cn690dsn9t | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh0kxphlevewh62gyupj5xwsp0574sl9yjug5qq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklpwv39c5uu8mk0l98slxh3r8dnldlufdnmzd6 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkzxm98ka8f5l0wqukv6paa3ea93y87lmgywa6f | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlx03c9el6eqmmmjs8rpt63rx3x9depr5d9xzal | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlyejh8z8ffhrfjtjvz20wuhg5vm379teqxukcr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm3y6y7re2l2c4es57vrgefrj2uwrptnh50jg9q | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmanp37ewaatf4e25zf5nh6fa70jsy7f8yny2la | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qngtpg590u7u5h4gd8rcenrldj0vytluylwsljy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqn0qy2d0cne9hk533066cdnv75fqxcgdh6kcxy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr35ld8g2yhc69qhnryu8a6a00zn05gyju6jdf0 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrh9dar3uhlycwpcrlmtfs9ejwxddt3qwh2usvy | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsfjxwmcet6f8u3apytanaw2ukzafpfsu6l6wrx | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt8xknzm6fpsxuugl00y933camqf8qp6pxjylyw | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtztk9p0j924j2t8pqedkm42juqc56cwv6rcnr25 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quhj037k7du5pmwvsu4dkaxk5tjhh5nt8d7up9f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qulf3jy58r0xlq3g8q5a2wdxltrg5ayk7pq9wtn | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quymxerrvf68fcfkrf22dtptznekyzjf6z33ej7 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv6xq3da4t69egx6437q0zc7kth0fjtpu8cpcan | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxc8usdsy2nrmqx8lwaz4pelmafu5rmeu9499lq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxq92a9zqg9eks7ad4r3r4lljejsjcj3e2j6n0y | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3jqvgpvel86vxysn9ss8uch0svfkxues5ezdt | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysfdvkzkujn8h8vgrwvlw7kw09t58drpd74s94 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q37kd96nqrwwnj5hwfxr6vzr070sp4fwr7l4h8v | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4a0636y22jsuake9vz4pd6rdyxnmahms4lv7e8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5stl0cp4xnm9c5v8yf96q2pm2nl0cv6mwyantc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6x2lztpeq9u0dv7tv48yddhwaa28z2x9r6wwuf | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7qjjdakj9xcf75tqy526e0ke34urazywddgdam | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qats4cnueyw28plq28j7e95ulx8whp7u6w7wyfq | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcglmjv46wfkf220xej6z5sen62y9d3sgnk2xwn | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg9vattrph28pc6jzc3nj2amk7xqks8lxuxjydr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgsmtxlhs7wgvarlzhtutcvfzt66jw9r6pnp70c | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlaxwpq5kud8jp7gke9n3jj5teurhfad7r44szc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlg8r654udjphz7ysh4kjhl97jft6v8z8jpzsdr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlzyptr3ycz0y0t5u3s76p5tzmrgtgg6g5hv5vc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmptmnkdv989enjs2f97um78kwsq7jq76pd90xc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq50zdy40p9s5ahksqc580rfurene29un4guu5f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqnx53zjwlq3cryqt7quwtkxndjwd6ymezfhpeg | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrcn7wcm7r7vv899z4j0hppjshx0s2rrg6w0k3w | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsvwu4nqu592v8g5s22932wyzx6c3zth6pmlud0 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qusv37dadku6kxg8scdnnlfrwahgsvmerggxmyg | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxeu4x3s2gw8upelzs32dff08wyavnluxy47ypq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxjd3agfpf4d5ylrls7nzx5h2rumuuwpkghwr68 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzwjnmllzcexetg42pz0k5zqzu6jdsq622adve2 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9y2dgme4djd40eq2nvwc5kada89eunzfy4mkqc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv0samqc73l429ffc0n87gmjsxlcrmkms767chd | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4g8zfmt22y24wmy7uec4pjpj3zxjzuzhqymc0u | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7rmk6t4h6tsuvnww8d2qzzaval5llewzygvrt6 | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwl95rqw2pjhqz3phumulcpkcfgarc3ev3ywvgq | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q05d9svf65z8rnwcz643yh0u6vvxlmm2mmn55z9 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0cf5dyymvmg7kljee6zha02x0he0q7d9xp6pg5 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0mld7a7xpz8juw5mhm0n6vw9nvqey24pgzlw6d | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3xcx0gpask2u2hqj9vd8wpa4hkgsc4jwcrqzfd | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q70f76qw84d7ywh68smt5y4aw7vese44k72yhfn | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8qslkafspjkx6wqjdgpkypf9qyqcjav40q58a7 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qc7cwqmlxg55hs58zn5clg8f9cr9sae4hkwjfl8 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfhk82umzzznn8pjxzf7aw39edm4t3fhrv98m49 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhltf3kq5s424jkerw63yqrpqdsm9f6t6hxrc3q | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtm64f4w73cgg0mcrmyrzthnwcvnfz2jn9ux53 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtvgksfm3m54wqnq0y2jzuqdk69wnqrvwedr68 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk5kduq55vk56dme89eq8sldsm2t826tdy0wadt | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkcd3rh95t38umwrd9x0fxr7rdu9t8k0m2dxxvu | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql4dzudf7z29erymv4drj03rv9rcfms2aeq8gsa | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qly8xljlyw7sj90g547jg3cpr8vtdmuhe3ajfw9 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm3dduq8q8c9dswlm7l0j6ay352xvrf89mdg00x | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmwxuhef74layl63nwlhz70zhwp0qawmvjyyuyy | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr4x8x9wwn9ptu035lyck0n3qmsq8hur68qufta | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qs2w682yrmy83kh8ajkgzw397uqm4da6cnvfvwh | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsk03kcssg5rcvu2lr0nyr9qxck6kjpv0pc4xt7 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qszxtmq9n0tgelecnt9pwsvxnltjz5xm0vjj7n2 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0n5t3z25k7ttwcd0zepvkn2afhfuqgexynpdu | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtzn0enz4tf66r2cq48prpjpgdcg7gjkcwy2vkh | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quf20hrrctx79hkq8fzuypqrlarncfnatqxq0vg | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qv8t9yvd8czzfhwvwh22j76twr8f88z00r4nafy | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvhqdjk0uagyp25un9u042tucgyhfea3gu9t647 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzuk89vhg6ngcupmc5lc9skanfdu67rjv9sx8h2 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0k9afs9hy5rr54ycd4kn7cdlp8mjqx6lgd54ef | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4xj24tet9eus9pqs65u8k965pthhkk35x6wz7z | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q68c33046ehkf2glz294cq5dmh5u9n3npd6msl7 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg7mu08jtrczhuetlzkq98pgqd8hnuwg69trxjs | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qha06lcju8k053saml6g3r7yksqy0kg0t0ta3zk | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjc4xqynr7wzafwc24f4yl6walegk0kjnu8dk6g | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpfpcdm8f9cz5w0q0pj999t5psljpssquae34gw | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qv0fnd70552ff5zky8r3wuvyzs455sccw85kzed | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvt70w8hncrv5rdjvqf7f65n4a08h20gejlct7j | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q294n7xl7y9fdjcn9fn67u9nkpc4f8y83d0qhs8 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q30qxxyxw6k2vsq4ad7v7d8hna2da4dww627ack | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3qew4t92ugw3hsm9fct3l3vukh8kz53my053v3 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8v9aaawfd9zxun6t9fz6dznz8rw752u2n4qzsf | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0tvm25cwmgwl79jfh6phfheds55zq82kscgjs | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcw8femat6wqcek5k5gzsu3zwk8q2dcawc5ery2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjmuzapc2tt8ql4hd29jxf7874tsw32d3udzccw | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qleny49j6l0rmpaj25nrxethrg87mc2u3nk7um0 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmlj38c0czlcwljjty0c0jclzs5rkrpffvnu7n2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qsrdsqfslh0f7xced54vwp8wx0xq8zqe6dpat55 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyh3u85lc39f22p2zk08vr7s8qs6mdk9z588fha | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz80gcrmuvv8emfzejvtm7apl8k4722almq945x | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4ru24qw0sd2tfpd6j4w5fp6wr7mhw4xpktx9vp | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8j22g4qxuem99mwks4lz2hhv7dx6wh4hwary95 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qc7jq7vj2ehpkfxvq6z69k6k5q00p9569grqet2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfgy9zr3lezu2xe4qefdgdva4dgdvg2l65hrydm | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0nf4qustzce5hukuulx576pexvm2x90709fup | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzs56z3pse6s5usfx2aeeavn0laztlvcq45lexv | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhdqpg7tt66ramdfdd0dhe2wr8ukeryjwk2kwjr | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmgwtyqn3xsqxxutzd79w8t6enyu7cx87g9dh9t | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqagtt86v9m865j0rnrumqnsvvjyvs7ag6ftl3s | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrdq8yd5r4txhgra2hu4e22f4x927penxal08d9 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtxr5ygagvf52prn2m2mvvjrh6ue3fyle8902cn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q00m3w9pfyafz27y7an99axvqcy9tuydec6fyd3 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q24urrlcuj6prnjrc2sjag0uxuwzu6evafj2hpw | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3zzzdlqzw0sr4fxv3hknv2j8d9k7mzx6gq99wj | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pypcnvn0crp5nf3ynsrrkc6na5y4yltt9lw7l | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4tjvjfqfpllx5v5c8xq5lj2ggwp4ts5g8wzhk3 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5w4ph5058t205xs07rsyjusg0je6ztaltfxajk | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa67v7dxewsjsqas50j77r06d6hjpkvnagsmvr0 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaa3883qw55n7gws059kaujj907ds7zhmlsrf45 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qe9yc7mqqc9mytzzdwxny854y0dtpvcp09rwm0k | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhkfeyhaktgh4x42d284xx9z2vy27nycttmltrk | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmvueqh5u3l59ergv8a7ppjyypjmrja48jh58lc | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnqaj0gexudtsqkd9lxc4pusa2tz4wk860v32qy | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpvqezyx840u5cep7atu589klhtm993gx3numj0 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv50c9405gflh0pf4nzxh9vnwjz2ye865am8kch | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwyczktd2x58p35jmx9vvqwkr324ktvrsferscw | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzjtqtqp2rq5289e3nmj6jycn5q937jl4jvqdtj | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qztz929v8lg6e6h49uk4lft0k4ln5cytrdk2lg4 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0vyp5r9lxhu8srv8aj0snre38twmda3x6vtpd0 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q67ddamykchzh7kc2232afdf9w5fyz26snvcgnx | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9yrp8xu3mf77wzc5p33xjj7wl3ueutlp2t9whd | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd25wfed5f44ms73upkqu567vs0qaxqeqckfx6l | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnxx32sldlljdsll82fhrtccwru5uf7etzcmmwa | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq3flpqn5ww9wm59tw3yvyh5hs5mdqrlszaa9vn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs68wsxruchkx6uu2z2vca9x4v6q6p0jy7yqfps | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qktzhuk7tce5q8kuk85c6hg58sh4pxha7v8j05p | BTC | 2.04799936 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qt8w5hjszwlgsk4rwsr9ec9f4esyyp7cztj9a7d | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qytpwy4gyndk49ldqzd4nk4hj8jk262hz8s8qtk | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q094kmz5nfgty4kfr20g83crpm8vv3mlepqhjqy | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4p6guwfmwwkcp0ye8d5xs3c2adh9ykxx4290ld | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qa5qmg3hepqk0l3n3t66tuvrhzac58jgjkajlpg | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qhj9l3l3p3gt90dnn864pgguj6xyxv634vvmlql | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qrtw8dv4tpdagyzvt8je52yu3p3wahx0yr7fyyp | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwazd75nqt80l720javgy0x9u63hncq36efkctz | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwrk3nq0nxtz59ug0nk4868r2kcqhrtwd52m8pr | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q89uvkshf2efumr42avhcw3umjya77e99s7q24p | BTC | 2.04799927 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdp3lhqkpuj95xuypsrvlfgxx7lcsxnskjqx3hv | BTC | 2.04799927 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqz2r5fkhsmnajyzkam0zxm7k7qmcvtf3rd72m | BTC | 2.04799927 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzy3ur3w6jhwpesy93d5n5f4rjsnz37httgg4ez | BTC | 2.04799927 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1ql9l23mty7zjcxlrfnfyv0l2ld6mdsuu64zglud | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqjcf4putdkva6eq9qk09hejqwujelvrwmvpcuk | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0m3dt2g5ukhv4nj7333u7mf3lgtxmql3g4mup0 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q46qm2xfzeq7a6vyncgylazu9d6knn6pdn2nywj | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4dfv0hwxxzyzsqhum8ndrw9s5pjr8pjf9pw7kl | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4pmnwe8ae8dpmvh0f06dyqtxufrthgunddv4km | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4w0ua2j9cxmcwsj3jhgs7rf6vxj3r4rplmahc0 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q54y3cufzr7ge7ewk62rv9e39dr0nyvhdsan4gc | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8wdaekh5gj4tqkrv37d2f44ha430m23x4saam9 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q9k4am0fhfa0tls5wltgxqpqnuzf7239yd4utj8 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qceakn28f4zqg7zl2t8zxpe4zuexvqgxm037en9 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qe72vkwqh69laz24nrevz7zvjgqpdnavter2sne | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qja0rd03t9jeznfetfyzcmx6nv9gc4vf660r6vc | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjjg24gmjd78avtz5u9xj5qqaqd6k9vrtyaf5rq | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjl9cgy8ejvtwqwku8hu3x4ph73z0xpujnhh4t7 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qkcsda66j9cne2egp2ufdh49mdgmgjfuzqmhwjz | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qn9rx2cj6cv8vpyc82d9w7trupx8w8vc6c2h6dh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnvk0j8zuxj9m3f03un7tuxy5k9qnart2aqzrm4 | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrchn3hlc490fvraedufrvu35jca8lmlyhdlplh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrny43awtpyafpkuxxkmq5p8jym7a09973twa6n | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrpjjttux5c4j29g9g9hjadrzhj2wkdn0qpvdst | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrstkdr6suw6xqf67klts5lldxqw7pz0zkayqhd | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwzrta2exhftntqvl2zzlqtknk5f2swvd529dwg | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxwqxewtesxgylchwxt7rxupaj5yq7we8kc9mdd | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6cy6nd0pwcp34p4g7st6tf87zx9cptrpuuahq0 | BTC | 2.04799919 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qc8q8sh6qqxs3fwd8gjh8s5fwasaxj5wdkq6c0n | BTC | 2.04799919 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qdvnef8xy9mt4ym6lewtzxy0kmrccr03pcq6vym | BTC | 2.04799919 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxsqezwsw5xvw2mgsyv5cefzz39dlhvks8asvsy | BTC | 2.04799919 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwq607jw4qjf08mxhqcw3pfen2943c7jamu0ev3 | BTC | 2.04799899 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2jvlwk6zgygnhs29ndpgtqx5hzkusxg0awtneh | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9qdsax23wwzzkkm59r7t9ah4vcftnyrw9lwp0e | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcmh77n5c0zy4yl2puqvv6ae3f72e96jzmrat2h | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdee24fn59zwrj3nck2mp6yn6lmp39nw38hevh4 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdtuec3gr3lcqtwnessp7pm5n5mx7h7xr2h668z | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qm4q0qfft48d2rccvatul5dkdnze50dqqj0qusa | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqyamxv9pvj4g90mfzl7wpszre0xswd7eraxzw3 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qx6759mjpfalc3zxd6nzwymsm3tl6k6yd7avsm0 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyg3wwy6mly3fgllgyx3ycy63dvpcgg7q952uq0 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7qm8 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8uvlxsmtqdda2pphz3j589psed42nrz58mptu4 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaypghza67kj3klkzgaqrfcqtw2x739kesutlxr | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5gzly62 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypezperl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfm0a3hfkjhp6qpxrfhxvjmhsq9t8n8e8zwfetl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjcuh52u4z2taj9ntajn6t08l6essyu4z0ksemc | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluvafs | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec5y02z | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlxj8l83yyfp60gx5lxe59ndys45lhadqkm9apa | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnqjrqdgqghdfy6wnpxv24mdughltestyvla5nc | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpzz7s2vqfrxfsr00vcjjcypxgdvua8r90gpgze | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa3d5p23 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrmhq2 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6wqllmt4wd5x72y79y6djaw5547z63qfds94ac | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snclexp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q69e4 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlvy5 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qg2kf0g7wtlfrqmvd7n73x5lvr52tg07cnsycjm | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtunted | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx6hq | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2554qx9u8pfzetv86clmz5pu03kx4s5a2k4jp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgndj | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzdy2aht27nkvv070l3lf64gwzske2tqryldw3p | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3r3evdfs4hrr0u3pqrddsh6c4gpt645ghr2y37 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpkw424qa0tehcxmm9pdefvrahgcytaupww68n | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvna7p67fnxlndm5p4nj2rkyk5lv4wutzhpznhc | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2gz88js4d499nu7chhq23v45m0vnyuj8ffz6fr | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2s47v4sx284p3py390makedp7s3pe2qs3kxdfn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalntu | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32apyp7j44vls93pkjut4cefwalkt83t2dgr9s | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg6975z8x6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx7hg | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszkrrwn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k0w9npn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm7prm | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc8jz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts3wrf | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdwxwhhnnqgs4yzxleuthg8tcuun8u46p8qsvu6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyf7z5tatq36wrsywkq9ndqqkuqjdghp5aulkz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqlmk8nwv5ue94jqjv9y5u903kknma3t4y0ggg | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt5zc | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffmv9 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlcmj6k8quyts4c4j0f46ta7gzts96cfa2alvkl | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgkgnsn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8rwr | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs3augnmnmg25lm3m7nqpkuurcf0y5dstu5qk8l | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu6l6ldgma60gfwqxvc6768rxham5jwk69laa5d | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqkqmd4 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyr3thhafqk4ljvlmtdt9t8jh8n64p5cyz9hc5f | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qz4uj3eycrnpztjf9kys3h0c3ckl27n9gvn60d3 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md222qn6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qthqz2xc09xjmxp8ycmr8xhpxlrvqpjf9s9x0la | BTC | 2.04799820 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7hkhnjmmgj6jv7z2683a7q27khes07lz9yeur7 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8xrs33cqcxvdzg5jxar9xh9zpfrq9pjeflsj45 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q9rvfwddgsn20296gqyrdcer9lmpl74hy9emdue | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa3zm4lqsftkmwprgm3pfk07vynq8mwy2fh3fqj | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj5myy2ugnpmw7nmqz2t36vrtf2z7wz5grlesch | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1queyacgpp7kgh8d5zeuu7n9xrqq7nhz4rmulwz7 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q26kd7cphnsxgxskx70jtwh9jwaae3865pl2dtj | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q29ys42ln8ed640fpyxvnnm9lqk4j2xseauzx5f | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4yejufdmc7svlm8fffv5zpf2lzsklcqw7j8tl3 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q50qw4hp8vujmma3rw2lcdy2n8u7ynhtqcqmw6f | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5qfjut2l26mv8etht68pphfd0asvkuhmvkgkjh | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8pvurqhh8lfr8emr85f9jez9ndlykrr5jnc9gr | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9xv0kecd8vwhg0xu2g0ta5vu9uvzpe90l8cf64 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfehfh3c3y8slegjdndfrc7mhvvfnpppwnzk6xj | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfu6sdmdks8955n7hwpvw4vug6spqd720244mzg | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqx6ng00przufgkfx6mxwu5ckyc8pjgcj5japj | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh7zyq3uvl6mf5gaq62ed8l2kd0nv2htc2mns67 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj45frdgdrkcl0639qp9nqeflnlk7pkc0a64nv0 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkyjcymkwxml0spceg5k85kc3pawk9afurggyyq | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr3xlqfqk8uzrxrk4x60epct53uml2lxsyfnuqs | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt36k0cm072vjwxdsnrugn8qjl9zqd9utyph0ht | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfyq79rs025f76xj3glvmd9ltr5hl8cl7jygkd | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qy92nrw4xe8e4pgw8a2r4h0rmn9ft2kpzgdmgj7 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz5lpq6dyllud704s3ntxgr00t2gu3cnqjya7g2 | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzendcthyy9j6rgzjs826qvz58x3k0fxw3j57pf | BTC | 2.04799509 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | BTC | 2.04799247 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6qqd8k7h7l4hf7rfklfdyf57ujrruqnk630lxl | BTC | 2.04799059 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0h43nqn0fp9mumt67vfkmhea2g7882j354yqwe | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhxhe750wufycwa0euw7j50j5j8lu2kx7p524jt | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswzsr8p8pq3llr99kjq9x4uxrl3lsw24w6nzc9 | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ke8w32640m5vfxnfylraztnzrf2asf9vp36eg | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qk7yhnah0wymy0n327hnsce0q653wq3wug00zg2 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qudkxvxeqpml7tua9xrl47xj3vwee04uelgx7th | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qy5vwe05hrgz3rs3n8yzv5key3djw9w9j5c2fen | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9w97avh0837glej4kyslhzfyqxeymq7z2tawc7 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf4gz7zjfe366fr54zc2d3x0dd4ul9qrvgjr7wh | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlp44aww5yzfyuvu5mw8v45fm09787769jfj4h6 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6sxuscjhpx2anepguv2fvteud0erm4227lwdg8 | BTC | 2.04796104 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3hreeqjkzqdw58atse68wpyw0m3cl6xputsqu3 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r77x | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdjtl5t | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2rj26e | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0n3va | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9ydpa0f | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qh7652ywgstrvvlwwdc5tefavfn4842mtaw70k5 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk8znmxfjhtkhfwqfrvx9mtquvepvwq0xazheww | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7qzya | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmv9akp6n73f8s50fv3yy88rzutnd3tvs2pstzv | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz8d0 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83mc8 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtwdg2pj6gztd9aek0pmv3g5qhferwzx9r4qke5 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu7aqquwr9as556m76dur6v9aucnjhek9c8a6r8 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm49eck7 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3r6l0j | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj8832r | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x2p | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6kxxjfca7gqzgnc8hukeua342mfp0jdgfj6gtx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gsnqmft | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcqspzgnmfvjzgk6f8r7jq64qxdueuxg43eku7s | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nufxgx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnufnwtpxqzxwv6jlm39u4w06uny6sr73nvnjuc | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3ttgu95deuadywrw7569xev7yjkqxtp5n0vvcd | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd9n0uqq2pc6r7tfj0uq7v02jqmafhykjrq9u8t | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfp74qx700lltn504n509unscfrkx2znjssqhy6 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6f9pgf40a7s8q4c0emkufr2qvxgjqq3wlqtgj | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmf4suhnml2hsh6gsljc4h5922dtr7wn0q5kfm | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qswaa2xcskmwgx80389em4e76xckslv7p5nr2gk | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw4vez4qqell0tllnu3rty0wes6vxv4fjp3u35y | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzll8gte2w9vk0ygdangvqp8ed53rt38vkc2lje | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q04r0th0ymts0uwsaay5vg7vzhyas85y4yh3qhs | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0atdxnntv4cuh77ket2xhhvdm2xwu9adt7tu53 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmmvy7ht3mpwgppw6uxgw0gudtufyzv8kvslnef | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qwk7suct2l0707njpyvdgha5mgcpfazvs8jthm7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxfj30cq4uhrl4jm2q5wtyxapnn9zz8drre4209 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0jj008vagal487jwhfef502a0tc4rja6yf4fsl | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2nlay9zlpqn59y0tvzudkw4gnz0d644qefsl7n | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4ljqw4n4semqfut5hwk4yt6upa9vh3ad30hmkr | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8mzr7lmwl80exgaz5r4enqrqdv58k6nes6zne4 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9grxnwrwqfy8eu0c4hzz8y9wcm35uyrhrd7aft | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9rprucc97zzktdqj72fz39pryxug7j7qrdeu59 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qatyhh5tpt4rmsnyzsceccv0swj9y8dvck0myzn | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjhslstep3rfwkz7fr6axgu9j6xlrh6ehdlrxlg | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qktht49mm9gruw9snr8wxpe6ygjpqlqtsf98p3r | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qla8vd3a9q748dl0ltep7vkzdyqagx6sk4402l5 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpft2jz3sdu335y7vs43fsktjjcxjw4uf2668fa | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qs3ye385lcu27v6ygz59gu4h8gk7w8l97x27kp7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qs5wy2ksdwj9aal2zns69js2vj9tjv9ylv3yrw8 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsfks3m9urwfwtp4fnazam6lqhgjjqdv59yp8fv | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtx4sprqrfztahx79c6emxecrqpms8aqhwwtdqd | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwmkzrw8d0l0sa3x64l8cvky3vvnznxe3ttsmlq | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5ck243k | BTC | 2.04795840 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qw7y9z6w2x2el7ffh07mrefxwj6x53h8zsenhmx | BTC | 2.04795581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7pm4dqjsawaahmcz898fj0c5tjtnmu0ge82d4u | BTC | 2.04786669 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q04s2yetj4kgct3chd2zj5u2xnljpyxajy4wlwf | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3dj4hc0u77jnnrruejr3w3r44rz52d5v7c5lqg | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qchpfptnv7kzwkkk3g9ekhdgtn7329h672errmc | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgyrjjaqj7k2ga0fvqnvva8yn2gl26w98h7uv32 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qls75ss6ztkwkrhkwmlmy9xkm4928d295qnwset | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqu8v7shqv6fxwe890m7j9ht5wq5nnyzw9r00y8 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4yqkhht8f242vuzettyqe86y6u52w8wyr2ccnx | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wlm9rrfjxjdkzkh5fcvllnnm3576qnwa6gu0a | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q94ck5axqsraqxxfpxhpekghqc0rf783arqfcpp | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qar0e507ttmd54kppjvz9dlpyy872ky5hg55z3h | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qcrudvh7tmyvsg8qfpyr55g9wgnfnk6qpqhz2ge | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlqdjkve2lnzgdvvjtwspjcf8lk24jskxx2p9w6 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmsmf5frmnjg4a02fc6vxgc3053yldrn89jlvx5 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2htxpkql5x5a5q6day72l7cy5cha8y0zdnt5t | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpdxtlwyya0hrrhxjepzctu7pxl6ws0ttw3nje4 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpsg0085gtmvq3fykwheksk6vn8d746h89hnwme | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1quwhtfaqvaa7q5hxj7h9tt70qkkpgxaml5emh28 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5kyhfu47aknqetg26vrwrenevarmm34arur06 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5k9ehwws3f0w5ep23cf364wgvf8xssztzjwvrq | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qf8dwyh3vk7xgyaqnemy2cn2zy2j8xl4g6xp2vz | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg6uangjj86cjchr6gkmpc30n3g52pjk3eszu5w | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhgy4rscmy5n239d6zmhugjpfq2fh4d9nxalulc | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk9rs7hkcpzxn0td289ax3eqc4uh6ccv46z2x95 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkn4tq0htwg6xev0a8ctua6l4l3qpc00qxypj6u | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmtx7gjyfr9r9343c5dgr6dnr0clyqjapevfrkn | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qsz8pfasrfze2a6pzzd9q6jzd0fefn3uc0p6tup | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnmwzlhlc9wphrfwk5kr4duzvnldda6xmgpslah | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqgufm9qnnhgtkwh8wtrfn54rfeusyq34ytkxu8 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8vwmklp4vtkug90y0eckn58qneylpzl6cxvhv8 | BTC | 2.04745429 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q87dmd3y0fgfdjxgguux6e2a020za7g97303s05 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q23c7mv2teu9djw2mqtkmqyjpsamjpg3fyyvqh4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2l6ysaz2w5gh74z6ed5s0pw4tvkajrx0v2zaga | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8dte9xfx80vm3fqqrvdk9pt2scnhvpz6td099y | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8mrf6d43ksyuruzjjfzwhzraxm0gx3j2eqjp96 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9sztfkgy7lgn8fcc4080h6kjrgjgjnxyhed4ws | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf29szkyh308u39em8pwcz25xg4a39nwksv8j0m | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh5vaxltzw32xmgf23avewvznwh73p9ulk2xan4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjjtek304jqgjj88fn9hyvg769jdnjcycy8ljfa | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qngsjhvz33z0v9ty86jzl0xusydtwpe4z4j28ry | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpl8xphwm3eekz3f0kkx304k80yhvl3appg75xq | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq2u53y024vggjgx5fhjye86yls49zzfw36k3ft | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhu3wysccsxur9ezl8j2k800fy6g276s6h864s | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrzsrxevj05g5p8v4r8zayy5d67na4tpm5u9khw | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qthle9qu6w2pds3n8v9p4hy4y9t4w8gx70k6a65 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtx0wne7nt7mfcaw6jrwuwtzudwvh5dvmdcekc3 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxex094d2a2x6cvpzhskfmz0us23tp5f30gyasf | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxmj2tsc4fjz4alvf04q8wst9p5fvsyf7mjc50r | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy48guhq4ml87m7w92ctap8rks3d2azch69wq33 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q56jepvh34q0qusj9xxstrulrdqa0jrjght60m0 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd7lmc2k29czhkkjauksyy902ez3dqhhuyxfsd7 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qeq4lwdtvppsk2qjt0wvdq0c9rgta5s247t44ar | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkaevevh9ajjdz8ms52vxyx0sury0ldh0n3fxyv | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmn86q2520h742g9clr22wxnqek5cqr4a9v9gvf | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxfn7thlkld3shw3fqxf9zwykx7w6q0mvty5rcm | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q983ta4wcsj5tstx9u6cpegfcljg7scs6ncnn0z | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd8fuana75xf4cnukt9npemjefkyhrwkz4c7pfa | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjlkwhwtu5ea2sz35thuqt2kdljnnjczaytnus | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qznv37c8sj03eqsef5t8px9n9hx3rdygc884r9x | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4kv3smr95u804vaagdrqhfxh6m7gpn06ghkp94 | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qppnajy5ldrmqj3vjletxepjgjthvmc42gvg0n9 | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr4t4ewxzp330zchskumksrvppmecyx2kz63cas | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr7fydtkx23g49t8gmwssnmkamytug0288tj95u | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrqrggyx75eggedmv4wzcukuv680mzry2eu6rnd | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1quwksatyed24qkktufj8njz8l0kzh5nlqghw6hl | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku8xl | BTC | 2.04632214 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7s6p2rs78lfnyagx4wk4f0e2rr7sajwnegp522 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa5luhwa9gwjf8442xnsfx7y6kksuzmy44yjpk0 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qf43827f7qml7dju78mynu3vghtr6umma0fqysz | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklqhdm7 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8h5l | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqavuva0nl7u8r8am6dtp3s9grwg356zftye6l9 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt70hncdts2czhatmyt9trt28a07rw82tjfhme4 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xzjly | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07ds8dyj | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdj82gdfzz9a2yeqypgcgg5fumsfjzc7u525cdx | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957g95 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs5p46v5zt8f79lwtvu705s8yqf86z7y0t4fyz2 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsk84ulun03fv0kkhzmqmv75n9tz26z0f3rtwy4 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwkm4ymd2ys3vuc5rf8gfu2qmsdgm68r7zj8sny | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy8utdlld3z2pe72rl5ntmyjq9jx7nnlajpnqwf | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qys89h0jz0nvtnltp5n0kzdk0uy553rntks27x9 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhumy8hyvppdz76pxwnzcvtp0k40u5nz0kee96 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4n48em | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77dt6s | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3qvmrsjphq2eyvrey9vgtev00mssex9zpgcvh6 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7hu5p | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77smu | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz6xhlltycx6l2ralalah5c58mn2k4msjefrf5t | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qznkuuxp2cqfvlxtmpp7eguxvsfsdf03en68xt0 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqz0l7hl48qlczldu5e6v5llkwh7vdsp6dhapnp | BTC | 2.04575006 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1qr665p8npu46a3nfwmy4exudv8nframgd0uc08z | BTC | 2.04575006 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1qj02s639rk2xg8zcwgyk94g3th5dcg2rpy04rvw | BTC | 2.04503352 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzj7slxffjx3yae9ejuudxfltxtfs2qlwh6g6q8 | BTC | 2.04390701 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0rurgarrmrzulvza6dv2azmn29hpvp73a7pvmd | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q285yhklq2urp3app47pyewuuzdggg487w536sy | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4m2ksc8tt4z89w2tx7537ncr5q6m9us27pwnm0 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7cld2yh8hjuja9c7tn8q6uuy8mu762ck99hrqy | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7kr9fmrhyrf746ktpv4vrjr59k560h0se4g7q7 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7zrxg2q2wv9gj69n3l3ds796mzftql6csl65rz | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8htm2wamkqmcr969t8y6zh0tqvlr8ugz80zk53 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tujd3l7qj3fzqqfkkcfjz2ey2rd3gyjp4xglh | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9zj5g26jxx9sdf52th7zfvkgzk2f5aur5nuu6u | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfym85eyzspyfufu0y9v3ma2m2avt8jhw48px84 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qglwrn8w76h677482t7kdwc74kwdjyrkd658f2m | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qgnvtjhn27f6xa00g260wvmm4k6vnmuvdtgswel | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhxjekf59dcp6tan2hl4xflqt3jl8gg6z8kqng8 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkfan9sqr8szjr4tekwtvrc6ljmq68a790lcc8l | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkw03tpj2zlpetjfjuxs940cwhzae7t7pq7vmgd | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlnzccslw46pte0stuha3q8n9sejshprp7ckst2 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmwp9wt290qnq7jepqglfd8flcty2f484j26hjk | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qp20e495v86fh04q32atrnyen34v2n838tf768zv | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqua3a6h9pqwqpw6dga98t8695a7hflg0w59jpf | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrhukhgctkzsyu8vgjslys5lpws7lj4yxmuyt9d | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs44ndzwu5nxj0dmfxqka5wvjlnzc5przqu9zcf | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtzh3r0m63hz8xlh3s35uepgvrp7cgqelzfa6sd | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quhd4kj7k6y4rqyhtjflhtpntllnrffxkqg6swr | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvth7u78k38qzgrwl8sg5n36z7qz3ujt8rf5m7f | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy2e9ase4r4muac5z62gsw6mtltq2cgwfpamukl | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy4c3hq4lj4p0hv0wrzp49aytufssf74hmdppdn | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyx8uynghuu0ua8kvywz98a9x7xzh7f3d0z9tf2 | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzfc9c9yqmxtmzu5syw5syxaplevkae6vncr9jl | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzjfz8r2jgemyxwjm4ua3zxldycjr0aajajjhpq | BTC | 2.04390688 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2npppsr2wn2z0h3fxazyqylx0clte522yvsrk9 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7lyxvy9mkdlezu6gsuen92l9rafdkp2stwa4hs | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8pnt8fnd3qzfj7lsumn6yseccsakrgykp0hctv | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qax0gvhxp2367uq9uwsyue0l8qg48nacg006dp6 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qezu3gxvmvyc8eav4ufr9099sap2f7ghq7r3v40 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qg8q28mfemjhqkzktez7vz8uaeyvc6xqfukqqu6 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qklr50kfl0yzpe460z0c074j4u4vw90g0u3g7f3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qll2psehmc7jf7pqqs0pj9k9237a0rkrjcchr66 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlvpsnyw5z9fz2mlwqvzhvan9rhvh3g6kqwgxkz | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlx2356fhmects2j5pxfyghw7wy0uem2dgcz068 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmmlm7walljl5zy7s0ev4zxcwz39el4fh6lr24p | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq320mang0nkyfzya5v4j86djg3jza6atuwhaw2 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qra06nw02wrs5dr9ykka6gfv0yzcz666anwnxh5 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrf579dnqngxm5lu73svdf6uds0sa6yh5sdpu4w | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qt39gsxea9x9us5eywx4dm98zdn5qaydsrhhmdr | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qt9yf20cy290mq0ylddsgz9y6tnwpqqwkae440f | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtdwlzcrk80rnlzf99te80wfvl806xz03zfnx7s | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qu3pez0nu4wfthf2ajmsusll20pq7njpewr5tsd | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qv0796q9gntpc5x0a8mvnxj9rs82d98a098xarj | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwvxynskp2hwkvfclsx5sdrsay5e8sqq3xpldpj | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qyvq3nnkusevruwtnlqdqxksmyua03pjhrffr7j | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q249l2uzctvj9uxayy6p66f6unwd72kxfx2n396 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5nzwl098lg6mkfepf847njuxsk6lht0eve9gan | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5w90cnvyhqqaump986qkclgrfqsxvzssg873f2 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7g46zuwsz6h93wpaaplq3zj77428xzvnta8gjt | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc65tm2ukkt2730tl9t3n9zfd9dh38qlkfr6xt8 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qn6zzkshwerydsfh4wql4pvylnnmh8jwhekn5ar | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx0ufnmmuny6hj9qfk08v50y6xsw0pfylf9rpm3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7zh2p6sxqehcddp3a2hth4aha7fgz5y8ed9gqm | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdkys6t0rs888cf7dta3wtppfug7rtt2xnh9dsw | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjwl7p4gpkdjk8whpdretqgtvuy2wk9gyulpwhn | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qrfw6aancmzhqanlntxpwmru232v8x8uzhhar9m | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1quh9eqd8e9mdtfgqcwtpqcxdl4h5jthg6uh95rx | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxutg5f8a74zavu8k39sjw5qcmlfq88x2e5esz8 | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ahlg5tacnyj4h8a4dvu8wzmm05q2cfnahpayr | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3ruamn4gndaw9hvt395udwg7atmf66rzy49gd7 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6s9rftupphcsp9y956k8xhpu0w7qfzequnw4l2 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q943qf9lvf8amh8dn9d9j5dlkferxj7z8w8w54v | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcra70nq437p03s6cdntm0dslf7ggxa8kqndckl | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qfm2a76efqq8vhj3weade6j28nhm0m9qsjcts4z | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qha80x5kfe4837su9p2ssan5clmuqznjq9zytlt | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhjyuxnmp800hx9432aqv9t6txq0lhglhsyst36 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhvcd9fuayrrwcuxn4gc6lfhy7wez8cnlnlr7tf | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkr0z2dxuz9dunpf7gyt6akytawe4ws8myr0xk4 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlv7mtfp7jtx2c8yd7k8773ptme8dlast3uepda | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlyutzdg8mfsc87xqa4j86ztk8txtqyz6ck50qn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qnx04vslrz8kzqelnccjfw087uxqv4vpe4u9exv | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpp3965wgq8k3tp4kp2u2a9rw7tzfmwmt7jd2kz | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpsnmqx2zp6wgdqfje8n7w4q6w6z6nhx2svkpf9 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qrcnfz9txfvdyeeex6cehte6d72p25ajklascsv | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qs38z8atnlehhjdmkmga6mkfw68l4842aw5hs8j | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtc3cjzzntnqs5hxtd8s3yk6k2c4lcfrk6y79f4 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudan4qu8353kc788r0pkvn0f68s2dcm4cq5av0 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwfz2hk32ulkne9nmc6keynuxhheq7x2ynpm23d | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxj2j6qhfduw2923a57uutj7vjyly44zzacqksf | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhmt5jd5rqhfak4qn6razvmhwmzdsamvzu9hqn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3gxyt0l9epmn6qch9fmryr7cjqup73k2q75en6 | BTC | 2.03218224 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1q52mqyyaed8v6y48389c6latcr50kwynp2ej9yw | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5cv7zx0mtwwg98rrvv5f38psfk0ha2cgr99zuz | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcqueppwmkrfs2evwm48xwlrhf2w9sh94w2ghk7 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qeml0n7m95ce48f9ew4x68xle9s893dwfgfrw5m | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf8aa7djd58h2apxxkr4j7gg8res8lwcxxydmzr | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qms9la5yxa3sqds29lex8w6x0ylez05jsw75va8 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqmn5flhmgyedfzc54x56lev5ncukxu72k9v09x | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qht37z5s97jt02t25gf549cauuzq3g8tswrmhg5 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmjlcyn0fnngn2tqmswg6vquryelh779refnkyn | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt67rfg3rp66hxrant72y6tvq8rnn65en9ducnx | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qya0ywnjjkmar5dk6y8k3ynhnfdqhl58jx945k5 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz3stz5ph2hf3fjy0kh6ad9n83ejwu9grsuvt8p | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz8u3rhq9g57ethm0zqz0l4jma9r34d5hq2wlj9 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2swjh48l6cnh8tyexrfz8ay6xq5ae88mlde6zz | BTC | 2.03154451 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| | | 354ABgLdCEbG7obxYJupQRWqBYM54DBE7E | BTC | 2.00000000 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qf3gv3xr04rr7hzgd4w5ta0qtrk78c82cdpydjp | BTC | 1.99448210 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| FTX | | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | 1.98996428 | 2022-04-06 04:13:59 | 2022-04-06 04:41:46 |
| | | bc1q3lck84mvznmz0rz4dwktyktm0fhzkppdlyzrmj | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3z44c0y3fn2yk7rkhfaanwc87gz4jj4fd877sk | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt4e7jrl6fd7h47jm0ts9sm87n6kjrx7zv9yqht | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw7gt9l7xp2n44hh2cr08tz0yf7sdk08sq6atgg | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyryyeawvdlvell6gw45nv93ye9z38t0wgxq7zq | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q746665r2u0t89cu0lny9yxcgf8xm3qn7htr36q | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97v04nz45ec6y6d7xdx44qkvu5qv3x2ag4evnp | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yvs0ft8adjlm4c0694hcrnwhktgeccxuathz7 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3v82c4fer5wams89dlydnnew5euc9xlldcelv8 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3hugr5y7 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7lrwvgxpar0nw6v5j6jdpxtrcmn0s6ej43j9sh | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v92kxdp | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9st44hu7f8nu6ym9hjyqlee9q6yxt826tuvl4q | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nnx2vy3 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46num2e | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qch87kqwqjzqfxqksyews5g09x54rk9865ygxnz | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdczkkgr8xcgnjk948synvnyfrqeuw0ak90su8g | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ueumsrdz0cygys9g4fr4sspyxcrz58gyx4hm | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2wgg8k | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qff6gq4z45g6tpldc8dfd0gvsfdle02wee2s654 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgvydpd7fzxrzry22xtkl6nqvuxsvll7t2wtt4c | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ektzy4 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hdmulx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjycx9w9m8tp7vq2jllyv5907r5f329p43g8zg5 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpua9jsyej0q6h08hh5ue0dwlvyprk4clr4mgs3 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670csp4sm | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg89xx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z7wg | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvdp7ppt7yeyr0qjz9jd5fqmyjxwaclehc79sr0 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec3pue0 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxq4nf7zt3l4klm0p4hjkdg4glx2vv4hkgjclqn | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6kwaf93g4lmje8f3ex5mlq3pkjkcjvz8v7rx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl52f | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6quj | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.92414930 | 2021-03-21 04:43:57 | 2022-04-07 17:31:50 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | bc1qgnc6mwfzz3rfl24gu4nx9s0ls4gls4zy04uccy | BTC | 1.90945289 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 3AWoXxb8Aj6fzdR7FFJ7fzxdtBrH7wYuNY | BTC | 1.90917435 | 2022-04-05 16:39:16 | 2022-04-06 04:52:59 |
| | | bc1q62chuvaw74372cpm7wydw4nppq0hqfz89ncflt | BTC | 1.88932398 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0q79phedq5p2v6cy67gjlc47c86eqlzd3rqltm | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qacky0hpgy2yv45mykwmyuuay95vtcfvfgntfc8 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qkazc0krey9rmuuxrq5kfdtd8kg43exfnf8xqc9 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0te2355xt59gmtvptnzvvsnm9tuxuwp0hcq585 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q49cvfxjmps0pvkeqvsfs5uam5klmkusakhjeuu | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q7d4l902dg5crscn4xlnl0a9gukxxk8rjjzfph2 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q7kg3xclkz49a2uharqvrv4l33gv6grngql27qy | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q9uknx2khkqtzfjp9707rjdkdku4rv258q9cyt9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qagfuuprhjj7p7gy8w2xcmq746fdrhzy3hwzn9h | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qaxcgwm0f5hferfy9m3cn0702jesxp9uj9xjpg3 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qe3knrcyvt27f5mn27p9mclalg2sy4ru0jmglpw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qetj93f72g730frns828pfzf8e6htzz5vk9yyj7 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qey7drpjged5mjj0eu9hjjm2tm2nchxrfheg9mq | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfgfjptu03muhygzzu9a7c4xzm0rd97wfm5ld3t | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qfheau79h3ennyrh8mw9ydd6xgph426pk0vugp8 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qg04px8xtwlzc3gp76vjyrjlshvadpnnu3h7xt9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qhvlghfvff40ksswdggqurqyfvhs7na64h8r2l3 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qp7thjp0mesdyq7qlz2jqncqr5syz6xj7qz0yfm | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrdatrh2jfzv6p6e3r4jf8xrqfkv9yuy7x8w4d2 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrzsl5zd5vncxf6977tdele643nkdhm6ylqrqrw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qs9qr2nzwlys2mfp3srfv5l27g0xtlahycztcwk | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qse5fg8cruaw3g8yn20ejzak2md0xjclmw5xdhm | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw2njt5ajj2g869zj8lnunnx6s5j9h5d9kkn0vx | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qx97h05m4ctq7x9k4mmf006wltmfmf38ndtmn3j | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q73fw3xak7n335qdlhxeh9wz6873lkcfre3rh82 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q8s54sdwcgtqhn2qfyu7vqh26cmjynqplyp9a5s | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qe9erjq09u5jzxe5ss9afkrayaz5yfg06r453um | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qgjjf4fs9rxpjs8ep30ulrsmeyfaedmysdsened | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qgrznv4lpuhhlhd0cxccsjdt253qxfa676tkww9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0xc6t67cf2ev8cf2nrdte39uw4l50wysk5k8e9 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3hlxpj4fzqkz7jzk5cuhjwu0h94qxr2n9k6qc5 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4yx0pxjw4c6h5vrvhfrm96x9jpclxlh7mzwj5na | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52w8xhqnq90xqtcj5hj68ykuhsve8f79pfpfjn | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs5a0pm7lkqp7a7jchlshjr3wv3cqq26ggnd8xru | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qllxt8f5p3ql7nhqzxhhjqmqgvjnfrzx9k2fnvx | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqm8nj8l0qw3zrp3lcwn422l5vhd3jf9lnx6996 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9qaylvmdfgv6w3ymfsrgzee68qfk00vz53a7u4 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q38j4pjrlw5yfnx3rn5xu4r77yrxav8ytxzcg0 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5z59qdlqjspmspwa4k653lcqh60lz7fad35rac | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc8nh7kppnlcx35wxutf7vfzgx2uf493aetvu74 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qddak0gpv55dwf0yq7mhle0lw74278zjf29aqdu | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qe7m5jpdsma2qt8pr04a44djs5dmaxkk4w29ugx | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qf8jr22zrqwetmz2nz9qpzh2zhncn7928rydq28 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfmvpemegjd83g5dvyckx28mlhq2g36j8x83ned | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmpek2f4teasd7y6vf53v2y5h98x4cqdwsdeetr | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmv9lv735gt6gs0vcrmxy8njdzgzd89amj4kj32 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qd69hcx2e70xdcmpw7639hgmg8sv483h6wmaf4t | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5vr0ctjrjwwptvtcztzr3uexmtqtfuztjfyz5c | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6kxez2eyewxejll3fu9hjhrxf4406uvj3ma9m6 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7g7202vgaq7dqtpvkcujwrzjdv27tlyxx3jzu3 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9wsy78vqctkupp0alcwkxhk2uvgrqnd45e6f7l | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qat6xy4304u6a007mq3y59z8vsygut3w40v7kgv | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcd54s84nkhyu653qe45ydp2cqdnumf90xpxrfd | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcq5pknnwdlx25tqldrv6t3267tutfczhd7d2qj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdevxvzffssvwmpwanr7kr5syf7u0ykj3vkxuvq | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdy4j0fm597l22tthutuzvj6wp8elhxpdz8jr0g | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qgh4zth7dkckelcdastr4749ker6jw9wypz2qa0 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qjyuldun74aspskcfwk6nneskuyjhcprzkyxrk0 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql2fwkt8nvxlks68dhcygscf3t2xed7cz8hhq5n | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql7fe55xvxsfhs7c4hc6wz5lq6s2vjmnkwwnkxj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn9uqp6lar6fj99nje60edjdsvg4rltwt7e44pf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqgy4qasxkagmxwdu27jtk5ag4ewfl55wprk2jv | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqn9m977c6e4c6uwh3q7s6uyfrmtt50s2vf5ep6 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtd68d2pgre6weysvdwljvlpk0neggd06pxx3pg | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyhew2llvcxzptm075ka54sxrn6zy04s5wuk687 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzwkm6ds282a98vk7eff9kw4743frzmw70uhxzf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | 3HqpA3q4jZpqL7QTCjmHPMPirwoXocbUTE | BTC | 1.87326746 | 2022-04-06 16:53:32 | 2022-04-06 16:53:32 |
| | | bc1qrjuwn6jduy8maqd6tzmvwkevscyrrxtpxw0wp2 | BTC | 1.86843056 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qjlt2dl8ynsj6jhktzazxv2pecumgynkkrx7539 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq6le2yc485dvxzwkvjxcg8dleg9a79l0xh3kyw | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwkxtkx0e8neh9zwrqy4wctjk6gwzh6cwha9v6s | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q055vgam3pkxuf36u9v4rn2au8teu03k3vkea2t | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3z3p5ev9nstwqdrx7nhhay63nahmrtkktafdja | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4x9qup2yfwmrxudyc44aa5lyvgxudj3y5naqmf | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8ftmgmdd5yq9vq58994hz8gf6hyc2vwjdp4ajp | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qchqel6tkf9lnqughxm8utj0wzuuy5n57lzshmj | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd7wwl3m8nlqzp59xca28x2w9ppr65jys3fs9sf | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfq06pmhlmaz3jap9zyeuecln4feetxmemjqm6a | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh8qk0m5a7qkf6depteseyw3glp0fzdwe8u60r | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qhs9yh3d2r58wv4yz64l4j2esh5hg2x4c9u690x | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0ar3ntxetmw0t9xsqpp5jmzsm78v25ttlgk5r | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkp5dmgc8w3q4elq47gj42lzlcgwt5gyj6jfdqv | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkpz4y6zm3ewdtr9aptvn899ed3eyz0xu3v5w8n | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qngyg0jhjjulsrt9tpzuv4xrhwadr35xpsldcu0 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qqgyyhjfp0kklq3n5jnwgrmk8gege957mtpjjvc | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtlh8kvw7wuqdlqmh3dyhunxluj4f842cqrvgyl | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qudvjps9s0a70fglegrr2jr60q9y22xwkgtrakz | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qvvpssvwwjp9nw575gvlja4jcsyyvmrpac82qej | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwcg6znjlx6xqs2kpauhmu3h4m6zhafnml0d584 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxmk96xwd2strcmjyammqqyyxd96ms8mv8q4n3v | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxtuhdgqs0m62qqk5gw8esarm43260jkl8fnefu | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3pql9t9m4u2l56x28rqfwz78sjg4ggyd0a3cya | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9hl547sjkaa765sp8q7axr4ttn4xx7k6243l8s | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlnaulj38g2xh3c3p2vpq8n9tc47pqyj0azygnm | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnssul3fnqede0y203z7etvssxqzzp080wexuy3 | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qu0dqu5lgvwhqmt56yh6laklcvmgx46svu4gys2 | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qy44fytngz34famn9e5gz9ss00qqslgadum4knv | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qvh8nt4up9k7xkyhmzr98h5x390uwq9709kj9d8 | BTC | 1.86768299 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q39a636hywck880hssp57kgjy6hdn59ugyay5dy | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q52rv26fnpemda2dka5e2yygk36vshvagrqejaj | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q7ctrwjtgxe2nqu84gf5ltqr0eh9mnlahtkphl7 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q7m53v7anuf90d3r3ngd45wwgg2mn2v8nzwkegj | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8s7c2uw70dcahfefzrkx7tsx39tzdelyergs0z | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qm3rqrwgxqryt2d3r94nflwsfld9jar2ka2w4h3 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qqmvxxcdm8gl7n8g7ce5yc5scrwz547y9xqe73w | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qz6kccmewtuxv26gv7p7asakecht7q4u6ts8c07 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q2ym3vh3wgzt6wcqduucmmd0tvp8cesvpun8yvv | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3jg2yy89jlgkjphjq27dhk8vtaqxt4jgfwwa4c | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6u8ngnp0wj8xwxg7fn4lsz6eq9j3th0cu9zeae | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9xwn2lyrwwgnvmaktcpuzxm4ap90684dn38jfp | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qayvm0vqulp0e5x4vkcrc7kscgmg02qmeyk2as9 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcup5ek64pmsy8fxu7ng9khrrl5y0tm066rt29t | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe7dvme7yh7auvmz6nrj74ukmf85kjgkldz2kv2 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qksvu9et76zjxum8r3fpmdygseya5u603qzhn7x | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmkfp25hzuly0d6snxg75vxf2g7emgysaxssnnd | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qnu7q9jwzkjhay8v84uscwqjxg3gjm0wzh7nfcv | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qp7jtstvup7sp970wwceyuaggmj9s84vnjty87g | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt39nu44pr9stqevjru3q8y72styp4y0w9s4g2n | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtzzjrymzljr80e595800732taemydr8y60xfrl | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6fl3q9tns6gnhq7dcs2mmk3yshy7l2my77t2x0 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcdy9m0ujeutgws43dxkvw05nng9fyy2ystk6f4 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qg4njsvdu9rgtq87jpmdydfupgnzl99kxfpk0rw | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlscc9ax8mk26az3j4yd4ddlxmqskx70gtpxt6h | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmdxkzu8490msjrxjcap7re7qtxzv543h9eswkr | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1ququmxl8f4ea80rc4s9w7r2zpw8q8g5faskzppr | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwyuceqqrpns9qus2gxdjd8nvjpqy7esfpext72 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qy0nlyxu9h7ha55we9qhwpdrswudfhv3meu7me5 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q5y6wtt5h8clhea77wutqxkpr9lhz9s9pjesctu | BTC | 1.83062035 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q2966d0d7mvc6rdl5v9mg6lujh8rj037e78muvq | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5s77w4rjx0kvdwj9u5jh83tte9hqsyd7gzsh7d | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q68e5dzpktf3eaxy6z25wk0y6el9hy33z9seatp | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6kwp2jcmxa0j20m0sxn8fv07tuysecglvrqr5z | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7lvhyratwser2u6e4la5qcfx9qhp4xnc29xpth | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7scz9axt4et40snv6hfexv7ewnqjecckjlqrmn | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q84trmyj66tut5kmjyf8qrffl3gfffw65m0ry769 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8hx63j767suq2054wcj22gxjv5mprfcpcxvqh5 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q932vrvr0s39nqxl68drma83qvcdypgx0a9ltuk | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc34mvx26r7ke8mkdf954q09vdkw75unaecyec8 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qd6ghvze0fe8jvm8zwrvsn0qfk4k4nk2789cqpy | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdf8zkd7t3hy4xcftav5pcl0y2c0rcdezgtest6 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qekdr2cuursmcm5tuncs266llxjw7s65eptlckv | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfkp8s73s3ph8fjfqq4cgtadf0k6law6f7ach93 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgu7rhk62zyyvdklwuyl2yjd9gtrm9jvdfjrvm4 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhfryatcx7xgcq8j6kpmzau5ghe929t7j9e2hav | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjfluj52e6t2ad37aryw07h9xsnjslt2k24l2v7 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qlqy6cn28ajwlu4ee5pw0gfn66fc2mra32p4ggx | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmee9s8ey03m9kqp9wty26jpwzup6nz7a5wrf74 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmhug8tyzquz6evujfx7uyfmp2j7ckmpcf2ul9d | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmkvevya2l46sn8xfsytkskr98hv0ty492253dk | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnkp98wgel4qs2ew00mkewrfl3kvlfrka46wmfc | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnqxd253yachqtsw7l3dy3gcm47asyrw7v5ncqq | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr63lu4ka5p85x9mjkffcx8na7533z2ktt6ww2n | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsy9clr022dny4g53zwast7hh8ef737mj7lsuzz | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1quhva0pkgsc5ekyard938a4at63f4d63dq3v8dc | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwe0zkxl2m4n2l93mejlv27mfmprudhzd0g2yr2 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxy92czmavg3c033qtg4sw0qy07pff6s22z3qre | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzzafaty0md727e7zd4wfyxt9y4ggx5dw4aqws9 | BTC | 1.77731491 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0uzj48k66ae4alpghrhufumuf9pyx7vv5sykv5 | BTC | 1.77212697 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4s80qhel76kl2yy5pv0gpnxy3tgwtlhsqwukzx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5lcy53j3pzksck66d2uf6kyfdmn29787chwgmx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q87204nc5ls8zxgnmakxjs7ysaftn4y3pclswy4 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qc43eusrn46vwpshz5ufmwxrtsmt3qzal5hcnep | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeje6jxfafv5f8hugkdmvzcxyukregxfzld3wdz | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfmqc84rfw9u5ceqsqaa706z4uuhc8gjce2nup8 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qknxzyvtfc05zhygejtj63r65plw9l6pap4g36m | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlw49jsyfyrftukw2ng2ll0jqht0e4f4803jj6f | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlwx0ca3pn4w6ewf4pr9ay6q4vtchyxj2rum5d3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmavugy76wy2r5sgq2l6xnmh78re69u979gmevd | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmuc8aaan5hxgrsc6rzs065lrv0x0tdjurp73m3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnnj4t46xunevft86gwpuztuass5q7mhmmq7m9w | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qph95gnnfu44g7r4h9y239zqxmvzcfsa325wvgk | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs5wck8ayung3xvwecuxz7jnngex2d5a6xckgfx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsc3dnm6gk69vkv34d7p993r4kru4ws5srfqfnd | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsphldyjw3x8ypan4q4l3vhlfhsmv3qk4mq6k2f | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvgp4tq8sly28wldzyysj4tcf6ml4rgtd66yjf6 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0a45tsdw22x5rt07840jumezkjmzruhldzszz | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwpkeplu93206g9jp4dd7gae82ac8xnzxkrjwp4 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxx30vfwjc8qaeq5xw5207tdl6cgewej3nv4zqy | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz9cvnt9g6uj3z40hxmz67haf0e2e6duww7aakp | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2fx4yvm7h23028k4yq0r74m6snn9v6lgm8tztj | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyfs2r8exzs59gkws4n5lavympvxc6a8lhj0yqh | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5r9tt4sqv89dla4chcys9khwwp9hhmnwdepejf | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7lm9264kv5sf2du7rynms9mn0ucxrdyvq54w9j | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql0ewwyvc9x37np8374x2vy4e9kh05gk2g2ywv2 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlum2s0pvrq075g2n8x9tewqd0uwnqgkjz898vm | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp6vm90s42vgdffl554dv0smm2jeu76l8muv27t | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsqpmuz6ck6lzxnnm0te3zv7r6farc2th3xmq2p | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q454hpamvceztu5mlq7zgghl36m2fdgs25canhq | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnv3yag7qpdyagycfmulsnk040zjatqldm5gfn5 | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qte5u8nrpxfedmnr7wwcdnxjf6chdjf0fzafyda | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxx42ev2alc47snprmxjjk9gmealnxz9qx2aleqq | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6zfwd0a464v5lwj6ht68cp5k3l8xzr3jqj4e4z | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8kl6z9j8x92y5t8p4ervdcpglz92xezgmzl27m | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfu0lktpl34rx5zpp45m6vpmhmyml6umfy9temu | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhyda5jlw9cuhvas6e0x9vvhfhhsj035u49vpu4 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjesnwvcgvcu2g0sqm83er5zs7l269t3wwm55c6 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk2vkmtqyg9j8zsvy39sev6z83sfj3cky799trg | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlkug8gswlhflew52mx88hahvwpmtz6dn67vpjq | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnaxx8zst5s9yse52hstx8k25422ny4t54mgy59 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qndwxzqae83rj38m634w5lfugwmny7wth3ndac5 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qntffw5z9erqzgs88yf4ehn8dtcgcnxf40c0zvj | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqggdm9dysc93mtwwwhv7ezvuvjsq00r0czuryy | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs9e28tvm5calzs463xkyn2zlfhk7sr8g349j0l | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs5gapaqct2uwln0upzs29378k9ux7svc9gl3yh | BTC | 1.75393311 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh4hgwacdx5x0enllg0lypqzakzajp2e77kxk5s | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz28cfuwgsdxs2lwh9qa5z3l83p256qchpkuw5f | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0qm985hztrsgr88wva36v4lv9vtlx436zy5fyl | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q32c59wddx87vcvaupkfw8k6rwgykv3xyuu0mh8 | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6mumqjvplh5yn9y6thha5lm0k7l56zqwhqwg | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdwf0l5cg3rua9twj6wvxx9h8dghvy33ghp9w8p | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlcvw9tqpxwdda5t0fx0shum8wxu2xqye8t5k9k | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpsn3cj6hp5zfgx7x3655gpamym77k7krvnzjej | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8y8hf3vz9wevvpxrvt9j0kue0c0c29r2j3pes | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsryj5je7kzwqcgpaz5hh0msdnfsc2d2qmurkte | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsyxj4saprhf5s9a0yljrn99d7f9w6shahhftfq | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvuu4y20mw93gwhkagxk9twfxesndlurp32vw7d | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qzzd24p6nkxsrv58yt425524l0vaucnapgnumlh | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvketn5tw3c2gkvvtvkg0szdlwd48aj8a6e4htd | BTC | 1.69164819 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | 37AwJHR4eaNiLAWTtWrA8wMapjqC13Uodz | BTC | 1.67924868 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxpdq3eqmhmm2d2mzaxdkm6jpuk5z750hrj0kam | BTC | 1.63765427 | 2022-04-07 16:16:56 | 2022-04-07 16:16:56 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | bc1q88g3spt526unavefwwzyx8vqn3pcxh2rgvnr04 | BTC | 1.51500452 | 2022-04-07 16:21:24 | 2022-04-07 16:21:24 |
| | | bc1qrr6fylnmsmrxd9rqm3kgnt0gg4f47ackrnxfla | BTC | 1.45761918 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.39759575 | 2022-04-02 06:20:37 | 2022-04-02 06:20:37 |
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 1.37081332 | 2022-03-27 22:35:33 | 2022-04-06 13:51:17 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| | | 148eivGmxEyXXFu77UAvmEwwr6n1smRQ7s | BTC | 1.34391935 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2022-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1q000j7c5vnxklm0gjwz69pgx4fz9v26afhvz2x4 | BTC | 1.23839392 | 2022-04-07 18:06:39 | 2022-04-07 18:06:39 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Huobi.co | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| | | bc1q80nfxsqn0kjklmdhx25wg8mxwneledvvfepv79 | BTC | 1.17733697 | 2022-04-06 17:14:44 | 2022-04-06 17:14:44 |
| Bitfinex.c | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | bc1qagpu0l4mp96a20p9k4gyjeld9e8g2yj5hudrsv | BTC | 1.08548248 | 2022-04-04 19:44:17 | 2022-04-04 19:44:17 |
| Bitrue | | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 1.06860171 | 2022-03-29 20:41:56 | 2022-04-03 16:01:33 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| | | bc1q009rqjyy6f5jsy7m6vgez0pkggwqv2ker0vn9t | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q00msfe93tmnnvna0fq7g8n0szvnxwaxt9qyjm9 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q03e0r422aw7t20g8z0asuqsqxckgq09605l3yw | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q042y0n7t2n0jq4qyrj6dz9wqml07krygqm6ypv | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxadv0qxj | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q06xzdshhtpawzu0avljq46yvsvjjvvu834dhcv | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q07pjkl3dqxdsu2nqrf05jwdy9lz7auwmu28206 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q07t28mkcz7h6rckfaruj8d6lm4vg5cutk7qq02 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q08u47tghlkt28q40fe72rkgm94wyq8thlgawq0 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q08z0sy3pmvxvpwuf2qqwee7mf8l96aqpkf7lh5 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q09vad8s5ehlmeqzzm9d5tynq0u62p8g4kdadpk | BTC | 1.02400000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q09z0vjz23s96pu3594dx8maytsy0rcukd5h282 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0a3a4dqzhqmc7hhzxdt90h9rjpatysjfnayk0l | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0a7acu3exnggy5vyqg992mewktffvmfauusa27 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0aexzt9q9aaj9t95sjhtlxjgc6zs3r6j8jnh3n | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0agqjkwd0f5r6k3gyun008pfh06tyxpdnkddh0 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0avvqxuslv6tpan742m5csrjxg72z3j5cch7dx | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0cvgqr4q8y6svu5tqf7snx06sf6a9zmjzh2z46 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0d36l2449p4uzgk4sv9sl3knkuluspk4mau8dv | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0djlrv7hk0krvqjxldcn0etvdzahm5lshyawd8 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0g06esttqfrudv6ffzrdjffnkrs2jj2euf696r | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0g5krdffefctfsvvtrqcmachyr33lqrnhe3esg | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0kfrryn3jle6a5h8g6hf74wc5z6nuhvam43qzk | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0kzzzx2tj96jr966eltvv70r8gzhv35lstdxdd | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0n3nexj8alddvts07wk3u08ejqpkh3qn82lnsv | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0nq406ey39m3yflah4skpyte8h0hcp5nly8y7a | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0p06v0k0s2mtee08wzhzahfc27lf0dq895m3ae | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qwkw24vp2aejksxj7qeamqe2h6nty32m70rel | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0s3v745lrlwdt5zyg98ajur73639lxl8f2l3lp | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0t8rnzpg7flwgzzyfx79g8xplhn5sx0mlg9544 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0tyxwp6wvkw2dxduzcslucrhraym8cs9x7npwz | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0ucu3uvt4kram0t4s3yc5awwf5zwyxu7ztl06y | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0uefdxdt4lc8p73me2y65crrlgwjlm9p4aau3d | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0xrn3fh257y56xy8h77h9u0809vwrm8cfsg7hj | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0xy86v7gafrazvjcrmm4qkck8sk4re5gva76kj | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0zjujpkepmxj84hwlj39ym2tccpjng5advpwz2 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0zn2xalwqg6vkr6qvafdgayumxuend9wky5w9r | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q20l7a602rm4w8t3pla3svq2rdr4paq370wtc7k | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q23d4e4rtvl6saawwkk6edfk30n2tfqzljp88vf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q246luch42yrwltvlu90e8kvcsweuqgdqyr2e0k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q24vtcvec4g6th0u65u8s4snxele4ujw0ttdjj3 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q25grldy8tn5tjqx7nmp5dv64rn0399c2eh7zm9 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q265ug88vs47thxqe20353mzv9tghzmq5q4cwpv | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q26ctfxkyy5cpltxqchecmw0fd8ed00wc4zs8cp | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q26rsmaac3lhc0ce7rpr3ayjkfqf69w0uvraphn | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q28a5f3nr58vzlqh9c2t6uja5fl977njgf7yshw | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q29c9a79n8nsx4l2wt9tz86q9k30et6cwp0yg8d | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q29fu9yd4h7pyt6u6y5vmttvj3g239szx46hqan | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q29r4gf6xt6xjjk2cn4r8ttfygletcl4s878lvx | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q29rtptzhya30cxkvxlydaj5wk2p6rhejnhcm4z | BTC | 1.02400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2azkalpuwv5770ewqegm02phejk97gl6p6k3a6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2azwdh4mas99ypj35vkflsqeqvdvg7v0jnf4kz | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2c0tvx69edtptyu3sjhsjsl7627exy24upzd7w | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2c5equ4yr2jqtcj3q7f8ce4607qt5v5l7wvv54 | BTC | 1.02400000 | 2022-04-04 23:23:39 | 2022-04-04 23:23:39 |
| | | bc1q2dze2h2h9nnf29uqe6zqkdaa3rxw5wqq2dlyt2 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2esxhdfg4ufr4nrwkpcxpegqyjuu6szwle8wa8 | BTC | 1.02400000 | 2022-04-04 23:23:39 | 2022-04-04 23:23:39 |
| | | bc1q2g9z5kq980alf3up98m7t5shamt2pzhg0tv368 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2grsjqyvwln3kdqcdasnchj74xgadxck2nsh22 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2gth9p2p6j7k7qvln83tkn255l9k94zupzlvnr | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2kwednprz4h74tzdrew2zqecj45g09axlqrh2z | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2luptvpxa6lpvqwetutvk03dsv7m9zjgakt702 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2nakxgef6aas05r3y402rucj47vt9qzqtkpafh | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pkxl6emzp6zay8fr4js0cdc8vgnhtjs72we8k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2pue6qpxrc4ymzdp2gecjvt5suhdwp3ycx7pml | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2qa6n059meh3flslye8vgcq8njkgwkwxc0jksp | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2s0g6wmxga4xa7lypjvf54m90mnt36wc9lz0vn | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2srq8e9vp0mxalh405zwwulrdpd0emkaephyj8 | BTC | 1.02400000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2t89xv6x4ysyfgnz2h9gshdcqakjskhf5azg8k | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2uql3d0zzp5tlev8knpcnfc9yz8z4c9v86g94u | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2yc3gz4geqxyeeykygzpl626qh4h27vcta507k | BTC | 1.02400000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2zmnwgkyzxyvrsfz8hzy4euzt8vz0res3cn4y7 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q32ptxgjj5wmlrw2yeghnwqlqn7gmlurv5tjjtz | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q36p2ua3lgqhsfudnrw8ehrf0akfw8l8vru8a3k | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q39hw8vnl4kq80j8kre4s4wzxx3fz530ls85pah | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3c8khjghe36ny9zkjcjxn3cmlry5yg5sxptq6h | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3jqzdz4vjvhrn30wve65crrnj8ga32jg00txpa | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3kljqv5uls0p7lljtvqfkh86j4vfd4700fq04x | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3knumffgefzxaz5j38dq2wcwn9eau0ytzyqxrx | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3lleghjv64pykw093dmd2p96cekqksmgd3mafx | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3mjvkypqxrs5azk3csl5tw5lfv2we26dnsdcyx | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3n4jyqetj3wwds29ng9u0d34s78nualj7lrf46 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3pgh2g7d0pucr69akemv3yjldzytpcjrtph64z | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3qzwe4jwlkfdncthneqd8lumq9m4vux2p9js6a | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3vz5ra99gcu7cgknextjh35zl4w35sudafedgw | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3w5kwqzmlqevc9wc3jwqqa4zukrp5yydgp8yzx | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3x2au6646an95c47f48k6z6aljxm6mvzx2xsh6 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3x3l29vw5l3gf86zge38kpt7m566g8tduaenqp | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3zelt84aasvtxupncn5t3udsc4dw8py42ma6jx | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43vjfpl4mms5kwxncva8kyxsgj4fcw34c3cq4l | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44px6c5nfvmylqjgd570rudssgeeqtemh75chp | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q45aunvd4vesvpkl3q2f44sq26zazv6efvk9d72 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny4 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q49w2se5wzpzqle59jnggf4j7yzfu569hqcw67h | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4ddtpnf7n86qtvfcx25lf9yesc5jghtqw45zq9 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4dspgg94dravel2ln399f3w0xv6rrwasysgug2 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4fllygxzapk9m2kveuyy3lkrdunpaj75kg9ux9 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4g6f8c96yrqvq47n6ltheeh5kqztq2e9wmtm8w | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4hw4frrvgw9uq4la36y9z27ygh8luqlh78dd5u | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4jqjekujfzdd385lla6wnejrjxe283w9jhgvkw | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4krr0l9s29l8xqyg4ef44xc2cqwnh7mkqapv29 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqzeyht | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ldegwwsa2rnwz74vjpje6yv50dzajf9lxffcs | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4m325czrhux4n5eaw3hmwfe3kv0vez8nug2v49 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4mkn2my5af76d2lxfcmate289n3m6wj7s8z4v5 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4njvzs38t0a2arnkv4ggdykmaytla5t9qgg49h | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4np76gfh6g7mcyhpku3s8cjsm8eakqj5c4j2gm | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4nvljd9hnj9cm3cpnefkmp92u02d999dwkgrux | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4qqk4c5v3wag2jf3qdag7rkws8jeqc7vh9yj7s | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4s54phhl4qygys9d23cgnltlh4mfjxev2zuat | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4save7dety6p6j3aw26xng5fk722jkehc0x0ze | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4tckgwsslk3d02gkuppjeprznjs7sghmk9zkzt | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4tmtuzgh9cfswwha72hyvvnhlvevkjem8meczu | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4vavawc60t3qdlvhl03hn5jcasgm5h9u6800dw | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4vuxj5lz88jsrzmwhuv2uc42fkcfc0ksly56rw | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4yrz5pg8py746eksar5qtltqlhjrj0kfdepwu7 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4zdepltufvjx0yrhf8wm6ef79se6drraa3s5px | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4zgsqjevst72klpelqxmvv9fnlt46qs4r0vapc | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q555jcqjctpne9zrfx2vzfppsmleykx3rcffr6v | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q55kqw7w250ynuyuygay6zn7jp4u5l9tnejc339 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q56cqnlyhe6tf0s5ffy4fsg8m30xceadf0l9yvh | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q57gvjdhlk8z6duzx9c26gwlkerrgrf2njd48fu | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5ce8nsyn9cg3ff5562dc8kxprqn0a776jyqlu7 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5d3pq8j82azcgp63ggesxdehj6ps92dvek98zk | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5dnd5vas0r8cqwvcnwdx80k3ajp4cl5tc0qwtn | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5e04pxrnlljsmgfy22vu7aykrrdsklcezpepde | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5egrseh2krrcltt5xdquurwdcqdeapxw7fd5dq | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5em6ymn2zcuyzqxc7t9ahtvv69gtjqawcv7tja | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5fm30m0cmaytfftp8qes2l0hdmx855gwfeedtj | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5j4jma00wrx89hm4s3dwqur2rk8wyd890qc359 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5j5vpxp625rll5l88mph74ykhfftw8dlrfnuls | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5j73f4455hflg3f2jmuhhfr9n5ajhfz7kfwy47 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q5kt9yu2ws89dzklc3yc62qtptln4gfy6cd3s86 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5l8scmt0ln270z2px3azhvrvdj4vytevt6xt36 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mdc753s3aa8cw7xtzykll5xw94leecen2grrm | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5mjaw8jesnf7yhe3mkgr0sp82zy4tt7awc6tm0 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5n7a0wvxcht07zc2sqvg94a2u69h97plvuftpq | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5ned2lujusd6tkt6e7qf34ha0nldwy7p9afk2t | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5nyskf0rdma5nety7ldw8rs8hmuaze9gryup95 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5pqc8y0wld2p8keu9u9suafymj39dfleu34ej4 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5q0n69et4vra90yyn0aflf7mq676meylt0qpkw | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5rv34mxyqww3wpu3zw4tudf9cw34xtyfhpyte5 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5rx9hhrs0z4ultdwtt3t5t75hrwekk3vzc9d07 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5skmf8hc0dmpq37tnst2h2dlthaxpwtmcn7yyz | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5t7l9z393pu208sh3khfc0z2j04hgpelawyc30 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5tfg05gesmake5zw8jwyz78gqcesgq0jz64nr8 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5tvwh4qxaw6lhggdk56zlr0m6vcd5qzkyxyf4d | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5wta3he5zj5tjzcj9ml8r6l798uncjuc7xhutm | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q5xq43aaulfullsruhpujpjlhm9rt50elugcln2 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5zg27gkr6v3lhxwvmzzhc7c3rhtfxv0paanggr | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q62fyrc6w5msrh97375rje8u7djvxphc8rsy8gq | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q62prp54xl5kq2uquqs0ws09wf8eaavqt7khugn | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q646qxsgleeulv7umggu24suhgk7rechc5dkhgg | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q65gnudnxkzasc3sp7eug80zdtxmnjls69c84k2 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q67vq9357a0kwdgpac9yw4fn3rn04a0l8q8ka5a | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q68ages4jkr5y3j6d7zz6chhurkacw2snvsj6y8 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6ah6uumfzylanswcngd266rw0qygq82qafp0es | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6as5swws79lnerqvkw5tvk2hw0p3pehpalsenz | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6cyr3rj5qnjpyppzrm94x36vrqvlse7rcf2w6d | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6e0hqqydegv0fptr0a76alddha6d0pj84jjrzf | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6eftfd70euqgpe4sk2dcezflakxyx9tw682sz2 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6fea4jjp7y5tjvdc43xe52786tlexj5fwn7f3n | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6gcd9v8wf22sf5y5g98kts7v3h65n7hmjxs7ck | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6h79pfeecd4yw6x69xane8anz3ed6ersnru8a9 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6h8erq6lwfaj6xwx3cvxxlpltaujdq0r6rk824 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6lcsg5pa5ax9ukglx7nu0qn6gresmv7sf0vnvt | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6lf7t6vv5k2nmpfd7gt5f4jwwd93a5k9euzldm | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6lfaphynzn9j6zsrp92wy94z8reeukcfccl3wk | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q6lfyf2x4wgypd39v4m87krkat7c8en2l6jwlk4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6lnlc5a9mxvaevc358fxmyn595jdqj79eetxhr | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6m0nyxmnafne8y36qdmde89zm07u975ckj2ggp | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6qsk58fd2mh5j34q7n9x9hln8hvnv7kt5tju2r | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6tvf6rcmegvdlgfqnzf6qfkmwndp75nndlrwx8 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6ugxy3hzt5w0pe834ex829cf2rjyhs5mgu5kyn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6valhxlw9lcrhqdzemw4w4pcufryse8ghk9072 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6xw8vjg5lpm7dtfwehn7dz9aat2hcxqllutzg5 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6yct6k4qfwy4r3dmh0w6qwkw34yay0g0hyrv6p | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q722kuh8z3pxhskjzyke6jav528ap0yejjkxm8s | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q724zwu6r90743th5zzq3jwqvr58y3v6xxf673z | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q72775kq2p0x9qx86dk07vmtfeke5kh8rye8ajn | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q72hlltasjgwwnpthwm926hkallgxczl56rsu4t | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q76ayd0qh039sylfgv35970x0ufjmlnpnk7m77q | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q77aj74r63mlsdlt8xgmhe73zge3na2fcwvhge2 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q77dprne848gpv5k8pf5umxk50u7m3rcjac62g9 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q77yc7udh5vctkcuh30hr6dzsg82yjlunefl38s | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q78da526hatn2vnn39zpuljkpua7pyxhucwr3h4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q794vycm26ex3wtwdtduhws2fvuxjaf3ffes7j3 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q79grmmedstp0wfr84z4yqapa23spdfdx3zulhc | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9h8m085l0v8w0u34w2jvqe59v4mer3uhdsvfv | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7a79c63qp08lph9cum6h7r9ea57865kc78nvee | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7a8hzj5ekp39ty7fty598y9qljkvgsg50ak4vm | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7d6ax9905sw6al5kntnshwla3yd3ekxrvtwd85 | BTC | 1.02400000 | 2022-04-04 22:16:51 | 2022-04-04 22:16:51 |
| | | bc1q7e7mmdtxgt5hzwyfv8mr857kge9naxmg05md5v | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7fhcvehygr0t0ypect8ku9lc73qkt69x5fdeq7 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7fj8z2sx7z7tcz4czs6l42cxvx25zamhfnh9ft | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7jetxgy0t6y6vmm2t4gsew6mjvyfezgdrz33ae | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7k4nar7xgwj6j3c6xntgj9n5q89djxs93rym6a | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7kgf6g0yxqwufm5ggy0plyz4xc5heegljcg634 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7lnyff3ll7rw2w9wcemm4ukenranq73d5eg8ew | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7qx7qhax2h94csm4rf0lfaepgm04je8fksajpy | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rnezk6canxctslgmg34tvq3z7eqltj8zsr5dc | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7v5nwycsuke4kr6cw8fm069mqhur040ylmsxff | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7y5prt7r4l3kpe5ljpxykwxdx0g9g2pyuwew4a | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7yaqc4m4389laku5utdgn7n8lkpeplyjwc3v5c | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7yffrr2hsj5t4lt9h344hd3rxg8ty6vz6e5ehe | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7zlv0u5p5up533kavnn5vsuy8exeyh5f5vrs8e | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q80kh9nyq28p88gkutfj2v7lfu3qey9qs5tk6hk | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q82demku0g9crcz880p9zz9wwues5vhqtu4fme4 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q84x2lhpq0d7mwv5t5reh7kt790q77m07357xs2 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q84yzykjpal8y2eu880sa3xzfm09nztrtexduxa | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q85g37tn2ap74c62224l26xm2ruv7edzhc05ssg | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q86eqvg8p4l32jltyjqkjcu8nwrjtckk9ahv5sv | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87g7w36d4s9dfkyslv68rz389xmre2hw09usyh | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q87glvfx3g4uke4ye8g3y7tafqe3mjm8psyfx5j | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q887ry0guaw2p08rzmrmf2vd0qpepap70hxdgjy | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q88hr7qf0vavhurxy0edven8cldfn45vdc2pgfw | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8cfuxh5na23hh58r5xk25mgyvqlj6328r8pq37 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8dc082pkrv5n9n9ycwhnxe2y79qur6qrfstvse | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8e4kegmdej52p3seenqnwp2lnf0wfht45c2gz5 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8fga5nfr7dfu8yr5dcjq9d6wj452rl28q0p7vh | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8fyu0nl5fwkmx98v9x6kn90almtfnq5f6cl2ey | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8g9stkqsrmfc9jg8g8gr9wx7tgw977rz8awgwm | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8gkevs3ptpeuwa00s5d5wfvvq7u0xd9k7r5sr3 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8gljuf32w7cjw0nugnx3zrq8xf8z7m0dntf9ud | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8h6yesu33me4mhcgjgqjcc52h5tkfhthc4sdjl | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q8kj6a54wtzpfc9arh0sg63fjnl4phmly25ssre | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8kkph3ldgvw5p06pzx4hgc5xz5j5j4we6lxww6 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8l2q5pmlemd0dm046w35xf23stsgy94zhncj92 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8pxhymk6g8qsjrzm3cre27vzvg3jn5xmvez2vl | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8q3cctv3tgrxy7c2dcqxrv6hwvy0kg4p4rzcxk | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8qcllczh5e48a4vktny9e90njmkgr9vu4a0udn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8qvhrm6slm0kwjggsa8zlp67gjx5p267nylmau | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8rfunrw94rvxaycz9hd56qeuulw5t3fujzyh23 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8s0tm7davdkyu9tl6l06valtvll7awrjeufkz3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8shh8zdggek03n0q8xylg29yzkvlrlxctf4hul | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8t4zc95r9tzgp5s0e93hs8az6m68v05tj4w4dd | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8vc8p7vt0zgcuwr3hx7kusv5xmyr9yzuf3sgtj | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8vzf2k94ngenlcyh82yur0zqv6yand4wgxqyd8 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8wutfr9rahfc02dpxx0s95apxp4e5gfwds55y3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8xne8eg84ejyak4kka5nsxvvwza7xd0h4cgca8 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xy765zh3sut4jy7hjjuedmtj5fy6amvxv978x | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q8zt0jlgfz85n90xgu8rgaerklyld7he9nvl2d5 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8zw9arhhvp3ac7tk0mhdjwv6sq8959uhjwglyj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9208hpawvtldd58jqq6946xkxxnxce6w304qhz | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q938nrfh79pe2p44yrtt0zqj5a8xk2fpe43kfj8 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q939hlkx3e7vd4vl98d0z9jr0qraud7gcgmsucj | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q94l6fpyc6d6e79ynpccqa0aplaa2rucryp8nc6 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q972tqjlk5wffuhl4j0yqaf2jgjl3qapmlc7nyz | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q97qyu3z20tshgcnng7pus0qn5lhg924t57zpga | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q98l5sl65q4a6gyy0fdkrl3kww6lnyzxuyjq95h | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q995p2puc8ssf0vwufs094yzvdtg75c2ax2g8w9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9anl9z7wtqs94tkd744v308u92phft36u20fyd | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9c7ydw3kxh72g9r7dlfu7cj234fh7ljz9jm0np | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9eeu6lugxccqh596ltq2dwhredcj6rs7l0tltr | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9ja0vplq5wuw2c898hrn7vv58hgtvhw70k9k8a | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9lrk6dmx93lgdcmr8hwxkwevm2tdkcj4wglg2j | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9muz2dz78u67x68jtwug3rhphy2rhwyptnc2cv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9n34fparm5a23vq22xx4rd2tr35eulshkna42l | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9q6ryh84sdxg9gzm6na68vrqxrnuq56hjtg7sv | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9qw63w4f83mywlrjrfksznet8nr7nu5kln96rh | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9tsv4dcdkwrty04h9pchwkhqjgcl3ac5pnwvxy | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9tywfun96dw5kq0zu534qsscpw7nr5acawdww6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9wasp7gjcethrcptmkx0ze7s2zveyrjdlq8rfh | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9ya4a7w57r0uhs8pcqgye6pyd6sjvfs89jp9tu | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9ym5qznqd3m6leqfwskprgsaenhnunznydu430 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9zjkx5l5fjjjnfdkgu69u24d9pjcsragwsp8ke | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qa0ee27eq4u7aeq7c8z6l80ysqe44hhq2vm5ens | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa0fz8ptcgwpk3ee4psmdk7m9xx57j5vexztama | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa0z3lawzrlmsn46hgu4uvx4nd4z9mc3g3xhhfv | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa2wt54q8hukt3zafuwv2ka2nkfm3l3cn4pugln | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa3e2t032wh8gfkmatyma5dygycuth48e34zlz7 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa4s5s8d36ww3ayvqekawwqadejsp9lzwutet09 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5acyzu7t6gleuzv3yky2njq7y8lxm90vhk0fv | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa63kcvtk43f869l3aejgcvtj6ahmesa2uxmf6s | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa6w3kw37vcemfare2k4dzjnfwq2zqfy6vx6478 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qa9qtc2rx0lnlexxc9zuc7jxn37xth0gcr4kyvj | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h7nz | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qaektaejvfyvk83qf2kgw4ywhjp77ujkgv4wc5n | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qage0dr35m84s7967cm9ztr5aa46x52p25m65d2 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qah2qrk3r4urr497eghpzcnuf5s3dm7juemkmqk | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaha2vmx5ev7rrjcy5hsu9ahtxx8rf3lzwqu5lv | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qaket7kcsql6lu8pk37hhexwap2ec8r4dtprpna | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qal9hf7nqlkh6cda8j0yxzem9zhdpn876nu4736 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qalpws7ylh6yu0fu3fzaxksme5dwzcjcp4kgfah | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qanf5rnj9mdaj80vql9rdrnts24urjmzlcc8hfc | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qanv4y4r66wl0j4zeleumu8wlhdx6x6fw2qnjae | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaqwau0u5at2tuhlpv5k2le9mstr38qevxsftrf | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qarg0decj7zmmtz2azdmmpp5ul2t2w3vv7g9maa | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qauen47f0h82nt5w62jeau0mkeafq0hj6666ajc | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qauunlmf80t82vnrdg80e7jnmaumfwryjw2e22m | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qauydtw8kzder84qt08kklgu97j9scupd4z955q | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qav8rca4030wkgqr98g8a7gla7awqktevl9gw29 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qavsgk6apmv9au3gpwqx64t74afgdlqszng42gm | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qax30h5ru32t9y43gn5cvhumdfzf827zhzl4wcu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qc2g5a092n57v46cg7vlpc0h8xmmaztyap2wa8u | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc2ugf9zczcyqhum9lp5n6fugzx7pf7zgh26an2 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc3ezdpf4sqhx5pr5n2q05v4rp77wp92mjgje2w | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc3u2cc5x377vcchztp527d2d6lhy45azhh3cv0 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc4dpn2mkc7sh9tacq76s0hehugnh9qryldn464 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qc5frzmq2jdtvkw0y56d0agr0ywddrt3d8v6ple | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc7wpsmncw6yzrrhqapyuugg4y40va75eqx7d4e | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc8yemeht9vu5hfuq8m4uy63j252srxwzndxhzy | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qca822qa9aekm56fdsn59hzcxya2mtx9h55vkad | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcagfeu57e6t7nrdavlnpqs8l7zlggrs45z6ku8 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdgmgxk9w5z76flma388pmuzpjtunr3xgmgquc | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qch2pmc72udmgzsc5cymwtmwnz734r8l0h2gvkh | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcjf5xcsakx59epnqy2dlj2mzpgtxatrquen3jm | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcl5flezyqyffhc389hw0dt96qkvewwt5tsct25 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcnc722s76xg6ddmfzjfn7jsr47tj6mp3cax6wy | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcnkh2s5vf96y8y4xkhfavm4rr3yhymvzlym49u | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnx6d58cdva0eg4s0luvtj39mz50hv3wzlt5ys | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcr07hpc8g4xdvnj0s4544w6d9ed27047tr95pf | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcrx9a345tapr95jwjprry6u0n9mw8z35wlszl6 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcrykzyv9e8ngeyajhx27u6z9ws9znwpzx48qjm | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0lvxz | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcsx5wfaxet26vg8q2fe8p506s4qldg289e3hlp | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcv4zzkwndle7jd0l4yqdxjxnqg4ncwvarwsrsj | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcvhwaugu8s9dgw28ww4pmga5g0nejgvw34u5at | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcwf5h5rnh7vuyd2pg07ulfv54n3hqfz2ej5t73 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcy92ayez778pzsdzuh0mgvjtga6m5htxy909ej | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcz3xware9t026wza7zaq75ck8qf4h33gcg4a40 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd3xprntrdr4zt4fqqcgp4ch7wq20n4lvna6hen | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd69e2pfgq3l29ax8n3hqnq4m2uwdk5ns7rxd07 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qd7lpfpdvf4hlyyrskpeud8m9f2s4asey3ccj90 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd9qu7cry5lzsch5xyxedk3tc8d5dn3v5z4eumk | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qda6pnc5680kmswunm785d4u4ln2swzg5zw73ej | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdae9nw3xtfa2l5c4ewu8c5ts3ypl8pex9e9lmd | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qdcyfpvc9xm6sm78eucfhgh7a8ffwyllt46apl4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdd402x5sxlry2zv7selpgm6yx45a6pyflcmy73 | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qdd7eu56q6cd0ay2y8z8zuf00qrrnezdyxr9hrs | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdd90w9jtalq8vk9547cry7x45j76fgfv4tulac | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qded7tjlruy0pzgz9hy3ppkcjgtq7w2evuf4s92 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdehs3nxxxxle6tev6nped05yv59u4zp8v98rjv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdes8sqhc5jz6e8ct85p5zlnf69tgjk5jx7kh8k | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdgxz58pz62rnxdgk7x6q83jgj9hwt5nwkrnjmr | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdjwx0c26t3xv2t878dg2s4wjql8f7wlqc2876x | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdl9m4xpuhvpljl7z0vacpflyp9cep848j9afwe | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlu842h8fuzuhqljafctj2gxp2gkd5jx9x54r4 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdm6wxnf66qdn3yrc38ddvvemgafqttlavc0fcj | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdmcdvdgf0v7umdf7dukgrqqlhjr95uppp9czm9 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdqxxns4k76zhwjz8f99j98nva6xrn0nvvqdfhj | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdskpsjsrxfcrt7tg6nr6ls503639ah05t8xzh5 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdt8kuh4f52lsflenshtzyzl8nfgelrltj87v2l | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdvgqzztpu8psg5d7cuer4dvgfa2vlyphpcfds5 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdw3m70m7ruvnwrqgyjx8sq8pv59rw2fyzsrh5h | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdw9stt29yjsj4q5s9khplrx8p5wuh07dhw82g5 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdwkjvhhctlfe2y4m8suezpzecq6jmr3v445g7r | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qdyc83a54qzmaf87d2zjfxgpy7quq2mzqla0ql9 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qdyhqt3yk7za4gcq3vt070sk6wh98j90s4v7wn3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qdze4d2md29gsexdm8q0t4ld4j3cgsdgf3rsj90 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe3lqrw4rq903zkc338wd6ewxxctwhglkv09eun | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qe4703kwlmahntx4kn5d0dmnwe9uarceknx4fsr | BTC | 1.02400000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qe5gg6u8kxpeq6qzrc2pvwhdgnasazans6d864j | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe6qu62q0j7nnt2nzu2ul4dw48vyhwnq4a72apt | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe85gagl68tsxum3g8d0d5q0njwyft3jwvqclmp | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe8j9sax46gw8s5pdmxfpjjc5w9lrv6gcwv7g0 | BTC | 1.02400000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe94aztvyenf280yhg4ghlxxfztz374yrlpy35n | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qe9uyhz7syr9q2gs38px4ca6f63mxas7906cmt0 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qea90w0tj4rcyw272y38fgkqpkkfr0mectg08h2 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qea9hhpyzepf29jy05vdrdx74h3za5grlw2ne8h | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qec9sjsdvnmf9llm2ef0phyakazs4xqp445mevw | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeceazmpkjfkkhscjjv4sdfvrn3hn8x0azuwt4d | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qedkjqx3wky8jz4fgy0pccf5d9yvxp43ak3encn | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qedxvupwafahk5acrmypwkcx07fgunz265d9uys | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qee5nmj7xadxxte4vy3efynt7av7qg8l2r89sqf | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qehr37uptnpfwaydevfcpzfyf3r0u7m0k56gszh | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qekdwts57q0rup45ttld3m3w9lvr56vna6mvm0w | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qelrj6jd98yx2cuhtku35aej4d0q497tzsad5kv | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qelxxfmq4m796d83x4xx6552vdalr4794rqy7s4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qempx559xg329qzpnzy72g98aywjdq33njhjfm4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qen8mh379exljp2g3m6n5t2cyn74j9k3p8ewj0x | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qenl9d87gu3vht87vz2rnypvc70zdhz050wnp24 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qep6huj8phf43p22cpvu0vzmm9kecak5k4mt048 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeptxh0rsxyxjh74sdnha8wmdqqzwrudjm2fenw | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepv3zd97r4vkcwrmhht9cw7zsgr8er030n8qnq | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qepxs6cjzza4ax39nkd2m0fk83xgu7w39tzt38k | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qeqxxnqt3vryen0uxjzkjsgh5xchqpw03jafvhk | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qerl5pjc793h7s4pl7mvma6va7a6wdhy0r7y3wy | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qes56t9ue6q78f9006zmt9y4z43596g99q9fj8k | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qesgh0v8vpxm6rj2gjugjmmj3ehnlrq29jq9f9t | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qesmqc240renm9crmyc0dw73p3dkjajuwvpkqwe | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qeu7jgmud8t6t0cywd85zcjsrqmlnz5kvajgn0c | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeuhaxdw3neh2hcj9h2hj6tudfwjmpzc4rwxzf9 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qeukgwgzt3fnpr3arttsdfwyhu976gppyp84kpm | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qev2hprt844q5w8un9ddu6r33jxgqy5vyx8maty | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qey4xc5hlpu5qpgvf0c6cqptm24c5d2afsunsc9 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qez6aftvxlv5mnx60yqmwrn4gh5n4y4mpp6cp43 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf02sxrjzenqxc3qtpjhdgntwwdxyrhn094xh2h | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf2mtuv7hwsz8dpe27wy3dkl4mnz40ha6cwzdmg | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf4ervgnx9m0fmf3kephycj6029c6afspvnp47p | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qf6ethudts8ev3m4kd45736xlyft6p3md29jvy9 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf74vhhe6866jnks3rxdxt56t7l0ksjyatp7hsm | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qf7qdamw89jg8prj0tc69esadqcmrjuq0qrk823 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qf92xnjl6xxkfnqvkvlqa57pjp4pwuaynzev8nt | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9euza7v798a7vtmxjtwawpv3k72mzg43czx3y | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qf9gj3dhppu38s5ed5tfj8a4mrw5yc5x0cen9n6 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfa074dhjskrd6gadjzqqdcgykcgkfmt0uxxjf6 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfa4mfj6k0ks3r82fxtfgsw5nytqxk2t879ca9q | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfa8yydmtkqu5skmln83g7c5p7mgu553n7a455m | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdsnnzv2m8zchlfknv3xllvch43wynpl8h04wj | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfe45emxx399wy26knr8l2suaydm8gldthuns4a | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfgzsh43w36xdcsxn2k80sryl2vm98t8mhcyy9r | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfjf3eyrc29f3g20h3pc6q2xhcwejwma7ur5y8q | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfjtxnnnp4l05tvytpc6dmreh3fgmnl6gtc67j7 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfkh8p5mwk2zzha4054wyxx4geqzr0y47qmqnvz | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qfl07wff5et00sdla7kn2ck7musnupwxrj22263 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfmvauwry497t3d7mn2v9pkf40p56w4h467l6uj | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qfn9ew6n5h542lzykv9ttc2p8vhesj8vf3nhsf4 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfnu6s656qjnv6q5cs25mqwh8kt5fd7fllx5slp | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfpgtl6cex0475kl05h78rngch2zucv3hslnfeg | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfpqjl26k5dk6fthnplth8xyy2rldmjk0aqgmsj | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfpv76hqhwrrm5pj7jnj93e93c7uyqkukg55f4w | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfqd78mep075vrpkew9mnesz8n44pnn6fkr7ssw | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqpdt3yarv9xclv7px0unf9e3duvz7hn4u82gl | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfqva759ysmy2x7qfghetws58u3s3q0c0yu7pdr | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfqy0te4tml7jv9dlynjpfhwwgfegf6te4w2zst | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfsdhd6ansuulfrt8cu4n5sxmd49x0gldkml8ks | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qftt4nyt6m40tcnkcfr72ufsvjpqxf4kvsg5lce | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfvj39n8wdwyqar0x2frhrlkpp5m0mdfclw7nex | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfwk4u420x7ap095mf3ffvs5c77mt693haqqrp4 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfyr85r7p0j55n40w3xn20zmhsh2h4rntakyfgh | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qg2d3azf2ndkg5w5pq6uy3rtwj9qnndfxv950r6 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg2dvpfvnafgcjeat4t0yn2tk8uclhm5l8a3hga | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg40pt5lla966xru662mct96gqpnmjaqezgs6va | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg69npkpk99a2fwwpdq33q24xm5ed4nx22mgd8g | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6e5tgp8ucetef9veluxfk0sffpdnq0aeu33wh | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg6pns6dr3qvztd067reqsg8psgq9tkh7zzedej | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qg8n2y2085d2ztuytehjn8nlthxcrr4u6awhjqp | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qg9mkf2mf9ut9lgr9k7y86a8ddyavfe3s9vej68 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgc7gws0ny9e6f26u02866gc96f5ssyxcyws93t | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgcsmsrrjm2gfgcyzpaaykk7avcqyvlw27svdpw | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgl4sp3929ctxulrq9ezjyjxy9uadqejl0x70se | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgl8q0wr4t5zy79el7z4yvg727jjpnhnnjgxpua | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qglcat36meh7kqnuees4phhma9tmk9h3weslnx0 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgn76kl4dcqfqnsjjgala8dr0j70hp5x6fut9vd | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgna7egdyjyrd9n44tyeudcl9dssustdnexamk7 | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgqta338k94r32e2zxx6dlkvedawlsatjfm76n8 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgs98fmwv86arxplql6k7ux3pxd79acql03uepr | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgthgyxdf4yw07rs58xz76fmfjqde5parfxv9fj | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgv47agn5uy3sq9a84hhdmrr7h2l6s6k2h8xd2a | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgv92xhaa53fa32748cd2k3dvu2zuywtaufxq90 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgw20mqfw7pq470w37732fru02tk0z50ff04npw | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgw83chm0ucpwegyfzu9n6sqyx6yt6qf2s3wusj | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qgwmqaejz3egkc4jsy5nuuj6sshr7m4dwmzr593 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgxgx89q5qgf965jjkts895qnpsxlaqezvk8ydd | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgzjpq3js4ry3cauxm4d0jtuh8u9vh7r3xw5nt6 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh2grz3c0qyl43qfcn2j7m3r2dvs9uvu86u9py6 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh34023hrp5qcd60spd5n4z97lsyrkq2jpnyvke | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qh40kdurya4euzkxja0nk6eepjnqk54r6eydvkf | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qh4hjvj4px8703kdp89xxhd5qf0mrg3933uwezv | BTC | 1.02400000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qh5hkjawnlu22j3jhfn6znrx2sfayan3a5jx589 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh5tztdce7ka42ns2zsd7pnmw4zkwz0yswdrga4 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qh8qn4rrfhrryp8jkltj2chwn6q5uylz5psducd | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh8x69nn0qxqjkej75exvh733d8w9df5z7rectm | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9mxvh9actgjc8kfjuefjtxl9s6fmn97yqw7ux | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qha345umq6u3djswxpcxgnc38pr5su76wlg95u5 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhdqg8phjpmfz8ff9nhlem3mamcdlelj56q7gfc | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhevkz33v29qam6g69ypxzm0mr2ekyk66mhqj8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhg5v9rfjhjzrewx9zdqv556xsvrkp25wyg2ypm | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhgmf0gmnw2x0jtjd6zt5u0c98dkt0mk7a4jtn2 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhjkqh6k3yf0enznwfmv2k7z8l6jsycprxkwfpu | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhlgtc9ecnnn3l6zuj3tkk4eswrrh4azcjx2xsj | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhmecg95fp0jef3mg4kk2fc86nzdtt8u4rc2g9g | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhmrcxj2vexr4nnsfa9fhsypuelmnhsygactav6 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhmxumhyapz0evl0f547meshqlp5tlxm7kv43wn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhrle6xead6xrfrvjhlnvpml06m53qevc5pwjcm | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhs2a79lhtny2pnu0le83vguthckm02kd6fk6s9 | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhs3m4c5u7e0uhngucevaalrgmesh7zhsjw4cn2 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhsm6p778mzfh3h4gedv6dxtkl0jmn3v6zquzty | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qht4dh47k7x02r4m860hljzhp7ynz385rgtnjrg | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhuwaleflkkrjx25ggpms6xnflcwsrhllssa64 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhv28xuqs2yj2tvy3ttc2jjunqq7wkunet0r5n5 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhw73rupvn5k6hl3ye86y43rwtzc750q5mxyexg | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhwzdtc0jvvxna7ck48knyxc80peryas7gtvq5u | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhxjl9uxetyn39v0j6v4jgl57he83pzm43xrrxv | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhxvcp7gdq5yuy4qnz8x40kx5vwq3cukdv66cyh | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhy3p7zxtzcanjaytw3lgec323m7vyvsudycpvy | BTC | 1.02400000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qhywkuhx5vzjfdqlgadn2ratq4z92k9cdsqgxw8 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhzhs4xe08xwrvhp07xl8kpp79c6vwl5lhghue3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj0se29yz007mp5w7vr5jnfqnx32zgqv72tuq6u | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj2lrx89h2wh09hzv675cvdtw608pauwvavqkg8 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj2zlvruc9las89kh9ww0q8tckyw4vsqpx4d4ud | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qj5pdztuf6ayklnk5022tymn9nd9qpru9rmpmnw | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj77fag9mysdtvyuxm0646s05gt3y6ehzztv9u7 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qj7lt9jtt34z9l6c3mrqfmfv4nuwj540k93nzqy | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qj7ncgmhrdj48as4pmvpjscz3mw949w20hd090x | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj98hd9nuaja862cz5n9e8fq0n5xscdfjmgfjyc | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj9ytueey9xe8pwz5a4rurs46hqw79e0m033976 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qja9v2p9nu7srp43ezfhs773jhg2nnapj7az799 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjfkcl62c4z5y7jxv857ajkel9rmyhfyn5efqtm | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjfpepqmetf2rm5ta5kk3w9pgpzng5rgt9uv09n | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjgh0tynfhy39fayv8gurjx2ne7puhhjv55fkay | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjgrr8ruagc6ea5evuy8h3yt0uatpzha6hxy8f9 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgsw03pl5trffrddc0nkuv856vxtn2t4e2ve23 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjk5uz90gyuakptyrpszxknruxaqyeycga04cfj | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjl6y3wcrgjztenmjqt9up8a3rvhr2mdgkcnjty | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjm9ez3pvvm7dd4eyu792nh6m0c46h28l8frv85 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjmw62x093ltu6dyta292crjm5zz70sulz4nwe3 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2xz0 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnpd48k2rx7qek7msavrkqkmu7g5cecm29ws22 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjnrf6hsul42e96ae9lkrwjttt6wx4kvvs6vdmc | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjnz8endqdhpxy0yqy4amkj5ga9mdkuw8zrwdmf | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjq6jjseuhftxhrzkmlky78xfc8mn9v0p6w0wcz | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qsppykxn0jwsz5kf67kf08kt5w3gjl48pfns3j | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjtsdtv7pd32zrmu032juf6uq9c3st2c5f3st84 | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjw47nm5hlksp02lmq2dk982wfj8ws00aetdy8t | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjw8gdezpuj0rks6v9uw5vp5kenrdjc43ku6xmr | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjx4682luwx68hju656c5rtpr2satqn3zmnyrra | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjzqzulxd79m3epl64u028vxun8yplq4c7l0fsc | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qk4m6mxd24sc0c2njmvcceygv0tvzeqf6h2n9tr | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk5d957nvzctvznusztptpe3amecwjd5rqu6t55 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk7uwxkzsk29gq9cln7ctzj7yunxx67lj804lzx | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk8p4hnd4mmc6ly0qklw3aprgad6zgnr5azczhy | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qk8t0549s7gwskgk8ca0cqg68f784fg93kqn8q8 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk9fr60q9ed0zpjpdl9eapunyl0rd6h33w5ydpj | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkayugllm4xwz0z9dgz2cc4gn5l4e6qgx8af79l | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkhd39rcx378sz9re8fk982hy4ttsxln5ryfzuh | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkj8983k0tr2ms202gmj0jv85vm65atpk9tg2me | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkl6z4k48spjpzk6l3glu65dlrdg9slzhuhxhgd | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qkncneze7n546rette9cskl8zshn78tra5rpcq9 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkpqztjkjsh7030j3eclqkx52kxmg96kcxfz3yh | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkr585l9j0eh5t95qf8pqgh83xjdz4vuypl3ur0 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkrv5c5ytvmj2g5wrlf2h9zfrq726mmjelqq546 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkryjcym2xmgd4tjvxxr35gnv747tgv333pmexy | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qksj6dn98eqwdlgsnd5hj9kgff2hxuasl306t45 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkvs8sjtjr9ks5mtdg9w2ttdyugwh209032hrxq | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkwvd57l3j8cvvgv8cnjl2ssutjk9cl4kdzjrf6 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxp5tp8w0kyh3788caw4juxrp7sqxvzmzltaen | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1ql026z7xszps5tm98a4n6xjut40r5yx5t3xlfuy | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql4j0cq0fzzc8hdwjzu3u0qvfq4kf6fpv7ecnhc | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql4ju3dsr5z5999t8txaekxwq6txh0vcjq8ad8e | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql4nr4euzkqhtuuvd7w5ahgzg9ylk57u4a6flt7 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1ql5lmdup8xgeqzcrpqexzud3fdv274s82hy6c9y | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql5mdt698v764php5uapg3gqh97myfyedtmw6rg | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql8kseeeze2xyeqdhxfk2ejzwln8qygmak96nsu | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1ql9anllemhyf8tq7gk0c7ny8w8yqykshf9lge0d | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql9jslyr9wxn63ukyfqytqyqt8paxr8da78z5aj | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlaphr4aq07ql2ya5k0e6a9njzedfruvw8wu5ca | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qld0q3uqe73lea493s8vxtqpd6qxy5tvmwpll2x | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qld8yh8rhjyhkghjux8xe6smdtdcnev86vuumvk | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qld9tzufmaavg0rdyczd4qr9y8tx722sywnetmn | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qldq7u7d5pk7jftgvur8t40d882c08m35rtw6e2 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlf5hdgy6llmtlkg9nxjfcyr0ep7ccsm3nhk866 | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlff2ske4ac9e2vnaavdzlr5vwnwzun5c7w7dvh | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlgu0pwladm52t3djm7xt60sed8j0we7s2wptu6 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlh00ny5k9kxyvrqayxrfsrpwyve7z8gt83p769 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlhspwpeaysuvxp76q6ywk58mn30vgjeejwszgw | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlm9x8xm8yr5dfglx4l2x6zf0u4ucvgwr9rnq9g | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlp7nx4042h03kye98z8cdlnaxmulrnjdql66z3 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlse0pm5z272s80avlsu35n0683d3nt87kpxjua | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlu60fq9387lrwq2fl8c385006myewf63kuyvy8 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlwtgk9vpv76d0f5a7gjm7dax5ssrewz87l9wcz | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlytmfcqv3m2pc52l8r33xzk2yd7f3cjf7ap63x | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlyx2h6up36x09r9tcez2t98rtle8p8u8vndp39 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlz6lgzt78nll6q2f2yqv0xzra3gdjqlevf7655 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlzg5f83tag02nzlwupn75lfz86rlwcdj9wqnz9 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm2qq7mpmd0pnmal6mw9d3synf0cmrpm2xz3ww3 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm2wtte6lvqz6vd7x3hk8c7qu7uucjvqt3e9w66 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qm50jce5vu82jy68yd9gxrmra3quljgz8m3dl0a | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm6zdf562jvmhet8ux9kuqjlr8mnlrg09mcrjvx | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm93h58g7fs22de83a7ejq2svsjugnmrrv99nc3 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qm94tc0cxam2zqr2luvtzy6235aejc9rynv7kmk | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm997w9c54anehgaj35g0npdsj7ltre7378j085 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm9v6w2ez3kzusgrnlufvnjjycveacdgz3et67m | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmcqysd05ys4fut9a959w9kfgyrxrhy446hctwx | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmd7m6qtxhse3qwspj55dcua6j046lnt9qd0lg3 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmgtxdwtq6pa0v6hs7n305zgwrxd5e6l48jzdar | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmhs6dv0f5upy2g7s4ezytnhcd328jdr5rhdmc0 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmhwe8r7fsm7q0s8aknp0k0k9ga9hcvalxq94cu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmjycd9jzda9620y8zjqz35sql3aygqqkld4mu5 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmka3pwptsy9q5jgztrvjhnlxa7pmgjf67wezvl | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmmlqfv4rtssn6dmnp3peprj66fm9pu2tuvllmx | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qmp0ssaktxw5rjl58zj6nxrze9cfhcqaqlv6c0p | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmugm2fn46vpgq0sp8vew8h9w0lg4slw5ajwsam | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmuvaaxv9x5uyen7fzqp7pn4ggt8vhyr6glk2s7 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmv2x4rc7l4ql80lvg6gvd2fud2mdg3p33zs93t | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmvgruth3fh3k3phjj8cqv60dn5npfv9f2wspwc | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmwl0x47u05un0ckw9wdjmm0hgdur3eefmrvt5r | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qmz5xu6mfnmjwsyuud29fezkhzurrxflu696l6g | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmzhtgpkh28ftndkgc6df8mc8klgusc5xtct9k4 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qn03hag5vyjw428maaz26952jr534jyqv6k3gya | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn39vzvh2ar7r2dkxu583us4pe6dyncf38ssayt | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qn4lhyudsuhm0w9nhem9dg07urvazg4m39aey62 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn4nkuvvuqyk5dgpfgjmhkwallymxqc5g502cl8 | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qn6xqn9qk3sd8vvzd50vq0rgw36k43mfuynrl92 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn73ncj7qu0wumzhusrj6uarh07wqehwqfum5lv | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnaffk0ycfhudmcxcs2x0g7wn3kcd95ky3x547z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnaggpu7gwfh4acy7zszgwakvej0m3pjrss86hg | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncjk0kkgdq67zvheee99p0zpx6aj8dujscm6jf | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qndvyyaa57n6lkg8u4vlfdmtpe2zcwszvp2snxq | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnesqglpdqmfacupqaqepd84jvuz90xvf7rzcgr | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnfa3vq97z4zap0qckygdfeujly0au2p8jjjqu3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qngjjgdy5p2r3an48tgtc222ctcmx2w7hfsf4d8 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnmcyxshuvkn7yc70lx568y6zj05ezp8tgd8f5a | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnn37cy4028enxsc7d5pvxuhdqa0et8cheg7vkk | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnqa99x9epval6044w4au8vqzvnqfvvehas44l5 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnqfdsc99wslguvu053vpqp92ytest0venv8h67 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnr470m58a5gfhy87u4dkx6q99fpazrvgsznlun | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnrqc909p650fkutt4peshhhgja5aaluqavdgsk | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnta0nws9agjeehe6hnnv4jv6477x30zwk0elpq | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnuhxwm6r4ssjhcqpnl3r03jshnuqqynuyzftad | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnuwjdw79dkjz25tn74w8yhksz3sd4nkmlw6l3e | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnved95kp2p22gfpv08a5ueqrj2xu9aysuk7sl8 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnvjz5dg62w9r3ktmsctj6uzhwnupyplmsl3lcs | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnw3nd5cham9v0rqs8zhzgck2ggpymslcus8dar | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnwz9ucqegkxwwvmf9klydduqr8w6q0qcpl069j | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7jhwx | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnxnp4jgv932a98p7ehluugzse7v9nt5n73nk7e | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qnyv3e6c6xkzdjp9dcng4n6rsvxft49sqc5krle | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnzygl5vgfeuq2nxjqv82qvck50ew25hhqpnprz | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qp242t3738t3hp6aqjtsey873e2g62f2ftyldlj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qp52u8tfgw46l9n7n644jnk6565wjt3m4suzy44 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp6wkr0tzqthd936avkfta9fmxpafgwz6r6x6qq | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v4ur | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpa0tlpf6jgm96tpepmdkdh04wxefh9hezjyrs0 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6hdxv | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpcak7lu9qyex54caec7x5a3dcm4yyyff07h22q | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpccfx843n40gesf8k5fxq27v4kuw6l8y5ql0gk | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpcpvft20gcury04nl3059nnyxnf8y6egjpdr2m | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpew4m58w7xtyvk6thgvecpuf3s8fe9m0x80hxq | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpg5wpj4hhulnsy24yajcptpfyqkfpfm8kfaced | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpglzsgxrktcurdztatnnaj3sfxmqen7w64lcge | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpgrla45fp7gfl8whcx0hdru4yewl3vw2tae0zx | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qphwvgup36jr05mdm48r9y9n6yurlpglcmenwg7 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpmr24982920ld894pqre4wy42wcgv0knxfw5wt | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpp6e24j294eeet36p5mcgvzap9phs6k7etjzuj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpq78sat7asq046v6qzwlre35xg3lfsuyp4ch73 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpqadxxt2m7g4c5yenr488pspv93su3mvufv7t8 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpsykwz8zcds5g42fqxrvstnljyvwv8nfklqz7j | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpu4n2zlshzlafjmxcpesrraakhhrxhp40zvg04 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpw5vgusf432nxfzq2g09y9x9vcql8x0leqtusu | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwrs7cy8g7c6rjcqndakwh80t7keewsl9nnazl | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpyr8ncksntq7ugrhkpwm8g065wpaddgwkl28j3 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpza8m6lfl7r8ag2cn0tmdjvqfeld7u36uzhhkz | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0l2akpl2ce35e8xvx4ak3je5u6tddhhdzuqvj | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qq3ygd32m4fmjc699l7rlftdddj8cpjg4mjr7nr | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq4k7urvhfn0w3k7squnkyueazwxldsn5j4wnds | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qq6qdtmsywt92aqk4gr7scv3dwu84mwsltcp2ul | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq6tg52h0ut7cxlf795jd8jt25ve0q8d55u362p | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7kd8f4rprh9jc7l4q2763n50fe0gm7lhz7yk9 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq9p4jck2n8jxr8vh6x2909x8978fe5vznsywsy | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qq9xksrdvstgpjtqxvq4rkxj6quqzsq24j7mamc | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqa7ev359dtq0qwrfu0eyp02fncrju9hh3rzg7y | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqadfdj9xnnyefa4kwvukmuagv3utqwvjpct9vz | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzmuujc | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqc2mh9r0cp2h92x4ny2tztq8a6ax7sfqsvwt62 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqc33zuawg9g82vx8dg9ljnggdqjp70am7nxv3j | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqca2q8cr02qjrramcz8nlf5m4pgfu9plv0u6c3 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqcy3huu4l4nhlt8kueq84rjtrg85893juny00s | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqddl5h5gyl244p4ctwsu2srwwu0a2w9t7e947u | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqgr283gjdr0ekytk02env872sy544d2kuyc26m | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjaaz8var94cn3zd4z6q0ef2yc0q7u7e35v0ht | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjlmq8jsfzl2fuh3nvfceylf59qth92hz66suq | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqmuxaaazk7l84flwr3c8jrz8khqtsyl3auwyjr | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqmvjt2jse0369m54h7wnddx7xu0346z835gv4d | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqqkwwmm7w0u56nntyukfm0qjs4pwfkc8dpw676 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqu9afqp8s0ceea6jdnk6q74rqqxwx46n62s76n | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqvhtg7kazmyjvu90nek4lclsc2wg37nle8lapj | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqvvngpnrxvpglhxh4umwkx2788vemsrcmq8cun | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqw0tdktd5wdtgnswej63w4ytx0pdwqwjuunuzn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqwtyu34f87aehzlzvvtc2dvv40mv6jeqlwq7v6 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqwvznaunp556vjs84ahdm3dgvm2pvkd9hnu4hf | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqx57l6vnp2dd2cguygt86ttv6dkpqhy43n7885 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqy2rrfwlyatvv6crf8fwjlt4nua73g2q2q330s | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqyfekv8nrvtrkjk3urwahzhfhdc3dduf236p78 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qr0s85mweu2hd8zspjajv993sd3e72wh0fd94v6 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qr0vc7y2me9978u58zk2tpjjr2a09k02vmksnf2 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h0zd | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qr27aqcr9hvu37zkknteamexhr9d0hg57gq739r | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr38tsw7huvm622f3snu370jsya90m05nwtu539 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr487evnz9emz8j675ted6a0awmh3yyyjh3hg76 | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr4z6lf37th3mpg2jzprzuhkgg6zv7yzc5wkpz9 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qr558947evj3rze25yrj7e6ye7f0gzs9hpn3drp | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr5yz7mxszleknyecg2gqr4eqzztugju373v64m | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr64tt8clajln5mz6zersvadgksg0qk2jpddwgv | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6uenxalrlpmkkhw8skqt7esskvhrmcpffk64r | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr6wp4kqucch23jfkc6x868u20yyhpene9hjqm9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qr77amel46sr6kw89qj3h4vzzzwqrq35h4ajs2w | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr80d80gcrmhrkaenz2up36z4c3mfg3j593pkcd | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr8v96jk69yrvtn9dcyt2uuw32ugqxml5matmrc | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr9gwkr4rs9f8gkenjtgnfchf9rdweku0z9vld0 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrcdkuh20rf39yx2yxsmlkdyezvj7krze4qpsqm | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrfe5edcwy5qyg53vcdmw4vke0ufvte86tg2nf3 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrgletzt593yzewhmyzkfx4n0jrz94arrxff4sf | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrhvyvjufl2pu7232lvyzm4jx84a7qd02gj2tyf | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrjf6vqvvwcgxqr73fr2jus50cu3vwvtlwxypkn | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrjpul5uuuvxqswzv7kg03e5hd2v3j62qtgx0eh | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrn00vkwhsrwt3hmp7sp9vdcx49fnkwep2msyqw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrneya7adq3kqzefcegz9pr0chtyec0wvusmypj | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrnqlp8j672f9axr3g9ux6ffk9l2k3uzpaggn4t | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrq96x2vfalh847lsn7z43sk4lxt7y6kx0mxr2v | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrql0u4ee8pfm5kv2v6hfrxjhcf42m8zkqylx5g | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrrkdjun9vczr20f3gj4luq936ahanycc9dy6r9 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrs8h4ssrrqprj8gf2sstzqhx96wetxhfd4clge | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrsafnsh7x7t95s9er3jx5z4xu6sg7kcnrlxcxp | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrue7lz0a0sh06zlv44gd4mkc4ucj84vnrul6dk | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrz4qae8j54w4qxcv40rn0e9vu3qgecxl3ejv9w | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs3rpsekd58v9utcppefcwfw9aq6wxhv2u99caz | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs3swmctwccj8kcsk3gyf9frmp9j6904nrlymd3 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs5d7ln2zlw2mz4jl97m2yf2a0ju8jaqkr5uuf6 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qs6ctjrjjcplv40ft2ks3t02n8sm72uh9n4y77w | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs6kyet0uzwrtdwje92u2xkaa6zdepdfe7knjg9 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs6t8xfcczd6e0at9n9lgrdvgxxy8pdn3mqr3nh | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs756z20j5pj9hlvskq6weqswq93k0dhzv2hqqm | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs8klmncseyf4jvzmarzqwdk3aqkdlj2ughxmh7 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs93kvenzftdtm3kvf6htfudmd4gqkz0js094ya | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs95ts70hjv2rczg7qfp5r8fqf6lxp2ejm5eep5 | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs969hm0lqwmpcxnu8kcrywnxc5gu45c33p9mfy | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs98j0xxgqaetry7pmxewaq3avexnmv4rrl3xur | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsa8nznpchh9pp467x4zfnvv8h32l60gwya8s2t | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsc7pfq9dtyuykmkjqvlas8xtlyv5th9ysrtqe3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qseukd3cxcsxalfnc52agc4g7kmfpde8aq0mqk8 | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsf6ywpnfyktdcw3f7upzxjuyv3epjevt96t2gd | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsg26cq4dew7z94l4r4yt2p3ghaakau6qvazmvf | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfmeg82y | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qslh430y2ea0h9e62ktk59d60ujfketguj6ws5j | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsmgltphwh03h4ffj8zvjrq332nsmqqrx7nuf4k | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsqa596gzhjuwf7330uzm6mhu9pg33v6dmdt5lv | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsqg6cg5c4sp8frtzfjhdt9lp4a9zdvpkyqeag3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsr97dc6jqrkhd8xxryxffr07y0mef4xc3w7rcz | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsukg09a0lhhdr5n8wz4vrdly40qd8jwq5lm4a7 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsvt0jja67uw2wsqn4p5va9svl92x0m5ggdsd2w | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsynw9rghj39hmdmxv8hcpv0xq2gwaex7e0c9uc | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qt37n3dfx9fxkjkukagag4ezyycvs7m5k3shqer | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt39506c72weh2k6lu0atcjzc07vr7kserdt4l5 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt87wn6ul0clg8fsy5qnp08yqvjd7znktsvnv4t | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qt8lgpgr07gzvym89z3lj53yaayjhqtrucg5h2e | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt9aqukekvxcn9ynm4aqay75yz6d3kkd4f3dymu | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v07 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtax9qczgyttyx9ve02gz34dcjsa4ycnxtysp2r | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtcnajhkrkhm9qs8gr25s98hxaqp9alx8m2swgu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcp02ccdqpcktqz0a8k3n3ane45xvxzdpcjjtr | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qtcpqq7acgj0f0m6lxekhxx8tpx42s8jw98tmzd | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtd7ews0zglr2t0tpep8mn9duhd3gvjy0puyn8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtelc3j9eqqqzfxt7s5wn6ddtnpkx9kfvmwsc5k | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtf42kpmxeec7uy4z8u9c3haxl6yh7dy5zfs8vp | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtfhajg82hu8226sztxw6ndxnadt0dat4f3mfz4 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtgh8ztjnz5df43thr4wx3eayzt33x2yg3s7472 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtj95pc4ggzk33x5yql9495hmv3g2n3klgr8ldk | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtjlp06j426yu77zf0sx80pfgfmxzmgh939x8c3 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtlgycey56dxp3st2qnfjnlnasp685lgecvllmp | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtm64grkhsh3s3vtdfxplh8g98usd6t4ef02x8v | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtp8u8tmlr0m3vz3hfcs5df72namhar69v8x95j | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtq9l97wysw4g65aauxumamgcgpczzafl0aqwdn | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtreav9024cwyrlekz34z8vu2dzs7fz0huxzl2v | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtrtec09vwz8tuf95alrrcp63wwy6uqye3vd3ja | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtry9y7m655wcxd2g0v6gf9zf37r7ylgupq963g | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtv98ea4ekcypmjs7h7p8sypvtajljf30vty0kd | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvq0jeg0js3qush3uraumspa6hemyv5rkwjccq | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtw76yfg8jz2aj8k2x5jnvk57qfyjyxr4dlj9rn | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtxleq9vke0s72jxwydr7q7l299kjshhhhj42qq | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjhvvd3t | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu2ctmykzqj8l7gqad2mylc7ryvfxpmmldyv83f | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu2p5cyntk05eultxjjdxr3933k9nv0tt8dv80w | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qu3ev5v5y496a9sv8lqajm5qhxcf64mms0vdakm | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qu3sef6at4fvdckjn73nc8zl83szdmpj47gf3zy | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qu6pp0hc2tzu36y4ts7nxcr4h9hx8ecl4gsq4qh | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu88fqdmml5td79smpm3r5yjdcxxpazjzqzltnh | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quc89gtpn9mupt2s2xweq498qrhvpvfucr6jgf4 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quca0xsmleza8vwlyerdfra8s76ry4ff8tnxf3s | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qucqe0nzctcxrlmpl0s8hx9guv6qnx4mhs6lh56 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1que6xw53ga7c52t9rty73ryq8v6d5um32jjhhnu | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quf0h206jvw5q4al0vyv8m5e5q4um0prnmxs3x8 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qufz3pge4sdcwwg97656qcf4jn07nueqkuqh0rx | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugx0gy0z497mpmklcym6ka9wrljvhmzk75ul4s | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quk5hda69wyjcclp26u3twt4yfqxz5tjmcht4ak | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qul9c448r6kxj0qar8sumwgmkh83583zfcxwjxl | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qumajqrf2cfxfyfzqadf07kjezxuujw6x3we2g5 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qun2r2hrw0q2gr0ge6f35t5jznmqn0x2za2pvpu | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qup7qxau4alarepjma6p4fckrlakwun7s7rm3rp | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quqfj97qmp8zy2kqcz7gcc9qc3jz3z7kvfv0syd | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quqpw0d5x2px4yr4s3v66n2sy7a0a28kz9hufu0 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quruunksj0cs3vh65qv7jvxry0rws24km8z7myy | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qus4mt00tujg2jyr5lsv0ngwplcnczddf95h5l5 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qutmjdttj8e903xp59k4dljpzq8vsnpmteer2af | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qutv6drdg2z6leeu6q44xs3gazwwjferqvugrx5 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quwp7hdk6wzvfxzznvr7uyhpd2h9md0rsu305zc | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qux5anp5hdsnln77fw7gsh8hgfgqk90psa2vgkj | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quxrzw4kuqy60jeh00wjxvwz7000xq9e8u9frz6 | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qv0tpzyjqz0lu49lzw58qnawgfgh2dtr2rkcfr0 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv46axcn74xwps4ah5qn3cuwz8m6kplyu3edh70 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qv4mxq4mkgznhnltc96uajdkjtvwpeglvhseps7 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv7r3t5srwrz6wqnpavu4uyazvv00uwc502nncf | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qv8w8x2p8q604kekt95yw38cnn8j2y9yaxhxse2 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv9ess60clcnmku4fm7yqs32704jrecypce54tgt | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qva45cm43r4my09gw04l7hw3vey4p7lrx7da74e | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva6mpqn0ryedp38p4k8d3keej8eyhkkn8txrq2 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvc8c8c6jv2hkder72ww8zdvdj2850vtxvw586m | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvce5pkuwvnlnwnu9kltp6n8waczd9ptfaf5h97 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvcfq2fnc22dgvyvv03udyzydx5q4w4uyjtq8vn | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvj3qu5kvthqw22wstur258jyg58xz8qdenfr0w | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zgnsu | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvjssnlh8ugajg5nhc39tp8kxfg2m6wktdrgalz | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvm3evhpjy7zef8wd8lhh3dmq08gylgky4znmlq | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvmapytetrs6fykqplu79j27fetvvcrhuewsm7s | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvp5z9250yajf3xpwsv3wf0cfnvstng8a487kme | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvp8h0yfhmz3gzp0gj4zeqe3ggm2695vympda2v | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvpdwwyvq3tax5wwz5t3hcnm7w34gwgphn5esx2 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvprz3pplgt2cdw95l0f0yhzfgv6p3wqpfkvk4s | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvq339w95ka6mmp005y5rjnfcw77f3cevy7w25t | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvrht93cacpax23azjq6p2vy2r54m8jn3sy8wkj | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvs2mx9hdhy3gwy8mwv8pgzwshpad3ghskymw63 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvspc3mhzp0g38j0fnnk69tm46pmfdjghtgly3a | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvtrgv5ga2qkfru6wqq49earexj5fxsy2umc34a | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvy2clw0nmnhtpy9lpxv9488k3y5dnnrjqva3t6 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvy7qyvea7gqeaw4gsn6yw6qmtk60ucrfpm06xr | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvz5ym8pfcgp2eulfs4546v6msaau2a3zhu5px5 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvzd5z5r397kx3ccu9e28s545kds922u8mw9p9n | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw6c73r2laeadjs4v036w0um0wq2yqr9jg4mrjq | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw776kfcm52g0ltvdh0a5the68c0m7jvhzsxvsd | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw7ght0m6u0lr0emqnyd2jycjcmalgm55utpz69 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qw82rtmpy4qylhy6hww3f9qtzl8dg5dhkhmxu3k | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwd5tmh2vrgcrqjds37dws8nkq4qmmmlqslfar5 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwdursky6qmth0rzjuxsfhkkukw8wmernp29kn0 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwgfn67e2jfem736vummljqcjznds6s3t6pfxp6 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qwjm33a5tvuq7h2afgvhld42378zugyc4l2tann | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwkgmxzfj68sutld76ywwrh707frrpdl5ypcl2n | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qwlgs297sl9yudvzmflxct7f9686jflupen8wlh | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwn30zyde7gknzq7a3x00s6zx9maff47ltk9r28 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwpjvvt7layg7hgywja7vexrrjgsqpsaal5dqlz | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwpkpyulpt9vl3tqs9lqmqlvvsftdun2kmmcnnt | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwpqpp8kstrqkywmd6jj9s850xnz3m7wy0ruurw | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwsd6kkvgtuajhn7730w995r7uztjr70mszujn7 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwvvvx2e3ecmc45t3emga5xx5gfh2qtfkjdkh5z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwwtpa0l85l6wz6dkudct7207yktc9w5ndjm4ly | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwxfx2hh066f7jyv9dk42srzx0x4vr4fymmemku | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwxs2d6ycuguaeuyez7wlgyx90mdp3kcysrhmc5 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qwyj2907vezax57lpkfw5gsvej3ewmqkjvyk89h | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qwz764gczy84tmagqe4g6rzzar4d872lj227kv2 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx0k8l9nc2vv84cu8dqku6rfqtru602sem3whp9 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qx23a687p5y6w8nqxteaqjc50cuc67q6yd6yjyu | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx2f9ek4hn2sf5azlrae4j7uk49axfhesewt4uv | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx2lw6uuhx4svzu3kyylk4dy4nxcxddj0qucq5w | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx3flv0csqt99uvufpkmf38zay2nedjknww8wym | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx3tjcwzj3kp33uhqct4l5c0q7zjku8yn8xnygx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx5tjtc3837psshz2hmdpdnzktxz54pzyx9vmj3 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx5y5x5v4e988c3quxxvx8nmtgd8nqmhk83aj52 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx6exu5pnnhv8cupmtdsv2377k2v78dttfru665 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx76scgptaxh5383vgn8xl0yw47pa8wxpecyw4r | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx7z3lwz5ep522pskfphlk09g59p2632anxy70l | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qx8pev7ggr299gt9jk5x2r0cs5j4cw7nn0r73sf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx99uw6aq5zylj5ej04ga0jjfwtjtvd34j0kj4y | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxdf5esa0fp3rkykgsst3ze6cz99naet9jgjrw9 | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qxf95xaty5cpgjhfx5yj4g7yr9fwddrv6eta0a6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxfvz7h8nuc3n2pa6cjuzx7t5ttk9jrvhclz3ja | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxgaw27phnpvvz6jnxfa4mqpruwvl5e80t3jux7 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxh8m7syk509tx7ug8t70f0j4rfctpwrfqdk742 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxhtuzdksf6gjufxmpm820v5erjxp9kl3zultmr | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxjj0fjm34wullevck8x20njwj8radtk2s24n0u | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxlkwx0tg4p95f3rxnl8zjqsyz39gn42hhzqy2g | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxm46jf3k972s0ge8qtmre0lcexlgxlmee8a7ny | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxq6wfvclp058prmksek9m3m9zwpj5eu3cc5kyc | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxqzar9jw59l7pclw0r9kun85t7fjammhzag6q3 | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxrhj8xwvevxg5hgxmjmkdcxulxjcz504slsne3 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrrz3wzm56978uhfnvfcz3pf7r4e362rj3yzgg | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxt6dsxh8kztjptwwjcn8jx77v55fefgevnswky | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxuc5u4dzwd3zumzhd7ska8agda4xry273n2nyc | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxux9axlqrldvm8tqc2evkwxvy0gpgnsnrjhln9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxwkacratvqna50mrlfn28qg2nyrf5np7ev3z0g | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxxjdsnhj5hz6m2k6tlyl2dlhvc9vwpvxyf5c37 | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy09ztrcmtw9emjrf83c64cm8lypuv4vlxjgqg8 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy574kw53axn3mpr7ehl3hj86fde6rrdk289x05 | BTC | 1.02400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy5qepl9gnssl38fzkzse8kca7uvlnagd9nr0w6 | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qy60xnffjcs3hecauaa86d672wtqnzmz0gulufn | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qy8qck9jdrn000g8z97ydnjycqhn8jwjj2gpxtj | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy8wc4mx9wqwd2ua23g8hxre4w2lcv2vhrmvqpq | BTC | 1.02400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy9mj805h886tequg4vqy2ffp226q8uqyhzey7e | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qyapcxe26yrgqd4s83vesgk42axfpfqjj5v840a | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qycktywl3hzjf8r6pwc3d3djsye2yr0pk3ysnzq | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyd8hjm3u2vpduckf7e99myl4kgxctnl3lrhvec | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qyda73aga9gdt02ylpgxllc4fgl0hyly787n6jv | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qydfq0pkm09zxrw9ufhwqt89num7whwwydj0neg | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qydk467r654fcm865y2ue593n4reqresquxh3l6 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qydv4vfc5mezz24elp5cqez4frq0qz6zg9xctpp | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyfrruhqxse6jf5srdtzeqjq79aqnsfhqrar4d7 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyfvhl6zdessmw27y8vgnnayvh6rpjgeex7hfkl | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyga7d3gsxfwqq85a0crygycp43y8jwf8pvctcs | BTC | 1.02400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qyh70haank9wy2zjgx3nvt88hjh2k9u8ecry824 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyhsky832s0a7hhjvjkxphe4mgtk83c4ad9wamx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyk864mw28pgpfn2qrthwy86rgkdn6ndr67pzdw | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qykf3z4ukmz5ghwmdzzp3psacgtfpghtecamgth | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyklj2uqr8336tk7s7ep6n50vjvyql278d5vcqp | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyle2f7kxq58p39qzcrxrxrf8caln0apjslnv2p | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyn88wwq3a84xzv36r894ty5n99yu0rqlnf6zm2 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyp94qk4tx0fftlccm7cjs6qtp47nefumvkzxvn | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qyp99zsmudfkwxclw8c0cry4uk57pawym376njt | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qypd9hk6x47svuks8napaf3zs6zjdzzyf0eftue | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qys8luvdz5pe3dku706dt46qfuqk6xhq6a6m9xw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qytjx9pw5jm88lsrmnzj266ad5wvrgpghrnkwac | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyu2pqzfw6naxs6q0rqk7fy5qwtvzzg9a9r6usv | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyvvsqgp8jhyhlhusq8mq9ucdgvpqvpk93aat4c | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyx8kx095vgquykzwadt5h6jy40wrte5qk0v72j | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyx92fh33vvs4scprjcvzhs6kch22fkrfqsk45a | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyxp84rf6aty5jpd8s3dnwzkny96z55x0j3hxs5 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyxwyhfcu2l6s2psw773tlsyxgdeq3qv7mq5asm | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyyzldt6c5q4327nfgq2a4ua8tlnwerzaqnxukr | BTC | 1.02400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz0629jjltxt8hyx8jj20u3p2a9m8uvn25wcy0g | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qz2zxvp3m77luq3haw28q5cpryleze4phpql0ja | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qz37wtny6tf8z2y3jnw0zy3a85e50l43kf0ugzy | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3etnznkwsu63x76rwuy6qnuekyalg42gvf7s4 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4r39a2j2pq2r8uvpja93vw4lnx3weewec38yf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz5cp5g7q0fhq282873q54mxhxkuhdj2ud2438y | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz5p2dpf3vp0km4z00ef8ynl2dvlemq9wv6nupe | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz7jq88hhtj9dcr7td2uapf7zxayfwssyeenxmx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qz8yzegdv6thvrel2qs5cvtqesvgeen429g0p3s | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qz9vf9g2glstgcdl7hx8r9yw4rdvwlvfs6yu8jp | BTC | 1.02400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdxxfw6tk78nl3qt9cuw87me9h7atqhwj85gz4 | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzegtskrryajdqpql49jly8v9whdjwgu6ej8wyl | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzf8x6k3kuwu9frphawjp70kjmfnhaj2uh6sytg | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzgxdj5wtghxc3xardl84vsvcye2enpswj2e3gq | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzgy4gxmyp99kaxp63wta0ut4q690rtf3845c93 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzhzkqypyue00788r2j4fnz2xq5dh2cfqxxnkqw | BTC | 1.02400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzlp5nur2e4afs5637ylxg739gshzydumdmh60j | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzlpsuk02wuz3ur3qjqulf0leqm3kgxpdjvrnyu | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzm0348uyazmskh8mf7m75zer3333rgjawy5fu8 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzmh06zwxhqeqmh20fkvr8zkxnr8lwa2evnh0hn | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qznkx5k6k6fvx2mj0aemc56psq2q2w8z7w94p5q | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznxd6zpgcr6zf7htjdlry03sv8jzvknk49n6ty | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzpfsckkeffgl4aper3m0qy3dvvgewnp6hea8vk | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzs707ndvwu7nux6e0acdjkjw336vxqakglu354 | BTC | 1.02400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzs8anq3fysdp4aglwxd3t5lp27tv4wa663czr0 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzsdxsh62xsq2zpk2nd8rcentvcx7fswajle4ys | BTC | 1.02400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzwrhrpp43nfyxqznpe0t4zx72c6yx9rrnr8k9l | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzwyqen485k2qrukqyukdrfz559dnkk7ka6dfa9 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qzxkex37ra2vvhjv0qy4u0y52wvve4t5hxkg2a5 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6aghq5 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyak52cclcrp0gxhppn0npxzq8l9kjv2mcfv5m | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzzdj4n2kvksz2wr7c7yv9sa5t7ncwkmxfr8k50 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q0t4epwvxfvsezdswfe2f66d74yr04lfajxhcs4 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0xf2c0qquv8x3vw7umc56gpee89hmemxkj4e2x | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q29dye7x2qpd4eh96cf6g6kagzye6czw7e8u7dm | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2g49rk3922qrsttjkeanjkm52f3k8gd62cp94y | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2zt2uhjv269wq4tpvm0vnecjeh6w820q6jfz8r | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3mzrwspkxyjfe4d05tu7sqle6hz6vjznyluzh6 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4e6dnzlsme5xq54ajjyqtvlpcny485hfsy2tre | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q55zryahgypgc9ru05w6xkmq8rk8mml5ywa7m5z | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q64wlrs56e0pdp26z927xdj0v28cl2d7zqqaxx8 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q790fvuwdreyddrw6kfzu3d29rkghfa4v8mcsnv | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7s894ttt0sg9ncq5f7d8m7wqe4c4nvcqhz95jf | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q86fnwvyu57j6l834nvfj4tw49mznu86eze6tm8 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qawuq3cxhwpkyyhya958umr8haspm0d3xfvvdc2 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qaxxrpxnzmatyxu3h0zjerxxeske0gp7566ffmt | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf4qjq72uy3u5r4whge0u2dv8uk68symkyknxtl | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh5fghr2n2e3wv3c20chkvt6q7zf6c3h2f2l8hl | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj8tpxs3gkx3dwaxpscnct26kmaq3e9y3p07dye | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qjnduzswaxz474xxgvjk9mr25drdj3ge67xsfy3 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qm4huleqahfuphw760eeevz38esmty8mnztmh2u | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmf3yzef77t2qvvlrevhlqlhqe93np56wp537w0 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qneurne4d75qj3xq3mmx54n0vyr7j6cey80adhh | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrppqj0rd58hkwchtlw596d9x3uk07rl2zwt44x | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quepp0g4hhfqpd68lmk40hgnnewgug6p9qektn4 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quly4ayw2q2vkyvuc7lrqau5xmzyyp27z0nyk52 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qura6fx0ndnxhvkz6la5qss6m0a3gmjk3vnnqe2 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qvezqkwv5228fjys4cwx4xhdla5se4yn99jz3x8 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qvmd52scpckspy3f4taxntygyusvwaczj8nmmel | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwrx3uv4fwg5qd8ajrj7885dss5dtx8dm4mxkzu | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qx9emn2vqtu095j3ussymndlkjhhjcf7ndjdqec | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qxxw79tezm2ca4zf5mj0r2uu8fzydj8haz4h3g3 | BTC | 1.02399971 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3ke5lkklrg4ulh7h066af2dqtf2m5jm74z902p | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3t4zrvtzqywuq0npseks6xcghutwnpelr6xn46 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3zdltdv2dypk2chtv6pjae4g29wvxdgw3jjl7g | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4mekwhtnhm8w8h9l9lvam5eyz8v0tpq32edpvq | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4nuc4waktvcurascflc4gazrs692nwcg8n604m | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q56x48w4rgv2fthp9f4fasveunc3v8ask225sym | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5j32ta0cd0t983tvs9rg9cd7qhsuns6evumsde | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6axj8435xnqf5f6mgdcq79ej38glr0c6p03vu9 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cqqlmq6v | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q772lpafsj7ez6p8dxwlwakqgvjx8ed9ey5edmv | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q83m8wjslaucrnfpse7vw0w25v2nrhx27fuhvc9 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8jmd9sh86n67nehku0d23ae0pj9nwpwalq9r50 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc54qs0mxgnt2nszurwj5sdf4x4f6dhlr2kql78 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc924f8nrsrfx26aue4sq2suj0um9t4tc7a8mac | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeue7s8thudffhfd9ng60um0q2rmfu8nfwa9luh | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhl40uncwyw09wx82lulucs9fgy958gwpfmhe2q | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qn39u2jnkjepndjd2dtjpywk0wks326q9yrtsqt | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qprr8hjh5rrmt5wwc69jlldppj9j8tw9p0qfm8l | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqmrky3v6tjc5y4yppxnffg7uywysq5vz8qfetn | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr8drdq7fjtd02lhx2vkwan3zs5naxz6u2d4zkp | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsryskhms4s8wccdznkgqhndzdzmchx7l5hc7a9 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt528pqjmhg89pry02n4tg3pgckax0skzpkc0j4 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qtv8u4fmak7cjhqk0z5h8y54plzeztvn3378nne | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1quz3t094cfk900xsvnvrp8hzpqcj93zqagfn4g3 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s68 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwklfg2wteju4dzj6sflvszslas5m78ux9ue65f | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyga6e64jprf422g6mh53aamqaf0gtegev86d08 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzu2v3zcwc883898e4vl2uhmp8jf57hup8jcf49 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7lcar5npldap9t7q82sf6zsay88jghv4napa4u | BTC | 1.02399911 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0c9g0r89k28pf0gj2dxjjkhhsvhyz8eq9qz4ja | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0lcxuq6xc7fyu2cmxw32h6psukc4sdsaxqyaz0 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q2u4skt853tspvn387ydsjpagxfqutfkn2zyjp8 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q77t5w4j58278pjv68djww0hqxe4krpdqwwpxkz | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8jepuxe9jqwudmqfkwktv4l254pmup3u9zrsy9 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8pty2whp04n7nuqnm54fpnr8yvfw2nngftkx0g | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9g27ccz9flvzyhtpcun84puh8sjuuquw2vq98v | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qayuvn4eamenvwaqzlv29j8cm7yted7pnwm45up | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qct040veukysxxsgyq8h0suz2pmq5mn6h5akh4z | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd80ylfkuehz8t7s9l3ktl2cqc2g7603w6ueyv5 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qdyqjlk8egvmzju89kd5327u9z45xjxxkwk5w57 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf7xh7x588zj87agrazjhj8wssw389qtw9dvvnj | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf88wyu00s30490exgegqf2xy2ypaerz9m5s7ac | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf9mudfxhnacfa4vjzc5ajtu47w4mcg2uq0karg | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjjnpdg86lycdas8kz7q7fcyfnmtgfzr6c50pe | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfljxsv8w2705uvst2rftsz7t3ny7ez77cvt9t4 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjemln980mwqck0ergj4f9ql3ycn9lhk6yhnrqv | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjpncwe0cl34htx5wp5hpwfmuljhr9rjhpgyq2l | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1ql0lhluwhpryvxhzg93dddtqk36ly58xtmypykj | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmc6n9ax3auje8nw9fjz0t5rwz2v9h48kwp724t | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qnntuv85f4jfrxr2egrx63h96zc0826h2psvky9 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq57zkal8y7qgv75cgtkxmq0s8yx22q9s5fu3gj | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsk87duw0egq5ulg0duyg9ewfl9mdxkvxgspmp3 | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvg4292wagr0hut0kz3mvxhej0xdt3r3hk685xv | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvl0lru5qafjzmyjkaa0ut7kdyqhuree847rmww | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwhuch06u9kzjsfvlw3rrkygyexhhwfla79qsgy | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektjp | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qa9gwe7ned400u8jk3d8nd60n5jww2zmxu62u6w | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpa8mufl2436gkcc7cefqrm0ewt6ue5xsz2sxxg | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| KuCoin | | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 1.02398022 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | BTC | 1.02397435 | 2022-04-05 23:39:30 | 2022-04-05 23:41:29 |
| | | bc1qlxejyt5pdktecmp4ec8as2f767lnfxhlt7tpyq | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtuqx7sklm2n6la2mpgf5ngf4twgjprzjvly787 | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2cs5ctjkeunlt2v54gwxx4vmqllwupl9j8557f | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2lkae8xc73frsuwrwwap2su64hv3uznpp7yxyh | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6t2hkugr9ewgcz03vuhdjdq0ln34jzyg5w6pcy | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7arvg2zye4lpaltr2c9f6vxs2jutq2uyvyfy9e | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7j3s4mu90t9cqw0zlj4dfn8ejfp4pysa3vuvyu | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7pgeyq7tljd2nm94cau4h8kntdf23pvkfp0f4p | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qagmjtkrw4ca0dutjk23t3lsljsu45yj6wylnkx | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdvjplxw0dun3q2zdnfualltczcuwg86wg0nsx0 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf8j0k0mps3r06kmxsymg9vswzt30c82vjghp6j | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfv5f7rzyhemt6e6jrf26qk7y9y9c7cyqvcfqcq | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qla9f77yxhf62ussk5w9dkkrahvs4c3vdky5y8d | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlwwpuflk2q3jphqk0cf0t6akn8zk3qzzpfn6ws | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmf0vf4xmya9lf2eag7dadunnzeqsqqkjmh7guz | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqps9me89nh4y9mq4ll5qmqjmn6te0m6hcq3qd2 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqupm87uswwm34y3py6r9vuewuh0akcs38vtv4l | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qre76v4g0h579m98at0608dqecr6tugsl9ktxwe | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qslqpanp28jlwzmrcx930zuf34aelh9a9jph87t | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qswvuetgyy3lqysr7gwarwjwgl8hgewgk93z02f | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtfgqmkg4qr3n3mltqvhcqa3p2nt5jesnmcjaqp | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtvdcprzgws4au49s4ervl3nw432g7tezmq5rkg | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qua78whmnl5w4nme5anhy2qjw3t5k8qncmvhq06 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qucqrgz78w4laylg6wg0g3a40f8ypp59u8w7tr4 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qufcx78exws9jpl3s0qya3q9s4p4nhvun9e6ygw | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwys0g9zfy4mdjpx5lpcgeyrlngtlc8g8gjahjk | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qx38geuk586vw7mld08xdzkkjr6te72e86dtcku | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxzd5lr57xx6l3g3dla7q2tde6pk006jk55vt6v | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy9w68n8sqfpcpf9akvmtgkxfwf9eglkdlnm0zc | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06z09y7kjafudrzhc897wlsgsqqhc7d3k2szqp | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2rru23lr8xjdqsl7uaeafhsz2xha53lqz67xmr | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q32zhndl8j3zfdggfsrczu4ekgr42ydj5nvwgzy | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4e0fl3pxjv34ckmw4375nw2ukyygvl3gexvh8k | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4rcjlhdsw9538e67qztpmn9kngkc68h6c7ymss | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5cprfkjsr0veadejpl64y5j2hsddddfqxextk7a | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qagqzj58ecwzzqd4yatysu4ez7tukf3vezkz4pv | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qctykx5jku0enqdugfp3tka0xu5fkugyqs90sjh | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu0jtwdqx7apqlmtg4ycy8syjkfwtmv8ythr8h | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdxljpj7hvjk3zy3s23f6r20e3et647ec9zm0vk | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qer90artxeq7glg06gqqfatze3l3kj48x4lq3e7 | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf3t9exm78d09ckpyzg05kum3mpe83kdg3stn5t | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh4l2le4lem8kmdjtdevhyvl8u8tgran4elfxgd | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk2c6xc6l8kt6qus5d8quphmy7av3a9h8hvgs5z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk9dekr9qfytlm0up2p65n3enn7puvyuzzs937e | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkkwyy89pwcl76ls6y8n4xp48m84lh93jr5k3eu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkpqm4mczlwvk62wzrf4lsxfkr6p83x7lv4r8zu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qltrjtuzfenln642gaj4vl9jzpv3v4ra4w6nxln | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm3fn5mr9rv04022x9elkcwm4jtu0f73xuq5m0c | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qms5se48kgt4jyqwke29nccewcghtgpjh8v0s8d | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr67ye3p3np9zq04htwhrm85p4wv6qhqmnlqumq | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qru8gsa3tn928pehw6yzhsdvpnk4x7xlv7r2vzn | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsq6t9skgppj5ja356lf5t9dvz4sp2exh44geuq | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtdds4l3mdmncqzfxhx7wfd52mlw42yjdn5p0w6 | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtnpcqj8prtr98l6tdqwtkqrjj5erwgmrtjrj9r | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtxelmputaalz660j8fzlkw35dw25rq5nq33nma | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwafh7nlkzc5lqqtl7rxsm5g0dalha6uqd2n2eh | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwajfz0rug78nn9g9s7x7wxsqykg6qsexezwm2n | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxmsr4xunh3dtk0tqrakrps3zzawk0xemlxgw0z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qydgtrnwredpea70qqx0shf6kv5f4vxme25a82x | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07v643cslm5q7fgn2afq6zzqhlpu7sk3qz7q2s | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpsar2688y3s6dnyp0frdlsg7m2n0cwg5ukgfyr | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw7gr0yftkl74njku6v5v37pd2gjcq6ls99phq8 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0e7jq3kwztqkfgg42d4m6umq83rhnepvx9jk05 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q27smaaqzknt8njsmzg5l7hm773k5rknqjhlz9l | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3fg8apzy4x3sz24768qr45skn77mluluxhfstg | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5ns2p8xxymz8kczrex0zqwcqfkkhjjvrwzk227 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q9hcal739sn3e6ykju52phrkf69c4h4w88p3sda | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd4z78mth87jgrc5ka2e4fvltmp4sm00t9sprya | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qddfe5dpcvcj858xd0cw7mqtvhhxrzuy6ttk89f | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdfn6mtk0aza4q9p0ml4du0w7gntu7kvdyz2v3j | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qe3rr4p5s2mmwzlqs37r379804wdve522xjmess | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe9ejaemnku5qmnwcf9rvdcs23pqss60ycnmmns | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qexueuyr6gemzgfwnyvh0zsmg5xapdmw5jdh6xr | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg2cy2r0zdqx94aktrm3edmeunys62frssnql6u | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qklrputapw9dzuyhuquc38d4rdsjdw6mvnd0muu | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qky89zt74qf86zfant78m0zxszyhz56lvxn6txy | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmgq66l34zltaugqmk7czhhf3xdtwye70wjnkp0 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmscryf8wdzkwp2wt33nqaxtx0dmw5a64r6fkzc | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qn98gn85hexagdpgntw4vn2ctg34qylx7z8hwfq | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqgjga0fa20t2kn6p57w7f8yx92jjmhlyezq079 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqslxnymaan9hnxqj5et77me75dx4005l64gwlf | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qs4xczs8n9kv69qpmuhupsnqn3lzzn5vcrhsl8f | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qs9ce2lud6wzy8xtsguss63rnp3g728yysrnpsg | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsgt7vctdzsydcw836g22gzlvfuyuerlncrhxw0 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5yy95as8nq5520wf0vdgwqkugrl4l9yrwc9hs | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qykl6fyg9gfl7je8lq72vx6493yket2ls4du54r | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qytk2ej2dpqp6lf7tj9x2489rs50dww8krshqf9 | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz83sm3eezv4h92l492mh7z4l42qlf9nz5dtzvd | BTC | 1.02395825 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2uqldhnqat60udvrmtfpyzeqk6ypwfu75e0yqz | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3e4dtvqes9u5xxtq6khuc075vaqzzzjk0x7yzh | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q68xvdqn0yx4alqggtr22pfr9z3whvc0le4m0ua | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7t5p9dzhqls6kwf3na3ez96xhqpx3teddzn6xe | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9s473nepd844q53e85qe8wkl606nvxyydp7qgf | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9un0vf4prlhl96wfnrmdqjp9y6l9scdkh7h20u | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgz48thvve443uhzrzscwnmt5j4t46kcl7khly3 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk9dcntlpq3uv8sh3jls3tyjd7279dyxmvyp3vj | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxchcgm460sqypcu6urpmc4xtc3pzjmnvqwucc | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmfmhx9lrkuy6sskk3c48zggxs36xsa39ekumds | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmknfppr8ws3m4v4urj5r02udphzsw3mgqyqc2y | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qngh3kdekphfh9wqrcpvv5l44dsz5d5ldswf53x | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qptqucahyq9nzf0htmk02kf4ccv57vd2hhapnt7 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqzmdkh5fe4g7cnghat5g4xsmg3f266q5fh54yn | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrz9emztw64q288zj9kh32sulet9keg2se3j23v | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs9msvppkht094cc5s4zupzzwlpfdsvxu6jx4l9 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvj0easgcszetw8qm74xzy6yqym84ny7zl3k34f | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvvprmq88h2wxc7qjxr6nkpts4qjpqmpamhac2e | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qw8mpmxu940e74muffgy7xd2whkmqf4z8csf3tu | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwgdpvytxptdfctcggllnxatrhyvgpclr49jz77 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzfla8up4y32ucxd9kfk33t5czaqwm3a9jxkqdm | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q04raqev9v6lfy2zl6yv2n67ungxqkpkrfkhxaa | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3vm3atdpn5sdy98exc8g9sejrnasmrg5xfqqh5 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7zuxep5cuga6ew85f5fcxjpp5rng5tq6fwgm6s | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84q0w0vgz5wtwxmlu6nfzljte4w3pae8mu5eds | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9msnles5q97rhg2qdyq2lc9hz9wr3qppa3f2jz | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvdnhs3mxja7k5vxy85vyfhrsjjdyw4v4np4j2f | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf3mj06qt4hcyz85xptewvjj0798gcs0rgvyuy | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qw07lc0xtm9wtl3tp7sz0dl880xrtl79kk3vc3t | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyslx984tph35xuzu5zat8w02f5pymfwy9q8ldr | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0lvcqxtpz3pxwnudmdagw00pjuzckzglxum9v5 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2mcu0dtwgnydhecrlt009llsy3kym8kz0lcdr0 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q38gqzv86u6xksw3p8wfp3cgx3dvxc43qlqxljl | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3chupt8fuwqm3txwl3qay3mlkl50plrvaj5ygw | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5ecr6hy70dzl8eujza8lxq339h9jy3t522c6ku | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5z70vtw939324x4kh89p3uyz64wa5aq9hlfwga | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6f7tq08vxw8l570nchmse0wx0k63yfw5yhjcev | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6lnajrm4vj9fqan3v7wem7ksf4axwejjgzw6ej | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8ugxjr2nq2huqjel7tef25llpe0dclz8t0clad | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9tkeh9l6c073urddz435lls5p62nwaq9uqz3y5 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qa39hrapxtrz3pfhef4270dyucmyjf6c2r28epy | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qara8yxvfjpcj5swdug90evjss8v9seqg32us05 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcm87ue2eq4szn3y9t7pycnzre8psrjq3hpjqzq | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdz6x0ml4qv9rc8ylwm2m63yq0ytdrgcw5ma5tw | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeegq65sscqrg0t68scrw99qx8mkdxsxfuutfg5 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qewvlq3dqx4p6a9zhla6mm4f2ttl2x6u07ur7ky | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxrwrm74 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj0xq3l9ccvg7dkajysnm0axakscf8ag0hcalq2 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjpdk6dncfgy5gyrrcfssldjtmqntprcg68n97x | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qltxucz8f4swfnf22yyrp55pdu5ktf4zgpc3pw4 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqk9w5vr3aj6x46p73m4e789vhknfwm0v8tf7sm | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quqmrvthkgh4kyl9d2x8e9swr9pm8fkkcpf7wrl | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv5qyww3590k765xsmjpxgdyvtdaydr67varedr | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv6tzr00el9n6nplwzmnak6spe890vdtvulgqx3 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvneuukx8crp79zptdm9j6yjzqhkce7msqcpqvj | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw367yd77pwxuf6rpgqdq8txj6a6lxzkd0jnfup | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxcp83nadmtetzpxewtkq4q8gwaj0z7ckt9f0jr | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxkpmy7lnq0v64s0c6seytrhsvzu3zvas93c6za | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qz95en5taegccs8hp2mvjq8wszc2pnkhtrq2fhk | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjujzeavqpr0sam8fnajetctc06dtmhuu37y3fk | BTC | 1.02284942 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ac5mhle805fcpuy3mvv5v4edz2zpma9fsaxr5 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cm909ucstsh32zhmg2qswzyx8s9x33v8au5fc | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0gknrtrkcwzk550h02lf7qxy9nl3gx5shk7t83 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mq8vdk0x5j9armly0nwgzndd9dn3qpmmet5cc | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4zq96uvafxdmhejdv32j6fpq2wu4khg6udlnw8 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5zxu33s6q2cpgwls9jtlxg5knj69u6mv409rms | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q68xuk742rlle5lcfeee80c3qu3hvt3qpmq0ch6 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6qssq8ts682eckj3wsdntwkpkl0pnjw964y40v | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6zqnysh5u5lvmtuvh6nszu5gzg0m336qa9jcy4 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9eadrtht3kgfqytgejm64la0jd8dgxn0p636dy | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qds4nx2kg9zqxpm6v5vwka0m68t0dh73dlljgeg | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk9dy7h0t6umdrwnyv950z4xaxd64edepykz2wf | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlgyxsr8qe746ayp3krwwsk4p2lv44d76lhpwz5 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qljdjyqrhejxzdfdp43prmvsmxjzpkd0jgskk0f | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlw6qv4g2v5qvj4ac3lqxvuvfjp6gztjv5um6p6 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmfmjh4dzsjph8veasx7zl2y2aqutxfr0klcm8y | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn7d05sy0tkmx79k3a8ejxgyg50vnez0q7svqgj | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnwgmp225netfdgjkgjr8katw3glq8crzx87mqa | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0lxkldum7kyv2a7qnwa56wy99q4cdml28tr4j | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqcs3e64dcl80huj3rp2cjtp30xk58u30ealwgw | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrssk93my0dad9pvupytthn5pwn587dyycny0kj | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrx5ljf3adgl0gyda0vj72mfu38prj7hr2cpmqd | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs9t3zagpla7wu8gqsrlt2qt22t5rwft8huprds | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qteydqemn68d8cfahveuvxzmuav5ueu5whvkusa | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvajawetpf79h3uktgqpzjg3akv4xv83v3ggecr | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmc2gsgggyr0j8pxkjh5hm28eqg8603mz96mzw | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy6prsfqkrdvgw2j43nql8d46w7lmy0acvk8860 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0uz7r6e8e09vrdlucjqxu4r48f9wsckmxkkze0 | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjraz0q03twwyv9fymc0q95qpkmrlujv4mkf95n | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqv4acunf35qptm5agrhj9ck3xvj6cngg4zrprt | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs34ejt8udz0qc6gcmefst8c8qkq3g88hac274z | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q00c0vurt6ulhksrf5r6kf07cgpnv3kg3tjkgu2 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0ktvjftrwrdjh5t6p0st7z85pqwn8yngzvhkwv | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0llda6fkrg9ln740jd89cv69f769w6wsmhz68a | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0qzgdyxg22203a5jfa958kamwt83pr8tjqf852 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q348fzp9g362ukyrkf6su2ptc69takpaf3c7ask | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6q77ract8czxhyqkam2mfy6dvwt03g8hyl3n4m | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92dphczxmql2se8te9c7jc22n82gu0k5gk3222 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qaglpcec40erfgxc787xtsgrmsk3rmaqx9gtn8d | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qauxteqn2cvxd08wtkzalkhsr88ltx23f7aemzn | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qda53ge2ar23egm5kjgagz9pjw859ufzq5lgjex | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg94naugkrnq2zwqw0n5mhvvn5ff48t6ty7yhh3 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgx3y932pc36qzd7576juydg8qx70mqvzjhjft5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhmhmtj80g9y8cvkd02qvrk7mmxtc2zf4ytvrcw | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1ql7ppe84h8afljg0drq76x8f226ux4w2260w2zh | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qll5kwsahtjem586u3ssz4u8xtjml5gv2xteuch | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlrm8kzgrw2zpgx36rxlhucakdpcaz35y39l6s5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmcqv8undl9s6eu9l0rs6a53nhzcjaakaygawxc | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmqf7u0gpaczk0ncyga7mw5jstusx544uwquqv7 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmr3575lrkkn5f758v40ns0ruvsd8tvz60wqxu2 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmw24uwsrh2hznt6gt2qln03zvmkm6kluntay0z | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qr3mjr3gkh4cj0na04y4ch3hjuzywxd97vhas22 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrm5nfhxchdhtmrkzzeaw2g6m6f73ansacenk3p | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt80zef7pejeswhaza4tw3addhlysxrprrmfg8s | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtwg9nherh5ruxfk50v5qjsm9yuz0xv5ty9a5j3 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv959dpeyyyfvvqv4gyv6a8xm6f3vg2ynm9ycx5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxd6cgczmy9pjz8hqfyqm6pwvyurctzq2tk2ywt | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyhhqexvukur0rdmeq3s84x7yg4ja222wtnpfyz | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzc9rf4jlw4weerqfl2qu3m4fjg99lgf0j0meth | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzd4ualjjs58k04820g9m73cz277qehjld3gv6q | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzp223d29f3p5uh9tu482kdq3e9v92zhmw8flnn | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpns3vvr0dls990jqzxdhpvq58lndfsdm5xs9ar | BTC | 1.02188500 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q07ccak3u3nuzzkvkhqhx46m6gcd7n9cwyfmu59 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5zcz6kxqs4l2n2hstlal2rps8xa3ynmsr9hsx8 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6drxaecqk6rfzm2keegytha30jdgwmpwrf7wrs | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6reap3mutvhdfrjaqnp68qcaxjml6k0er7hu59 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7c5hmdjyeljp5r03la20rzjau2srntugj347nc | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qca4grhhpsm06p3clg860c3ct8k9ss6vsahupa9 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclteugw5782a393yy76nq8k5grska9g8aqwpqf | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdq67qhpc2w3djyadzyx8y4d42xl9mjl0gnr8fx | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qe52affdarv54nl36mft0k6s622c4jjfnh0ncax | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf0mcj8khtny75wekm82vcfq6zp5azc0l2ermds | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgpvr60f3ethjdjgrqyjtjqq3g6jc7g5cde2097 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgtlh9rudher8jkge4dwl4e2z7w8t2ll9k2fgrp | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjpcdrey2g9cs6uequ6ptvr6ppt8cgf3wcl4tea | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklwuuz8u2e2e7t3nhyaft7j6dhr490ahnjaa5j | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlggu38nh9977dd5as5dn6tpeffat0fd34tn7yt | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlmxmsjle8p4dawt0yn8vcgk9vch2kpdl959cpl | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpv4wdzh92vvemj59tetdg7ksqul0mkzjs8eslu | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpzf69fsmzn2k59y3jdfwp3tlvq20d4v80nake7 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsrkkcpg7q2e32vplylcgjc4cq4a5qyvahrrlvy | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtqyh0uc6jjew3emz8uyfeed47pjdhgx0lzgrvh | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtw7cdzxe87d96c6kxn2q5xctcrffn3605yll3u | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quucq9v7n8rulyzk8ruv4um53pnyag0lft458ag | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv345uydgalqlkeyzndplxmhkgglpjjccq3988r | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwcauxaq6rvpct8hdr7606jhk46nmmgf8wwqpd6 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwh2p7h35nlpd80vtvwz6apw342r023tq84843c | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxemc2ej0u2h5z29m52h4gqq6e6usptl5qxgrye | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqdtefgfqk6m0u5klhldkwhumca3qn275duxqz4 | BTC | 1.02175006 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1qm9tlvl0j8re28f6c8hrvg8z8gcasu35eznxf0h | BTC | 1.02171881 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1qlne4ay93cgch69kc4uczsm3hhn5k4803pcgx49 | BTC | 1.02143223 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0e2pwjmy4slykvvser76sdsrs3y6n75sx259xj | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q25y73nr3pggazuzy0lkwrrn42yanytqd734ufz | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2jm8pzfd5mkpak6wsd9k72fz0h2swx77ftp90c | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q45eev6cafmk7ykv9ygflau5k349lsstw9xv0up | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4yaka5mfg477jll0y43snax6m08a3uhf0crkta | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q58p5n466ca3s299vh56y0c4lvsrr2sxy93w4ak | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6fdduqumclxdxy2dp474uanmm3nsw0npnlnfap | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q97ylhwqaptgycquffv2xttrcghcfvyl29jwpfd | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9f4vmm5w30dg5nmuy9mcppr6w5lmrmc5pvs0yt | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qakzpvsadjxkslr7hf9gpu595k886renza0qfyw | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qalurx7kee38ttnf3azvxtgudlurxnk5xpnufqv | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qam0aj536lqh0nwrezktux9n5ggjgtg5v670zqa | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qazt3cwppm2sajyggcptxy3mkcfyhmcllmhkk4r | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd4uj3ad3a4t6tduqncpsd8239knmw5j2xhx36f | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfhqgyju7cs9mev3dyd8d8k57fvut9sdtlr4rr7 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhul4cx7mx6g9gyvt8mgae8ye945wyy3reyc9kq | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qjcarn5gn37tnuqahkzdp69l58l4adycrure7mw | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkhqf5fnywqkrm7rwyzy4usrrfq7xk72yjnzgvf | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp0jl5 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmxvgwykxx2gmj9pugsaprz7cgt2n3fv2t9l3jx | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk5ms | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qpakc6ynpyhrlrxztqhaeuq7zpm7lvscm3c9p60 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qph88xmv2ceulef7fq904rx43lzw9frs9lu25l7 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qpy9t2268ce64vwqktk7gvh3095dytxc7cx64x6 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4vypway9 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsw9jkkv5jxl84zdsxtk6jrz0ezllg7yad7ds6w | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qtl05fm92clwr4tp9x3wl9e69t49ry6u7zntn9y | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu48qujgy0q8tsr9mrxg2aczz8e2hdfrp8fzz7a | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qusgpy94t2wnptnjv94hq06ek0e96pf63cy0em4 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxrafkskrmawq27lu77xewjzd258wg7v3hwe557 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qj473fydmxmurdulh8kw05jpwl2mv0367u2wcdn | BTC | 1.01849098 | 2022-03-31 23:36:49 | 2022-04-02 02:36:43 |
| | | bc1q47gg0dwrh4tl5764ukmxl2klklhu0z8t8hrxns | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q669h7v7xl3xmxr4m46dv5v4rwkwqk7stntpxh9 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q69zf0dky82fqc6usp25ff3zxwqh3pym6qknq98 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q9542q0l7p2ufg3705qlx3wruxty6nqyxnksgqu | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qan0wquhc02hmy220y7yg8r5655c32pjpk6xwcx | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcp4c9fpal9a0xpq7rrskakc5luhxsmxfsdnkpp | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qeemj7d49xd8038m2qgvadk5p82qjt46e97gnqv | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcyqu | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfnkeaaqfl07j0u8h5edc0j86gxvduh93vucyv0 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qgw7mllugjrhjzrqqrf5dhjw8ynhfqsuly3denq | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qgzdxjvytety8ah0sa0sctx2y7klu692paxd9ug | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhsaddh5f6m093erzat6slkkareva295ug4glw7 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0t4l86s6uxuw5vr3lzm7yqa4hdxpxvgyv2jgh | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlju4kspl5w758qyfpc8g6l5h5x4ne99a5qn785 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlrhhuagmjhupk3aw00p9hef4hl84kc9sy5td7z | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qls7ydngwfv8c84lv3le0yg8rhuyf068y5nhtws | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlulmsxppsdx05hkyatny006psfsxvsu2sxafwf | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp8z2zr02czvwuymf6503dtrmvtmc44r5ftsjf0 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qq03x2am84g74wp5kwhmhmd9ldtusj9vg3t7qsm | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsu6a3rkzvfksrht23htjthy94xp9n49jvfq9ep | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt2zkay4e3emzjxf3rc8826xflsgwzy79d6kva0 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qtuglmv7zh9cxan90rvyexmyclv3fsxl56kwjl3 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qu0h308c4dkj36f7vxraavy02e585cahuywgmju | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygkjk9j | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw0eq5k2prprh04tt6pzathdkfxxnpsev42ggph | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwk9w6cag3ywte7wuh3y7q9ep3mhn2r0tcad52v | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy96lytu385v9gfw9dz3z392h0ccg4jsgh8ajpr | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyhyy3pd875js9qd4n93m69pf758fu4p4jdujl3 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qykuvxjzs9qynlkglg8j0zhm6wyt5nyvtkuwuy9 | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.01585313 | 2022-04-02 03:33:56 | 2022-04-02 03:33:56 |
| | | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g65vh | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4qy9edxs7wz3v08cjt4vqqqxk3xran4y2wwcvx | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q68jsaws3004jkfj4v4jcwaf6w52qplmzcjmhye | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q72z62du5ax0uvghw22pp455ruvxd8965ytqkgp | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q95weyxdjjqjj30e4s50srk4km8knxlqkgkvnky | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9je403m6670ryjuysvjg5csexphkx0y8eypggv | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9q07k5kpk5tzjarm3uzmytf7d5hvvqam5yrkaa | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qaw30sesxfdkyks675ngg04pp565ul9022gp9ph | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcnmchy5z8n8wqgjckftk8k7pdt30xlsjv2g6qr | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdru434w6u4yppm9kffv3apey87pteeszmnuz53 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfdwuj4thjdpwgg6xz2cxjvf8wezzfx2kfswxq5 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qgr6j9sje38nuwmngc257rp0muqqday2x2fxkhs | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qgzfrhexfgs6z4qyyln9jv454hag6shq7spmj48 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhs3eakznx2k26yryq6g58fdv4eg22jwqfgpkzp | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qj4k4sa0jekhtnvey8szjqvq5asm46e4ylqmlc6 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0uzrrm | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkf46a2mfy4yjjdq8eptwaf7dnaax5qyvpzktuf | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkjmepruhl74xhm8n8xp05z6876fa7mmr2f4kx5 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm9sxu46lyzw00gc76yn45a95xyw2s6f77ucfxa | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qpa687xd0lrfnazf2ktx29efmvjr50pfmr0y4g9 | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczetsa9m | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qt9kl7977z4taz9x6aj6spppsvqwfjwadp5ke2z | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qthqzhdlh76xcnqz0m8278jfyalae5qcvwrpugn | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu0pured8lj76ca0lggalhucg22ejl0zyf47pxt | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu2rn9re0se32wuuvw5065nnxc96wx4xev35elw | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qv7rse0lq9zcmehpc4cky97gsa7pqy3paheccqz | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy0xuqu2pyrr0m5te83df07g070d3ucv70g3rkw | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy3le5ny3c65nzk5qta662ynuvchs668g6k5nvm | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qzzc9fzwxdawhue069duww2ymp7chegztmv0ulm | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| KuCoin | | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 1.01375627 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| | | bc1q2zkcp52x3cp4g285lh0zd7sz4vvav7dgjdp2kw | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3853ugudw9w5x8c4sruhxhnqvv22j3a8gypl7p | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q56qqjvxz3wtplqqcvlf3ymrrrqgmujnthjjlct | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5e2wsmywpzz3k84jhr5ezpnxvkw2lpzy30ejtw | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gntyegtzwlfsdzmxc7xun5e9f9eq4gvqv4w8d | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5knhcl0dx2t9a8f9jf4upcu7v5npz4p9a2jakz | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6234agk8x644gthn3ghtahrgv549wzdztsy38e | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4a5dcey09r4pqu3gfug9tprvk5upha35clsy | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9aqe7x9lmjqqqse6jvxrwkfzr5yqj7h6yqw4kg | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa3vyp8dke589k94e68hrc2wtm4yzz4vt5d9ap3 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa6et5qwwfhlqfk9guhxvzv3v2yf5yhv80a3ycq | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qf8ymfzpkswwug9puj8kre4y25a7c030up82qnm | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfsnuh400ndknvmqklys5r2cdpdc66pftdjnyrx | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfys2ksm2jryxa7rmem6krwu3u0cdg0vn43w94x | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qjye4nj56xumgehqztazqg7wr6fd9dpdg03vvm2 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qka984pvucvr9fhfjddngap4epq9m4teu3uyep6 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qknrjtphekqz76r9wmw2ncmkm5muauql5jfwcqg | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkw7ahcca7u0epca9w65dy850pzpk2z9e2ss6zc | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlte9y0td6grlla20ln3la2ygx8d2lue3a2x84f | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnahmll3nd0ammqfxgdygmlux6jm8azpaww3d9t | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpehk3rj4hlptahl4ejj8gz9z4e65yn6evfxh8e | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qr4zr2v7zpszrek3eslceeqyy5ka8mr4gmk6hgc | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qs8ldlwu2wqr64c8adggzde27ee8ptsex3mx4ve | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsjjpgq3q0ah9cgmfaej25a79p7nvyf8lcqheq | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsy0yg6zmht6pcga2gvpcht36v3shpe424apjam | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsy2swggwx5ulenvareczmlju5q4284xw5znch3 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtt9uttghqa3v98rethkz4hhknrfzckmhxg3mka | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qujmewg6jgjs95mkkza6rchhwjgau6thp93nne7 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxks2lc7qqdp56dcpr3ensgguh36kcmemuhnpda | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyx7derwy5lxpx00ytaakl9q0z78kywusw6rzps | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| OKX (OK | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 1.00131787 | 2022-03-29 20:14:38 | 2022-03-31 06:50:38 |
| | | bc1qjr93vzp649tduzmqjtekgjh8lsvm35l95dt47p | BTC | 0.98926466 | 2022-04-05 06:51:38 | 2022-04-05 06:51:38 |
| | | bc1ql8kteevsnzuv5rjrjmnnegfz5zuknff73kx74a | BTC | 0.98484766 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| | | 35W9UTsnbkU56ceWQao46HKbRojfjQYg1g | BTC | 0.96422683 | 2022-04-05 08:41:19 | 2022-04-05 08:48:38 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Binance | | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 0.93392822 | 2022-04-04 15:56:33 | 2022-04-04 19:34:44 |
| | | bc1qg7mstnlh9qcrsmx6fpt7ddjkeutljnhutaa2jq | BTC | 0.91955649 | 2022-04-07 06:24:53 | 2022-04-07 06:24:53 |
| | | bc1q265ger9e4a4jjux2cmm97364849p222qzgnxlp | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q30nprdpcx83tkx6xaf02zxcynehvhtanevqaae | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3jj253kcls6vwspwc5vkcacp7zsmr2km9zl43v | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4cyk2ktv2usg5h5yn3y3v60azqha2xlt67fyz8 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4ehdmzw47750fmmy78eqj762h3chc72x0nw8tp | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q92dtln9vevgea2gsfswxsxfmmqkpukn4khqht8 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9cahcxv4gug40errp04p2mptlnexnrdz5058jh | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc0jxzn6pl93nk3726khjlxhlam93mjngnyefqy | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc3nzzeyhvpvzf6lv8lxdzfqj9h3pa0eygcxf0x | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcftdan33ps3wzwlk7ajfaefk79v78p8chcgeqj | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qd4wle65w4355kyvnr8gjmnfmfglvf9j643jn37 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qddquuvuykd30y4lvltz6u00v9dzl52x7v223jt | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdduluyhqz2kat22t257km7z4agkus3md9wgj6g | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeh94hpyr0zc05uypyevvxh6qp7vwphq5cp096u | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qekmh4jqgnmdr6mtjlep7srdatwrsh5226hnufz | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qflzlhe2vvqvpmxpxpapj9zpn2dqm3zruwgq936 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hgy2e4 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj82vtvj76f2nd8hhznl9mgp84jt4ss4s4d7ldt | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjfnr4tt386hft97unqcqz3kauhg9sd2nkp8y06 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkqa44flwc73qc43xdyspgydg75huczhmwxrv6l | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1ql0slu632fd2eey087nndgff42r05pvh22u252k | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmkczhq3jlcjeu39jjlzutg08elcdqvkuuwvr7m | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qq72sn3swkx5sfxh28vku7lxdyt68ayy06az7aa | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy72405 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsrrn0h3hurdcrp4xyta33t9dzfe943gfm2mghk | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtn2mvuatvaljem80kkmfmd2rqysw89hgyp02yv | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qual5awnj30hn5a2laxqhnjxlyvzfw9d03cc4nz | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvw3y0pg9wv2l4ddrjdsz278e5p4f3wewt4tjay | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qy084cv3klq5r89xk2d5u6gu4cskr7ljkdjf25m | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 0.91015285 | 2021-06-01 14:01:08 | 2022-04-05 12:52:56 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Kraken \|- | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | bc1qgetqevpccvw0z2qpzq8w8yqre27z6ffrrdywcr | BTC | 0.84360009 | 2022-04-07 09:26:00 | 2022-04-07 09:26:00 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| | | bc1qlwmcdtjm64z9gh9lwfm7cp4es78fy4ssz0fe5h | BTC | 0.83706930 | 2022-03-29 17:28:40 | 2022-03-31 18:26:36 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q43mgj9hxptm356nycvuwje8l9urfawrxkpaft6 | BTC | 0.79880041 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| FTX | | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 0.76845625 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | 3B7isNrgkFg859ehZmN7rHWAFccrkT3gsv | BTC | 0.76672069 | 2022-04-06 15:10:05 | 2022-04-06 15:10:05 |
| | | 1NPda1Zuuz37Ac6Q76WKmuzpvxP8dX2oDX | BTC | 0.76653362 | 2022-04-06 08:38:06 | 2022-04-06 08:38:06 |
| | | 142BgFGAPu8qzRPDQfNnbvBLRgr3bzV1EU | BTC | 0.74039605 | 2022-04-03 19:36:30 | 2022-04-03 19:36:30 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| HitBtc.co | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.71789832 | 2021-05-11 09:43:18 | 2022-04-03 04:50:02 |
| WebMon | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| | | 1MSsQzA867e5mr238g1SQ6ePUtXxZSA3Hm | BTC | 0.69265935 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q7ujackj07r04zaqkjs0hnwcqjwmn4q47nax4xn | BTC | 0.67291465 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| | | bc1qf289mm3u4tq5jml8yu49q555ulkqamu22ekydx | BTC | 0.66998651 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| Huobi.co | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | bc1qxqg254m5u3w9rfm7evzrd98r4xke42tp67ydvh | BTC | 0.65878309 | 2022-04-04 18:11:30 | 2022-04-04 18:11:30 |
| | | bc1qkkyd3xw8qvn4n02usu62s6erwrpl69tjx0zfrm | BTC | 0.65603989 | 2022-04-04 05:53:00 | 2022-04-04 05:53:00 |
| | | 1PvuN5qFJr37gFE4p1ehAp4Viqmyjxzovw | BTC | 0.65379868 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Huobi.co | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1qjk6l7r8qpxc86y79rv55ncscx34vvd7urwlycm | BTC | 0.64309064 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q8p5zjdfhgazg2akufym0j7sckjnfu6dsmctl6m | BTC | 0.63990710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| Zonda (B | | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 0.63913631 | 2022-03-31 20:08:46 | 2022-03-31 20:08:46 |
| | | bc1qsepjwruuf9tvpz030fe9gn4mhlg5yc503q55ar | BTC | 0.63510249 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | BTC | 0.62986303 | 2021-08-13 12:31:54 | 2022-04-06 10:56:16 |
| | | bc1q9e3ff6lh0gn2f0566z5ypwnx7weqs9mu7wkw64 | BTC | 0.62812939 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q0f3yanrckyg7fzkx82h7mu3ecp5z6fd4vy9e62 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0rlcf23njm40l35q979uwdlvykz2lahh5r5dsk | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q4p3yh22d64khmqz8jwfypzxpj33cdjf8gzyv7p | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q7y6uajl4y25lrrp3dlt3u6d6v0kd85pa5l2xwg | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q8le2lwr3tk0jrd02e7r2x2alv3rmcuju2hn4r4 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q8xvf5v96txtkm6g08kms7h65yzzsh408hv7cxm | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q9065nmjp47kyn3gahcvkzm7w7qcfumrm6vv59h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q94du7ee9d97l4hxl5wd7satwzedpgt82hp0xjx | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qekjn776jkqprcd4mh4w7ezxqur7r6qwxlm2kve | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qfypkelaccszsahurxc2jnjj69rald73zae6nk7 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qhf6ha4x0s64m03mpq4lyxuyvvavl859k57r2ke | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhu5w94q0x2eu6kdhvx3ma0sfgtyz8jjv90typ6 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qjml3wx42edct2ss8h0nrsmxhfzp2s44mqxft3h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qke26k3zyjss42zrydzkeujdv7vuglyxx0vst5p | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qkmr2mcpvx3syevyqd4u7la4usdmmfs48gj994s | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1ql65rz99tnag7yheg793fqfl3dplm7ezwg05nly | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1ql7cxtsf2why33yfxh50rzu3dv3nsqrf9mg6qac | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qmqtafmu4sqa93luvarlw2lv97scf6falwprncq | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qmwx4yp0gslpyun20nyel3vq3c425jmmy0kra6y | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qq53hgtv8ht88fj85hwwp8ydkqzlnh9z0a4xzxm | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qqtk3q2tr8fxutq25qp608glf587fvwztjjn4um | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrm87n5syl4sdqmdwl7ltfuc5xp5hay6gm87f4a | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qsrlf7jyqpmafytkgwg5hxqtkg56eq3ancxkj9m | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qtmagmznrn24264a3atj2wyv0mlwtdwcs5gk02n | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvj2vmyd8wpunwyyepvjuyhquqehp8q6zf9js7h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvysgh0csenq4c78dm33ndqx5kjhnh4lm3m64zl | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qwlkgudmaea90mhm37zunuv4akdt6jsncxhyggx | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qz7r438cqtt3natrh62gm55xmx0m9w7qf29agh6 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzjg728sn28la9082k9rlqazqjgdl75ny2qmx9d | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| | | bc1q03yns8uxwsrekvfpnxg2m0s79m2c4xquwqgnrt | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0t2m7c24dfdlxna0gtmj6cxs7a0er4d2f5m3cr | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q33tpcv9mxmedddgz0wfn6zh4sc3z6l8snsgkw0 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3xgk6tk4h6uczp9lgvcqeeyw6atdk2wf0tpzmg | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q470fuk7ucgawxthddqn4z03y0mct3nt43f5l8a | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5cydjppjzn58xhugyt9wp42zqmee3fdq5ymswu | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5fq2lut3rmcs90u09d7f6sdqvvyr8uvumwlynf | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5jv4t597v8eftr8qegpnrzay0ts828at6fj8s5 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5uugq8mc84g5cfteu940dwvh9c6dc8zufczvg5 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q86d353dkyqswx94j4awqy2hgsy8w05xm3vul8g | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcs6p9909js34ankj6fwegua3fnrqssse3k4g0t | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qenwddscftst5k7x7gxaju4pnzae3q8uyfz6w3r | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q50ayv4nzggp6ztzj30lepxr38gg5qennm27nd | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh0qnhep2jttzewv4qy8j7ltezkw7krveyuh6pp | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhmvj2trux2gpz0f4eagmpgux9sqa0hupdqmggu | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjdy25w4xa2zxxgjslhyxw872efyqhs89p3rzqt | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjm96cdtpxspgw33urmakt82tmlslxm7dfyp60u | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjwmu3nx89mt6hwsyala0nzajlj25yvfrxst4hc | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qlmu8h43wmj4vdkugh2c7nk6zgedz80vq3uu3k0 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmcdl9frnm56rs4er9d4064h4zuy6c3lvzuvk2p | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpqj95jc9whyw94hf3jm7r3ygs646xjquqmjhhz | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qprsr0qmxalrq9nsshphws4fps9y04dteswdph0 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qrgm7njcf7r0sf4hncsc8szevk82wghtktzq7le | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qrk4wtygkdckkxxxq2uuwuec59ytsr6gl99uyyv | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qux40q3q7wh95nd799vk7se6apk9j9za7q8420c | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv3wkxkkr6se7etk7nm6mtxvge2l7natnkmrg58 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwyzmaz56ztv5u2wydth2hmzpgese89376gk0q7 | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy87rtz0al8tdk8guxl24vfx0g25crvwq50lxjl | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzvlmj6cd8kpdyc9fajxxu3q50tmpn8e7q6ev9c | BTC | 0.62425746 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| Bybit | | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 0.62405085 | 2022-04-01 09:23:08 | 2022-04-07 12:11:02 |
| | | bc1q4hvhv7mhh9fmt3p7ncjxdzvrztyu5zxwd66nh4 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5mg5lq2xvh0gegyzz4eqaz74hqypt7fqe4s9se | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6dp3lyfjg0nlzn275g7fsa853n9lkyn9ks8tnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7qjqqlcrjnqumxg82drfsluhewsj3sypnj8um9 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q85x8x87gggcgfdszmyql3y8qqe2dkuzak76ca3 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q87llwyjavqujltxaxhw535pqzvupgeh0n3z67p | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q8hcvw4m8jm924kll802fkwqlq4wmkahgpzerk6 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9zc23jxm9glhhd9fc8lhc9n23lqj4jn44426qz | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcuxktn0dg0xdyjv3sm3d5eg6nz2py976hm0dmx | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qd37m0msshutn6aljc0a5evmmvmhaxejy77k3pk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdr4asdthtl08hp2anta8u8aw9jpvpu9e96f0hh | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qee097mxnrup8dlgldssyq3gt6tr8h8h0l0uxwk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfaelgzehyxzngzclqp4ttlur2xvqzyhx2d4hk5 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfrj7u4mgyad3l2leuna2uqllz3adkkr02tsjsm | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qgl2tpgktkk05yxwy36etkwkwf9qp9078lvungp | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmhxlh4wye8ygjfshgft3jhm8xsyvvhgd4vsz0t | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qpl4ua3v4k3mcumys4dmu6zuavu9hsrj3agk5j2 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qplw2vk9vm2hg783y2c67q05e3da5yexcsj7vlq | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qpz2vg42l688pzzfy2dcxadjfzkphj5pdey0h0n | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qscehr6zn2rlgmf6v9xmmzpqwg2jn2t7t9r5mgl | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qt909gxsg6r9rdddax94xvlcqag95x5yv9vfjj2 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtkf0p07z6lvwmhdaxmqrwu2ycp4ss7z32rdcnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qvq95qngv06tgkn6qgealcdklk9jvgt9c9zwxzk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxuwtdycj9zg0makrzuqxy5yhd54uglm9z2q383 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxyj0htz9pqudqwwluyrs8cxypar9equ3xcz0vd | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzfl02j4hmu3dxt334k5ddlph6e6smy7dpf3cqc | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qv222fk78jcwcjh5ug4m8k9qz5vucatzrrfvpjr | BTC | 0.62157577 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q09sad9fhah4r9jw6ftw43evrdm7jq4af90kf8y | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q0phld2gfv25lvz4fnhuewmu3xt0l34llqskm03 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3evce706dwv4ssvm8lqwancegu58jl8hggz3jz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3mwmtemx6nmlag5u4mc0y3nsv8enxr45ldxaa7 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q4j5dzlwjze3y0x4gk74nl6e95uzekwsk2xxmhz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q4qp4s52q0ty2s2fux6t7akjnwplxyyewlgsks8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6cy46cn4jpeqvprqp8reag0y5mejzkkakqmady | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q76fuslmuze3c40rdv0pxnzldk2ht845akmxgxz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9pknxdk2845qwff7lduhsg30yw2fylrkllmpx8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9snfp7nxdd5zzkrncqcq7ewpc97l8avvwrj869 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9ury2gdjmqrt5t234cu6uxa470c8jlgqtfj8ts | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qddvkz8ngk0e9kclh7u8gd29yxsmzq9ejkwf6yk | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdl0cny39edgwgn5hqd7gzhsvt2e8rfgqnlu25f | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdy8mw5fk69a83gsmnshtthfew0x70hsadcg4a4 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkfa2jr0mq548vn52992g3l3vs65dmkx06pdxnk | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkkqq2xnrkvttcdzxz30us5wwfx5u66u9h7e6wc | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qm7zsy99cxaw0s35w8nl8yvaky6d9vmtf7q06x4 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qncn3rj2rmlhf7gyu4a9hp5y4y3w0yzwxgyqvdx | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qqt59qu4808klrdzutupjnlv5aqystpnn8u677x | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrhr83sfxhjcaxw54lfx7w5usgt6z46l5x68yj6 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrtkxjj6dhh7e9ehpfzqesvf0jzhunf969znsa0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtgu4twlx37ekhq82mnyuykt54y2aee9y3ztkud | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtu7pnc5dfwmg56e90rc2sh6lkh6pdl3g0t3d76 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1quapfaw8gq37tlajch2vpdara80g3vsgh23zrd0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qutcn2lfhdjyw9xcrkeuzu2qfhnmwd0nkewfk47 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qvlw4p6lehzxaesy024v9zlvuelkmlu232u4v3z | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwca23g9aat0fq3m5tzxc7rpmwknh84lhe0f2y8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qyzpprqtxrvy3u8aj56mmgxhaputlxmmv0kf06e | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2xrgtn052rvk4qfrz5sldz6hea4p507qzvykw8 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q340d6lcdqn4h6zcc7xq8r7gzsfjxkzl354wngl | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q4amzmzngp8t8h3nv7mtkhse80esecd03w52z82 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q52jn7mewcpu5ay897ka4cuscz2ek88pkgshk5c | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q6fluna2alrd32j0nx2g7q9a5s6yvktw5v2767z | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q6gez4gczpeven2yqynt6vr8e6dr6xg8watsmnw | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q6uf8vpdfegf6tke4jamngs0zmsgzau8mf5u9dr | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q8n8fle59mjznc8rqt72etltha4yzlxry489tls | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q9pekv4c8xaqlvrc2x0y3pc3xvwht2jjh5y8u7l | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qalr6e03gjlesjf8ktr45kh2nd62t6dgu4z92nk | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qdkwl0lu95405v7gfyqfs6jrljy853fwcu4mj50 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qf2fqqxylh7r8s3wlquzctpzc5r5azgp9k598l6 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qf6cyvlczgntnkuzqhqtgv6eg2hlc02pzqnps8r | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfq9pfjudtzc42qgpe709n475sfa94uj9l65k5x | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qgvr3yp08l4fwclwnrk40l0fruf35w5f3hx7sk9 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qj6kxsxkhcjrlq9zlh3mnghn66n6g6zqarfrqy | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjg2sfc4u4ddsymw8q94wcktrlqaur50gamht8e | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjz3lvcvllwwzjkgmat05k2h97pf3nwtk080wvq | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qkm7g563mgj73nft4cctc344jxqkj0jlr00dr4c | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qkvpc23uxhju0p9guc8tk88hvdnefun34m6evy2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qmx6ng3lj0masdaxlu2t47y59hmw3e7lvxa77x2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qne58qfl74k3ev237jrwtcnpruvrvcj70sg56vh | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qralzhnx7nqmqyk9lh50hfhupalhgjtwlgp7f6f | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qrz8ncw8ekmlm8xuhe4qsrjz2y9ne3rekrsenjl | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qt47nnccatxj59gy99e0rw4m58kmce9sx5vllf2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qt5efxv679gk0ykczartravxt0thyxgyatqclrv | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qudhem68mx675a7rcjskd8ahurf67swuchlmkq5 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwfzl9e563mwugvmshpeluc93we6t63yx28pf8l | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shphxp | BTC | 0.61793391 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Bitstamp | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| ChangeN | | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 0.59713697 | 2022-02-26 04:05:57 | 2022-04-07 12:17:43 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945aj | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.co | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| | | bc1qw3s6zumzk6wkey9eche5e399q5rquq0p7qtrkv | BTC | 0.58204283 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qw564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| | | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2yqtm | BTC | 0.53810191 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q455jtjqghcn6g8st4mka3aal833jjrsh427vls | BTC | 0.52885165 | 2022-04-04 01:41:27 | 2022-04-04 01:41:27 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtlluxmvnym6ww6ez3re8jnhcvyuvh4ws45s783 | BTC | 0.52003774 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |
| | | bc1qmexgn76cfg3ff6vx7dlngqzmyd4t26t7whzn00f2wg5 | BTC | 0.51826956 | 2022-04-03 22:35:17 | 2022-04-04 13:06:36 |
| | | bc1q00k97xefppjph52r7uw7gpsx7dvm43dr3hj0tc | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7w9q76e | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q0265j9ml99fpp3cakz340eakdx3z6t9l97p7al | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q062y93cr3snw8jg637zerjrl6wz9p8apcmre7j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q072088nyem8ts58d8mcywzwg5j065kfjzw7aat | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q076dlj9akfcmn0tvudfz9udt73m33p56rfynmt | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q07728xtg6f98ufh7tdq3rleglpzk8sgplxcf4z | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q07pmgvxxx5j6k8gnskas5x3tu7dldf3v5qlvw8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q096duvchlk5flqcvcgqgjtxpde2zrkag048yr6 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q09pqn5a2kmzcgpdqhhhz7sav4z5ax2g4mfdrjj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0a75y5mhw2uytxhkjfu0xp7sd3grcyzyv0tydd | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0cmf9p2hcupqd0zy6l09lqevm9csv3p7rtcm9t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0cpsj2hxn979uw83x756m5r5pycytdyycfzkd8 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0dcckwv48wycadq68wvmdmm3zp0lwv9xvrnnz0 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0dwy625r5y40c9vylfhcldjlwleqnvrc22mhc6 | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0eh0v9ay26enxq86da7xekks75h0xxvnpm7fen | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0fngpdw0ytjggcmfnt46x669myqv4l9nrejvux | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0fpz497alttm0r2cnsmmaaadyyslad82v6rmt6 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0mxm55g | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q0h7c7v377ntzr4qxmcxssvl8ja6phtrzelt4uy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0hz3r5ejdyk96u3pcasvcvpvd3fuh0s3nqscfg | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0j6ctgts90lk8fugjh6u2djetp7ukj3qxc0vt7 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0kgn0ynjhqr78uz035s65z0vv0u7gkjwf7hzhz | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0l787lwthhu3cz0qsaap4c4v5r0l592fhcspfz | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0l8r9aj73qpta0jmvswgrupeu8qujc2w7u7nrw | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0npl46dk3q0nqanzamzlswvn4lp4wvn9peszxe | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0pwrsu6haa0dyvga7ykslky7adalgt29cw3jx7 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0rpfqdzjq5t6d98j6y3wdrt7gp4nayayc8556k | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0rxspktlgvqs6swj0584mftlzm4qt9lqzfx7xj | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0sdrpl8mptwtj5lyu9kfwd9gchpyakgx6m8g7g | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0sjjmaekdzehc457j94y5rgae45ptnp69ma567 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0sxky6jefp56slz8e77qh06llyhyy7vzwqg06s | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0vgk4dd4gnul2uw8nj7sujdnsnhjrnrrclpyr6 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0xmjm9t9r04ennntmzutkz3agdl95z6uwa8zde | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0ya65efr9c84stvq7v674sy2a6rxyeuj53dpzh | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj963tz | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q203m3du83uyrc8y8cq2htt8zvmekp2gg923at0 | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q223ssnhmp5td0cpmg8wuglpa6cxjty6sfrfj94 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q22rv358mfj0fzmf0cvec6v3mrllfdv7tz9lwt9 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q22vnrndw44mru2w6m95y87r0acrv7ef5wqfrsz | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2300lmvle5544adce6f72n6jr00rk6qp8g0amv | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur7xnfk | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q26hhz36zwws7k52rvea6nzd4drqkz2rfz5yfyg | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q27e8pwmnzcxm854a54wvx0tgs04dwsavt03e62 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q27wa3fg5cuey3jus8n5f0qufa7594duykm0ckw | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q28e3tlnxtu9sqptqsn4jrwpvr8lpc0gr28uyjc | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q29jjdg686fmpggqwartsnxzegklggfd02ma5wt | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q29whwzvj86d8m42r730svg0m9tkk73qfxpx49j | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2acglku0qqz43upcm4yhy4zcw7lhjy5vs7najn | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2c03fkplzczhlef8lpyg4al7yvy069pvkf8qgm | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2ddc2axgpk5x786thfd2r5jxxk5tyda54ugagf | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2dswaxly95q69ww034nlzevs2ludm2ldl64h05 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2fcyvw350ew40gntaej5tdqxx7zaedtfy926qy | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2fmz7j0mr9wdyty8xeffpnta8efxnksyqdflkf | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2gs6yn5zt6ku5y06kmlhf3qvhzmsvl9rprevyc | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4du5 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jza3yuvlx42fd2dkm6kdcxdjfurcktvtwyyqs | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2ka6ls33j6wh65atu4f02v9s6fp8dze29feqww | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2kjrxal5hu88wxqcvl0fdgv7cggj3zyuz894fg | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2lz32xw6ee3hyxfwukyf8yy7g77auuphwsh4et | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2lzwlut60hm6g5hyyqxytzg582myy060aeycgl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2mer6kcx3jueulz6xfqjhcx74g8xukacu6t6xk | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2nkajm92vrw73e3vh7935j86lzdjh9dyz6l579 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2nlk6hkxt7cchzuamh0zj4ux4ep0t7c5482jq2 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2pddxa72j7es7mpx0qrhk08m3jzlnjf4uwfkjh | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2qjcxgyd8fhc3k2a2fmq5yern5qp9alfy6u8gj | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2rcr3wvk54xuhmesyhec06amru2q30tklvrt4k | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2rqf7dpalx6tkekqnykw2f0kz7cx3e2fv9xw5j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2s46lln4kxvy3lpqhy0cut586ksr8r3zdluke6 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2sax98lxnthjyjnvk6mkt9jnmnfakfy8c98zp4 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2se6zle2yaplzj58wspml7h9777dtxcn007qla | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2sgu4wvjvn20cyadg0tqdxf7wn3wy3uh6xgzaa | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2szw0e0gghzye7px29wlmk8wgkl7297478ltf2 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vj4s694vq9nlhyk8eh23kqwt5mhnva7tssxfp | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2vy0zvcell8q5tc3tch0rvjqrewx85vyue47rd | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w40rsfnh3lf8lrgc0mqdrym6hlr285v22lp0h | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2ylp043yyslhkru8ldlmgn0cr6eumlq7e8cvde | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49n3t | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q32cwu9cmsxya3lz72fv22swlm2kjfm8297j0w4 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q32m0faex3gyrzstzy9gusymmgz5ld8x3t3zrez | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q32m747nlkfumkl47he2y0va85q2lrszdmfrm5y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32u92lp0wpv0gzqww2q72962uw4j5knd0v94vk | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q32vk9shvuha76rspd99ajgkw245yy67mcwq7vn | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y74agp | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q35vv3vpl82kf753u40mezfhgu7ytp9l6e5xsse | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q38daylsz6ungh49jp667sqy23qeh2mnresnlsg | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q399lky2dnllre06w3vm2xagy8n85v98x6arrlk | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q39qf5u7a78f80qnhv4rrgejwq5g0dr8j32num0 | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l0x | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cyyv860mwu77q83ugyfdgg0ncy0ts7fhnkt48 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3d3zyjwyeevjl05wv3zer632auvcnqjqu8lm50 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3e4ghupfmdrpkq6spa0kkgzp5t6awem04z93dq | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3e5nkh8ehj2nqs6jflc95scl0hzemnzjucrwc8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3eqlcl85nqxqee9ak3j7krfrgtj65mzpujkdau | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3g76dl6ey5v9k47mqwzf66qzn46u7xkasqjx89 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3g7mqhfwyu4y7lxdfetj9ds6zxe4rmfsnc6dcr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3hrutxg23nm2wydry7a52lgvzjqcwtve88ujvc | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3jtppdhma44frckuxmhvr9q89gt4w6xn3pr9h3 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jz070wjetny8ywrs83dr39v62fy29a0ekjw9z | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3kgeezqllhjpcxz6rx6dt4evvyjpqv8vfaf99j | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3n0ha33tqne0fkl4ytsyf2j265lmxj5rjc8ldd | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pra596yg67ex8wvd7wn6hvtvrug2xg7mvj7vp | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3rug7t7ztvpj87edg0tu9yxek37mmcps8r4n47 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3t74hdqxga98f2addsgx9c07v8zluhd26whh7n | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3t9jd3azllvu0urhrgfrht7sr4gvc8dc9ywaw3 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3vwg5mgucw5e7ej9lpvvvlpfl5ysh6gs7k6tvc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3wsztrlh3greljltq4untvffvdnkddm8ays2tu | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3xxa2f00lppaj64dpm20e8rxdmcfpq3m60fc3l | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q40trhe8fjhs959wvdsw0nys7wyfddsyyeruuq0 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q42nzdcuyr2auseth8myx4jvzva4m6ard8l40l6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q45am3g0a49hwm99lt0s94n3y5kkh246z8jek67 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q45p6q0dlvajtuyq9gz6weyt3z2va0lk7lcuzrn | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q45pngjnjs7cmjncm5xvaav00d29gdcqxchw97w | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73kr6 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q46evht0vsd0mr3wecrr2vxfq8cdmptcrdaq5hp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q46q8ph6dwhswzkne5egcyd3gdxh0c307ywnfr4 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel97zl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4alav23mvy8w82z0tfsfjnyrldzy93hs9qgww3 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4d5zywkluw7vr4dqlqz5n3azpxml4dfn8qfw6k | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4ekxqc22mauqpjjpa6d79u60jt4z0enyz3kgw0 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4fhx4uz78cn8vxm42tflrlnvj0fz0y04t5r50t | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4fpana8qmpgkjq03rdyfx89nllrpnh4usr0v3s | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tymn9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4gv45n8vmdgxxwdyrxxwc2nazzm5zf606epg95 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4kn947s04mfkawfj2hx3nx8e308dcqyuxxrdud | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4leyr3smy7vfr5k64qwyhluagkl6r9c352wrmf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4lwa5sjz8ndv9epsumg9lf8nqrs5vvj4dnqdfu | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4lz880acu2ymz6pzvdv2w3t5jzd9ykl7kzuwwg | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4n7wjpuae8uqk3r24e9fjfwh6sdylkcrrjvx7y | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4s4pngmm7vch8qcq8hqck54h2gmarsm6p0gzg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4syszc0m9gjg4890xsl00d3pvx50ku3w7ncmca | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4t58tzju0jg9dxzaul3m6c5swdzjz5pmdkq66r | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4ul90u2etstde6mq4lnv7sh0cclvwmp25su70s | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4xf0kq4n52eju63p9awtaqgqj05zfhdhggkcdu | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4xwm4pzfuhv8ya02vc5nkf8g03trvef2ky4pdt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ychv3dvehmzf9wpf76zm3egdk5lkhk0l64epl | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4zu6fhxxvdstxqpkajg0a9lnqhak9wfngts56e | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zvnzye4ygpvure4jnxvd7ta6tyd6xkd9ns3ze | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255emkye | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q50xhz8aeptg8jkegtmcsnd0dgqshmklvqka28s | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q52glxweetfhczz5lmh0kyxju2wp2jdpu0dy25x | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q52xnh4mptqp6ahgj6rw4atd2q7hzv5l5j24je8 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q530tuz62zc7vu67gyw8t9lzu4n6pxs7n94wkvc | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q53ympf8z6mw4y3sfp3tdfwxym2090nxk5supwv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q54t9xj5ajz5wm5ddt7jl28f93kj7svlerqlaur | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vspar22t | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q55w45trm0ynjvtcgdaks7gmt7cru05ylmft2h3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56pgkm4ex9j6es3j04ue7h3juqz7pvptuxmrfm | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5757ehchdaqpq0ywk5nc4pe24m5tgh0psntsyy | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q57fz5cqu69l83qcaz753wdputy9vxyl6hy6xp8 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5cy4zn4engk8dz6j6qxc3m88x3amdyxeskxyzn | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5ddcuf73aj2txvn0235k79uc94dd8gmd4muekv | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5fgpmp30ar99r5jy0fcwq8w30svmty8rzh9rze | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5g6f3l6uz9mjx8rv37vfkuvkam5l0s82esj3ur | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5g9h4kasxec6qv0hssk7spkr98zfqepd7ataqq | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q5gnn5q7dqjpp8v4gnlypzwr59vlcd3v05ac97q | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5ha8cz38fdhcu3gux9qtg8a5e9l6gr9xgpctls | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5jn3g325ex804cdmx9xk5e20elqgwd5tuywxg5 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5k4fjap9hn334gttackzaxw0qc2v92rvcdlzxy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5ml0jhy8j6heh04r6wydzu9zx9vcfayzudsqjv | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5p28vvmpr2m65mczdl0lvamd80qvm9c3wzjdrp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5py39gqz2n4u347mwexvw4drc07xmv500mgfwz | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4y0vghp | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5q07kdklg8e28xf02erg0d866q4rj3a4rtj5wf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5q0js5ftvfp3ufzl8fn42utn6cw676pp9jsx57 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5qpyrkmnta5gtt9ph9lsq7lh8jsu8sezlkhuk5 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5t7ku6m60nvndegqv0gfu5e3twe37p4g6zffma | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5tpcg27eerj4kzc292k56769rdrvfcz8u5k3c0 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507j3qc | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5vj4tep2qrculahjpu0a5v4ujsc6js36vmlc8y | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5wmncg55u2z0nelqkwnpvqdtyefx02esla5ujy | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wqhc5nm5wy0watm0jlt9t8lxyql7cczc73zxx | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5xgfre3z0dz2v6p34jxzpha0epnm4mmwgyd687 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6f2 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27klcm97 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5y98rqgl9z0ctnpnan7wrrsnmj5ecc4n96lgxx | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5yhgy3vhwejnemeunl4lhd6glnp7jr8rpwdavl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5yxcstpu07unlypswzac9trguxchdw5x4ajfp8 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5z7yzdrrrrjpfmaymuuppelghhp657z0v57rmv | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5zcg5pteesusnw8rvugje6j9j2hz7hdrydufsy | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q60jrg50xtzu7g8yd8kartujrthnq9ad6wgls7t | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q62ak60l529n2va96t3gfgze6nz9dm255jtrrvc | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q62gq78j65slfan6qp54a27t96dulsu0zmxhhtr | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q62yv52fz4dnr808vnj4xz7hu39vqju6lxfd3ug | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q62ywwpxewdf2h8x8ckhmx63p7f44u7gsf5nn2g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q636z3wvyp5u8w8638ejmfk0nrtr6edawnpeujj | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q660glkavu7w8zk5m3kaxm0v6n79388xlq0yx7k | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q67l2n7rxags8g2el9vfwed6vmuxehn65wzu2jd | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q67qppf34k9cteg08muq0au0jv26jknm2k58l73 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q69l3ct4mxqegt39a2lnap6hnazukn8zmv57n5l | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6arqmwp7qeqhv04qsv6l4z72s5ag2l93t5jr4c | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6c27yfzmwr32gnf8rreztafyn8rz3a2t28v8dh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6cm2s64xsp4zt9pc0ll5966px6csqyfnywsf3q | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q6dx2u79lkknd3ckujuke9ju2gheu8576fdkcxq | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6e7k54et4l9589gmwv565r2f3e24sdu83rkc8n | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6ffq2j0e5cuw0jl5psyz6evesyw3n74a5e4zpk | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6fpy5m9hdzzr0nqpx97cpqynlm350q4grhjhzs | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6hnqcrf43m29akjyv4fydse4rtdc0yy9dzqaj7 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jgastdax3qrcf3c9vwapvtsaflmmhyqalkhmm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6ks535qm72aee8uyrp7qtg09gjp0m4znh6uc88 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6l7gztq8qdmmhhs7nzvlc5q94n7583ech5yjvp | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6m9lqwe7ws5m6jz0e7xyna4mr0qghn424ktv60 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6n2ppmkcdxh4jh4g2ypm2af7e5ma0cxxssz3xu | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6nfgwurkqpevmjx7u0mjdrja2ddd2yvxlqt9p0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6nlhjeqnk3glk9amgjt844fg3fgkxqju8t9xs4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6p6e3sw2zg3wyt4sd7zfggs8jgldzx99vdrdgu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6rqcp08wcxah5jre5duwq3x52d6ap638xygr8x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6uf8cjmphz0evhykflky5uww0vp8frh29239dy | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6vgpxguav6afnj9r9pawsla89ylqecmralxn6a | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaww | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6x8veat8ywjpn06d3lys0zmxglgz50fgtt3pmf | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6xe8xp9ltcczp7u92j2gyz56nh4kjdn53lhxq6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6xnmet3r3ftlanfdewfkpws0zn5jrk626g97wj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xwaraqn0lchjjwh4hae77edj2aez8t5dla0rg | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q723pzfkxy4muswvlsq0k7jf96srz4jgfq87a5w | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q72vd8v3fkjd2qnmfngdkshpm4yf37g5sk6gdzs | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q734rpyt4t8q7lzftf3t6ghddtas3hgqdq3shqc | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q73fz39fnhd6tu93n0xz0pgvx8xlqan7uptmvld | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q73ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78twmy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q768a0npnak56xs7upgfu4qlxna2kj0gvkms8h8 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q76paa6f0eqr4406kepygjwlvmm9p59749gyxk8 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q76q2fj267c9kajd5l7mtfcp7vvptprz5dlftts | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q77dh3rhvwkphn6lq6mxwyypuwz4cgu0k3den6m | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q784ngszyyzrycewwkqj3lcruumy39wtrx37zl3 | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q78y3s86tgv0yvgle965yw29zvvd46lcpdxvjr9 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q79fwt48nhl6n8qrf7lpcuds72gdulkvlj5sqdy | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q79kg3yn48qx7y7cuy4edrhqzpezsyyajxtldhx | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7azgv9nt3lzvutsk549qmmlt84n8xu5qn7q6j5 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7d25phntgs4r40pvfh3xluxv2g0ps448vtyu95 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7dfs36etqvehhecway9qt94s3fm379ut5j4yqx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7e08ya9hd4s9hkxnn2t7nheax386veujxxamqs | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7eu783h8ecqrrs0q9pnmv9vyr4c2m76yfpl5wu | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7fjya0x03hxjmmq08x52nun5umad3hmede8pms | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7fqyqwqfh70pv0tm5rudpqtnwk6dx5sly6vzs8 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7gapw9n42w98k645mjm96ajj856ng9nt2qef95 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7h0xf9fh2vrw63updtkme9jg4mnd8lhlndpqrl | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7h8qe4qswehjeta5lmuxf8xfaf6kewz33hu2dc | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7hycprjw5pth7dnnw6vr6fxy3m0havemdqaj9k | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7hyl5e5qd69r86cnrtq7lj29d8xgmqjz6smzaz | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7hzd5fr95e2umm5844l235evmnkh3yxan886mz | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7js08ly3mqeuu67zz5jdfuxuagpu7afn6e4edn | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7kzr2qz0gpj37ymrq266ul7065vlm7wjmj5hgu | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7l23ykthktvl4jagvun4up4d8u9arnqln75y6d | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7lmffygy8arh73v9025t56v4anpf9semnj3ccw | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7n58tzsaq5kufsrfsycm4ndvp0pd8th43at8wc | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7qe2r4ydyvc8f6xmnjyvmq9acvl20r63px7a2y | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7rl9k8w2yc7yawjwrmanhyhrxaj05xkms88xp3 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7rvy9qrt74nn6e72k6sld6px4cx9wkrs2ca0lv | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7ssnqg606wp8ttn3s77w2775k8trtrthmx55ya | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7t9p6p9rdxqnh0lhr325gv8qydht46llgypapw | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7tmava6taq3reepcqpvggchpyvk8g9p5zqesxc | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7wssp0wzdpmjk572tewrucsmj7wutl0tj7m595 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7zpxszxfvvp89e4696sjhg3zt72acxczfll8pk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7ztz58rpxjjapaqevkp8t9s2uvtdhgdmpjtcvn | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80kx52l0lg7ydduqw0zz56frscj8ag22xvaxyw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q80tfvuc0j3r7t7e8gutph3cflxgup4lrgx3yal | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q82fm3maqklw3lcfcttpsgamxmkacuynkqtmcm5 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q85vau8cgghlvh5jyt2w5jvtzypsmkxy4ekwt4p | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8756fhrexx0fgrw3hevuu047c9xds3whag9c0e | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q88qz59922de0dzk45henu4dzzp97e52pm24ux7 | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q88s60wjn085njrt8qevk3d4svth7ranj85v7zk | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q89y4v96peujzhj0h88aux5laq89e97rmldnza8 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8fq00v5ft534qczttqg3cppgtvaa85gcwjlx3e | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8glm7trrp0c0e5fy5nzrq7cv20hfxnhvzn9yxf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8gsc8dznnj6nlawzty9c6fzln7mv0xm7sd3uys | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8j979ycrdcgljxh99qv23kyqjvkhwzhx9zm9ca | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8jns4c96dqcev29ppvp3g6h5m4fjf5y9a2fatw | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8kmtnrfz902a4nr2q5r8k8280ndm28wunrrgvq | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8ktjsrkx3dnp9u8f8ml98529z6zzr4mn6jn5z6 | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l2u0f9kgymm2f7wdj6y6sqr490xczh2aw24ls | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8m9856n40e8ayhpcumvannj263d9et2dlfvvg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8p0gtglfrjh0xs8fpfr7kskgg6ygu59t4ql5p7 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8qequnxkk8d4wehenskuqchtpun7ruywyfyrjc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8r4sxynj4rzqa85v7qaf5ge5wk9hg233y9hgak | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8s5w3hk0406ynnmnf9ws7zrrms5umtaatrl25x | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8v9ndj04775crwjap6xjx7dqfgntfddggyj9d5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8vvwm0f45dgpymrz3xn2fa0gsqsmlrhh3wyp32 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8wg53ydw9twfufceytlts7ej2p7lrm9lw2fmmv | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wlrnzmnhy6myfr26lfgzatre800s3nm4q7fqr | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wykpgs87 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q903y3fu79x69qhgnagyvpayhw4n7qmgvmk2qlg | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q93rqfhdxazt29qt3zl5qtrxzs97vt9alge4rj7 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q947fre6p4jqdaa55gjgpxwe7vdhq7qcst869rc | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q94y8m0jvrs3xv8rgxcdgqj96am23s3gqsmsjm7 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q953tdfgrxx90440hjrs689zmvgp0arcnj5va6h | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q98gx9dygwshlhphv83hdcfnay95rd8qhswm5zt | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q99c4030d86zlu5qtlve8grchgp237peyykzg2a | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9cp6fwf5vjkul2l4w2vlwpapk3pjztk96ze25d | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9d2szzpx8w52ahkjua82rjdxtwad26xyjmjg9k | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9d33elf8qgaenpnq99wrefyqlxunjq2y8cgplp | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9fd3f28vw2rm65v8r0pc8t4wfnq3kfspx5m5px | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9hr5du3r9gnxx6nsxn0hek7sx24k5ey6fk87ky | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9kwlgydd998tgqc23pskmk9kdr4n0rpylmsrj3 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9l4jjxer946d47qxedu2tkaqepfgkyhqg8kzz0 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9m5fd23jjuntrnwtfuwy644rdjwsmwdun2s865 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9mx3gwrg5dxs2q7x30w3lnek7wcrn8qquc2fmt | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9n0yld48yrwucpjdccz82c4dk3yxguj60p474k | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9nancjxeup23a9589pqfp6054mn3ve7y9zel0s | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9njj0pjqa489hvrnx6m0q8w20ksmnwavjn4df | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9nxgz2agrj8q66h3nrrvnrwr79au3fvgydwzfc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rnjqldvr4844taahat473p2uk59d7kv8yrw5y | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9rx07qh0kpf38frglnk45mla5yggxxehmfazcq | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9tqmlylw43hptrjswq5lrud3w7g9l8qtvscfzs | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9vxtccwlrej74k95nvhurdhvl3ax6e4rqs66kz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9wakx0j949k96xwateq266waeccarspcfpclz5 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9wvs2xtmdngq5lf862yt8mrvtzuz7c9cyql8zt | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9x5500fyxe5hwqummkuhjp6t74al44a6f67fkf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9y9rllu93ql8zg06zz9agzkczmzuy5t9fyjcyj | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9zxlxfadkeptvc865efmt2tglf670g782w0m33 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa0dxm4wsk6m5v40vujmtk243p22rq7tp2px92y | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa0l76rz7jfqmjr3m3yesq8xguslwx50xykhtq3 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa0qnjsdktprsaqatdv0akvwpqjnudz7z7m6sqn | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2ffcmehmpdf33zr73qapr2z9sulnuh2tgslpa | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2mcarlg5mhjnypdnmvmd8ucjey98v8dhyceq2 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa383pvy3kshfy400zjdnx54ej6h7h8pq5tlm97 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa6z7y48r49txyjsns0am24rsfk6ztt6n52fcau | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa789wdf0qj4uhdep0327knanfc9yed392m0x9x | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa7wywk8c6tf3xw0jxvlmww90nmah45n7030sxh | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa82288cf9qjr9rtedtukh9r8830ydzk5k8ew85 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa8cf7g7ttmrnqtz2yatxqu7wm77tgsnqyu9m29 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa96gj7nj4unmufv0hydxwy9hfn4cqx0dxy4gp4 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa96mhsd7vxp2zjzhpfke6elqgd7rckfr76qg27 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qaasftj9ad4n9hzw4lqmzut4qc3qqm0hmpk389x | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qacruxqywax6atzd4ghquuau89g2765wcre5kxr | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qadkxldv2z56gtyctxpshygkhs88jtlre4ccaa3 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qadmxyht4zppdm40tq8gnecg82xt3gr8shrzfsz | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qaenz9540864tchxevw5yv8ptxhw3kuq0d7ruw7 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qafzvhuffwzdj2uw7t0pdeykudmyf2n7hph0teg | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qagr8nalfqrp6u7g53sk0h2rv6ewgqe538vpytx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qagrqrtavmktep4u4t5qdcsguhg7m6juja2dgl4 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qahxc9whwudgpu2xz9xp5venzxy55yx3yfkp08m | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qajcr2rc9jf7mr5r2tlyqtgw2f5vkkq26xaq7mf | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qajvajqtq74tymjye0amk8h3ydg26j2xpfpsagq | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qajwmjgw98607y33pzhgj4t6434fwyq3ey47j2j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qajxj7uu046tfdjjdutnut20pfjsmm0euqr6ctx | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qak3gqx26egcfc8s8p7sy0xhtgxy4ya8z63a8pv | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam27ec7rfxwcq2776kltfxtez7wj9gxyqvff98 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qamq0cmp75kgq5gts2skl62z0pzm2kay0nn3pad | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qant0nwadw4445fyzv4zcle7e0qe8swrq9dhu2z | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qanzhcrcssvwsmdvh2p3rv5tvqwm4jhv533hp9g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qap7y02sjzkvudqv7sc7v65z3jghhpfq7zsemvn | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qaqhu5xrscus5ze5d4j4a29s97h7mwxyl0yk0k4 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qaxdhrl4dhl3zztfwcjqry0gqc8yte9ga7hxnpu | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qaxzxadkemj5tnw7nl5a5ccaw2uuvwljq9pz0k7 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc2netm3hsnxtavdk69unuwe39h2736mue47qpt | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc3kjtt4q499fspz79yue94dhrh2ulmk3dty5j5 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc49tple8zefy3jm5s3js3jl3wp9y0e5ea43h46 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc49zlh99hcvymvvkvlhfkrunmh7gd58xgjdhgd | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscqv8y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc5dl2v870gvvpmsydh086nfyvwwtasdgpgc9xp | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc5l2kn5my57dfsc9cq29lf079j6h4pxgvkhhl3 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc5t53yg2ez3e5k33m9kp0yyqmg6xdd9hx4j5ks | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc65fcvj7g20ew2ud7r0y3vcjmh3de93t287tn7 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc7cln7t00ljkpuqfx6srfjjlxeadz0zk99dlce | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9dx0x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcamqq47dfkjn0c9tznn2vu07z3cy0c9sx0r9q8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcaxl9wmrwgh2nq69u0ksps4dywyh94eqfzp79l | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qccdr5k9quxklval0zngdcavagl70s2u3ys4wze | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryumgad | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qccunwnelqr9dj6lpa7jydfd8kzwg2xdge9lcft | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qcdl9vkav7yze6qqd0j07kyahmfvffxm72g8dhp | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcdvlez5eexdnkqf7uea3yqa9l889djv46ereaa | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcf8z2ap62rgvynyqsfxv2p0qn0d4uchr72jh04 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qch9r0emfd8s6jq2qpnyteuur078fv6tstdaa0c | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7wy | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcjn8ux87xdcj3h05hn54jrsnlqgurxw95zhvxy | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcn4rftd0tycag9yyam4zxu7yzr5huhzxfrvpx8 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcp2h7g8acz7sx0ryqzjykmsm9uadvemqd8s6ae | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcpfg4uajfxwqe0z05eh0ly377dvnm6nv0n0jun | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcq96hjh0jzml3ppadafee4aeg04mewx8czypmt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcrt9lrfdn9mrv23g2phks0xretwk7pq3qs37gr | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcu9jdvntm7rg7kjftak4wepayz08he4a8zg6d0 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcwhykh8smatnnsk0jmrjx4c33nh24ghardpdjr | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcxumkkh8lme4hm99w44hdq08wyfvzc4cn5pujt | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcynpdfed35xdvuv44z2wmedf2klq8zwk0ehzre | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcz0m2z690ammjm9usxf8ghevpx6858uws3h8pu | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s462c | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd2463rwfsv8znmqmukh2895999qjln34d9rt05 | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxglucztn | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd2txgu9c79rudru3pv5ltv42dwzyd7kyfezqul | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qd44mwjr4fzfzdvlv6gczr5rhls09zvhyg3frwc | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd5ydklrxvewcu3wc458nlfm3m253qhd6cqt0yv | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qd6v003lhmgh46t43wtlcg0s870w4e5ea74qhz0 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qd6zgxnjfqtm2d6ptl259zpyk37dzunqtqr8nwf | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr89en | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd7w3jz75e98a40cw2t0ycp5l3de9xkxt245fxk | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd85g9ncux7rh4w09a66dcnh9ne60wmg5hapx0t | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd8gn9mldphdqmc3wchdjzk4j3xp8dq0ejan3r8 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd999rkj9u2qw6d3cf05hn4tddphtvup6sg02ez | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdadgvp64nz62psv5rvdqa8dstvsqad3al7guuy | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdayqh26765q8nwsft66yqmgd9c4ahe33yqxlnd | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qdc6006v86805ez3347g9y0d0sa27knxu69vtl9 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdc8a9fxvervenqxp4pzudu8qyud9uxsu59q77k | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdcf9ekzcpj3mppgxr0q6t84epqaxjlqcpjulvm | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2up | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdf54cn4cv2h54ed4uwwxt5qknkkqnwnmga09kk | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdg882q8fv8d2jmlt778dxmzsn0q7njmgzcf480 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdlvt97lzvvkruytwug6ys6f74444jw3peanfxu | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdn28qktz080gxjjwm7g248j0z9qvtt6dy67mlf | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdnfnmx7znckjcsrdkyyhwy844qnw00ce45mukx | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qdnzkpw3d4hx3m42mwwucpkgz8detwgl96zqg3j | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdpr2msvad3zjk78ra07z37vfe5rrkk2yh59p5x | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdq6nf68vchlhptda265ls3h35k2vpr4emny5cx | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdqj0l2xwcqefhjct8kgfrrmq57gxkltjuhhvle | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdqt8c6p44ug3em6h9wadu27ckyjwk8tq4fr6fe | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdr8qkncwa8e8mzq7fm774vv90g2d64xna9aj4d | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdts6wefr4ttmyqpzzcy0ujnmxtr5j2t8mnh7dz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdurjxydmhqnzqspx4g7gklyre50kdpjdwq8jyy | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdv6n96sfchtx20j2hmk9eg7q697qfeekj5dgee | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdvaghdz8uk5egkdzsy3n2vnkcmeedrwds00ex9 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdvdq2zw05zm3fxjm5efr47g7ky99t5x2v308xh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdvfu0mnhra8cg0xyxuzjt59yg2w923yq8w80ln | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdw0rqpc9t957xc6m946hq3gcfjvqrt3jelfree | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdw6thse2lvd0xqvycq6yushk3r0e2yna0thuck | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdx7wfk9g3k3apn5r27tdq5jtjuj842jl9m27sa | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdx9xpynxg8u9tzvc90hzra9a8zevm5jrat56v4 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdya6qej50wvlx4z7jme6st55tpm69ck88uv6p8 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773l34f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe0svsmkjekggardflkaq7jh04s96nk806spdeq | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe46q9ane3aurpkqslp5c8rk6ntp8kskxfqwvu3 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe4hhly8k6tgtnjlqskcm6jnwpspppkln9yjnec | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qe5x0xclq8l0rpwvmsex42kghn7l7uw4rwvurxx | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qe65ax3q0tlqfr7r5x3lztecq2yms2vsuf7zgk7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe9ekm7ee3u33phrf3nhn8s2k6n5l2hkn9ykmth | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qea53auswch4r8qts0yxe4qeyxq2j9pn8l7az5l | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qea6rckz3r8dr3sgq5kvr4ywly8yfezfgncxq6 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qec27n6cy36v89svz27mwepggmnxes7j7eaf9fp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qedpvttadpgaywwyw5lxns3zcm92vqwpwyyn5uq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qeg5t67sqvuscgtggk0k594ejlp27wchelcpgav | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qegq6dzrkhnjgz9z60splr9ap6md2a4rx5uzh7q | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qegyupgwntssk3ygrydewfm26grnpgp8lqp9m6a | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qejyjmyq8yftrkvynu73c4542ndzp7st0sv9793 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qel9z49vvmny2reayht08p47hxtwq8qa2w2hnle | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelqv0608wa8zy7xjncsy67z5t6tn3uddpzz58e | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qem8tru4mnhpew6890k6z82c5z24zucave9577c | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qenef9tgul5m4sc6q30z8uvnh3qe9pzlssl3kwe | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qepylsv3d6mpkjr6qz0d44qaaske4lgrpr9py8l | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qernxsznwx2ue0vzgamfqg3kzdvsnrs394gyc7k | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeswx9d757439vukvcnywr46gltw3nw6zwqy7r0 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeuw3redxht96ldc3da3pptcytc2r08ng89slqv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qewjhj4zkc6veerw2tnpjcekgecyyx7qhaslfry | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qey4ad7tedraa3lercznrelka4dajhzyz5j30r4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeyrped09zdulfkwnqn2zdnykepdpwlkalw7fk5 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qez987r954rr6funhz9rlf72cl5slwu82glpu37 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l668 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf07clgwedx33e8zedukvtdczskn4a9a8xf2nnz | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf3ct8khmsqnzmgz9lkgg55m646ghp59p65z4rp | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-04 22:37:42 |
| | | bc1qf5cd6hzx0gv0hcxvehf77g0waxruvvdrtxqxg2 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0ue | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf7ehm6gugmz98p0tds6wrzxgrpl2700d2ms32j | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfcrrx0tdr7yrw2pw9zcsp023wu8u47h2xarxgp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfeh6jnantwar95hdj90j8fcvlrkxma0mz673ed | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfejdp84ea0cclhtd8x06a9cmvqjwdch7xztnxr | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qff52wlm7s693zv27fy425caa4nyzd5d9mpvjjh | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfg27cuf8qlgey3tv5tszp4jz69n23rx4nu3t40 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h3l6 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfjucm5v5fd72z9dsfcx3vg859hpm85qqzque7r | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfk2nhtnuaj5c6mtgkvzchz9j5qzd5x5uxdnns7 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfkwq2jeuly5xl5984pdww5mega908hz5ap82k5 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfl2rc2c8eyuqmkqd83nw0m53d2a9wxrdcgwkw9 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfl7z56l0cf5udzp2ccud4p9mft052spujk8e67 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfl9en922fky8zapn3a042w7as8zaywdkd88va7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qflzuxtx3c50euz8w3cu5mxjnxg8lh5dy2e3vgl | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfn9507havhxzvjt0mqfwc7wwmqgak5y5853tqa | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfq3fc6rnwxdu5ydn4ykn7t4ypk02a9ncymw0yg | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq86g8x0qqu7myss8peqpzkcdjf3nlrdkneyum | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqkaw9t0a3je8eswqrkg8vu9cdsq026zncchhs | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qftrge4k0rn8qxkqzr47wrnzlv0exn5rj7kf3t5 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfv0d362ma7rh7ajqccmvv3v3yu35g67hh8mzr6 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfwltva8wds4axy5n9gtgmt4nrwdjdcd4083ex9 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfx7yu466atxlampsz9lqrunnktye4yxduska7e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfy9al2wv6f9t3rjtjq2vyumk90sm50epte7qvk | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfyuf8fm5n08s39tt36l0npkc3tndqpy7fru9rt | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfyvkm9pe8jfag7klpggl4t8uyaynumhsyrm0ed | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfz99l8j7nhy8sg7yr6jetdysslqftv3cdq98qw | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2nth5 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qg3az7ec40thd9vcgv0p3sfcljf3pjtnxhh2tqe | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg3hhkevprg5rk7w9t6jgffgh60vdsv0sv77daj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg40e6l70gp40yhs4gwmjjse330fs9v85e6lfr2 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg4y8w7hwh7nt0hmnrucrm4s6ymjvzprcza8y3w | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qg5rlpav4emk0cn6hjpt0qmn40x50us27e6unaq | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qg633lt3sl35qe56mtqktvm22pxrq2lw2l37e5n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg79f9dzqmfy7g2k3876rx95htv05yjdm55gz5g | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qg8l03xz9tr48t882797zpm03jv2g77cmwqffhd | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qg8mak4r2uxdyw6wkw40sxcyk7dqc9fvwzld5nu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgf94r28suvrt95zxm7lc4a4zlp4hrrhxk4p908 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qggp7plygr8jse8zy0awnrfyhqey02rqwjpurn7 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgks4de97t0u4lm56sef876uth86phpgx9q7tps | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgm9hhvnsqdr7ql0g2mzz7fw04x283tgxm33tgg | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgng424p6yk24eth5uhdwy7wc2rjr3l04fj2gt7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgpff3l5k72kpwvkt4rk0hpvgjvuxd5rrfvj9ut | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgq0xshzfsuapdy0akd7nmufr823cnwh08dk0qz | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgqlzxedttk2gxst3747re34gljz475h0c2md5f | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgrhtjvskssnharr0n0rspj26wja9yhksmxzuqt | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgshcdmkfl6pkw0gt83he8vpmv4zyaqt0eutxdz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgsve5w9aaw4qgm9endxw0vqsrzhdz9tdhcwsey | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgtgw5spsf32jn68x8g3vwqd545yrpp6kfacslg | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgvdpcaj4egzlcx83q569ptmnzprhazpuhqq6mq | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgw24ss7fnwq0ffra5ny28gccc3539panq6zjhl | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgw7zglgd88hp258yjy40j9a4wuf2s8n6eam3l4 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgwcjv5lxfvcdh9un7weqq30uwgnxpk83ef888h | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgwj4e3nsr3m8kz74p9dzer0clrj9xn9nn0x8d4 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgz2yzzg0af2q0arf825g6c87hq7a9p089de0pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh2fkufkp0t5lt7r6vc5r8ssdk88gzp96e98f6y | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty64qch | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qh34xfm6ugrq6vq9wpt8rmtnmmf4em8hq4wxhc7 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe3a | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh58chhcnndfmecuryggay36x08dv2x4rnfvuvk | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh69t7akdmr3nm8kxwk9486e8sn5tca2j4veae6 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8ajuglqecjg4gjj0efmrw59h9wry9z6lsfcp9 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qha49ecf0ym8c9jwc78m457yf90ssmzhdlvl7fe | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhdf7k4s56usfq5p67ez0d5wsq4cpqmf86xr5n8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qheuezem8tcmqs80awmhusymcvyg4w0vqve3sh2 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhgy3zcqq60zddesdkuh3j73053g4af0ggv5u5r | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ulxr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhj4hsgh65ddhqmj6nn6xg4sts3t9em22zj5z7m | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm62pax3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhlcvtfa47wej586jd5ukfds43zmy4d9tn8pqup | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhmj3qv7dc25eeepp4c4z5ew0c4k3f6umlr36ln | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhmk97s5p8xecvqza98y7vpw4pt8jn2hqajyqp0 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfmz6 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhnh7kmctanladvz83007t2kkjalc0ch6gy2awe | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhp6rt4pm57x38qpy48mgsl5524qk3xh2yq2e3g | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhq97q0llt7klevahw8zt33dx7x59x29kn7c3au | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqf9pw7lz9ddjfmfg58hkmhsz3t0unrnht29sm | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhsfall63w2h8v5af8s95sn8x3d3jcdgkr0gedv | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhtjgan99haspc5x0vqevd82urz4namgkwcyywg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu695crmt4p2dxvkvlpe3ptva3j53wz6x5f365 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhv20n7eynv4u24zdykun3xxqwyfngkhpthek0n | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhw9ewcjva3za0f4mhlmskjkj0h9eg0l32g88ru | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhxv82hw363kvka28xjm7n7hw582frv4km9hvrq | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhxvm09nta98zjnyt8n8wxaptll5k7ru5924rxl | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyzxpldgf5q7nu0x4zrf74aznzrjrvrnsyqx8a | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj3p2qyhma8vru9ttere4geag69szagvtu9j23f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj56xl8s9szqnjg7s0h898058q4526an5tghljv | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj82jlemll8gumeddtnvltrycfnk4fgzcgd9u56 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj98ar5qk5mjmaavpzxhu2kuks2t6tzr3rd0d2z | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qja7tn8rjhkmmhdkatu5gypwa0dcueldsk2txe8 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjcfz2ysqqcw80uarumm2hdd3vjr2yywmjag7k8 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qjcnp30jdn6fk80qjewfxzxslahwpldsufzntyl | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjd0y6y6w0dhl8v50kqehx2hg8q2qq2e8l2lwv0 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjd290w5msmykwl20me3lzrkckve7j9u9w4tenx | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjdaleqvh9y64l9xcgakdza2pjypk3vrmp5x04h | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjdm3js0p8tmck0cq4rasc7c3g8el7kynuq5p7x | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjdqlvjqwhtfva9v5chfr2fscrjvht6p296y4rq | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qjf3dvc9j6dra8qhrseafa48k50r27t40jdz66j | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjf5vsfe7q0z0haz40ven9xslufhcufxjn9trqv | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjgnc8amda5wlpyr5cd9q5nk20au0c5fzley66y | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjjsjvmafaq9msqfqg8fg4elhy2tf920cg8pyhg | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjk7jwk4mc2x4v2wyjxhttkrwelsvyythyzstrx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjl3vjdm6e7uyh6hnknmnr4npm0e7mn3qszesxs | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjl3x33lsg6y03dmec726e4guprnln5d5wlgfu2 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjlp7fgstcw3n7sepxknef4kefuadl7tdvma3wh | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjp7arhkfplhqsulmr98ht7wrwhhrcx8djeeey2 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqlwyp88a6pmdafhgd3last8vd9a6d5ygs94q7 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjqndnqdj2eqjwc4lqqexw72vttunjn8dw70rhg | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjqq5ksj7d6m2agvyzc0hvsu82j7gwy38z7f9sz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjt90qgml6hulxw97jamcs6zfuetgsd6ug8gwpq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjtnrt8jq5g85nxr9jcr3j9xz0fs6c4lugvhxp6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjv6z4urdnd66rxyckthfggwrxsz6vhhck53y0y | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjv8u8y6d8aa4lzpp5jf88nklct5jxad2gvpeca | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjv9hykkgkp2k9rzphgluu3zkfd6mzf26w2n7wn | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjvlxzte0nndmg40jwjm9shwuxdjh4s0pp487fc | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qjwa957ju7x9gz9xk39ssarzladzaplvguhqcvj | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjwavug9su30g7gpmpc4hyrd32mjyre9drfx8yx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjwdjj2secqsntn8cjr0ly5sldd0rav7zup6mtn | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjwvjtr664a405p650hwfanss3spkayfw7y8mtr | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjxekdnc5u4pt7n5u330ler0h0qh9thy8kr90jm | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjxzk5de96cpwps96tja549ep87ycg6f9p39fa2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjzdqrdr4u4en902k3wk80z7vsecf94lg724tgf | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjzrx3m2d5vl4d4pmlhj8hkkzw9wk6g2hluajdg | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qk0m88nf7l4dg22qr7xy3zpjryvwjg77qdztatm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk3vc63aj0knajcs09p503xyzfsk5hwcsr57hph | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qk43wag6squd8wfjeqfwcwkz0gz5j0dhvn4rfsu | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk9f6zsek7ydelez9fuar4yjan84ydu8ppyeml9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk9q7kdhjs2pujh4ugseve04wrmgn5t9dck5mct | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkcw2nrjdc88djpayswu3cv8lnsaew94k63aald | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkdltt64j38t80mktfpkgmhw9hsl5jc0aurmp8j | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkdtm04k4gh8qjw3jj8932yj45v755vqlf02d23 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qke7a4sc4rcd6ym28gufwnlzsmvwy0eul5mzr0z | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkhqq2f4vu9ca60y8n33czw9dv9p9ax09c33lnv | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkhwacfpr86rn4kk5u2h8y04jch4vd8tyz3ggkw | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkjsaqafduv8y6t3drjmhqn43p2zjd5jz9n45ca | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkk4ze36hdec4jn2wv26fcj3n4vs2jy565288mv | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkket43q6v868z3pr8esrctzcwf3s7dhpfrmqhh | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkl33xp0ze3sppzye4jgl2hxhk7kt6l6g9skgz0 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qknh2jys0udnsrj60um6kcr0qrenk664tf3aaxc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qknx9jdsu6unulmkw4pqw0rhgupdyjpeqssw5nu | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qknyp5gu3m5zddpxh5hjj55mruf80jsh9z55zfa | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkpdd9344hgr4dp8eqkepv90w43hct9j2227590 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkq34v49xehjq3ey46lz3z63r2al8t76q70ewdz | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkspknln5epuryp2yt53mpezgcaxc24p4a9pjr6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkstn9d4tqrzm6scz93duks8tsapgy4p3lcz9j5 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xahugkm | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qkw7qlmxkjwck5ds2gqz86klnew8mkyrdk8nzmf | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qkweq8wf76esw06ts72wy9dsn0qvrjg5jwn9l2y | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkxh8s5rv9jwaehw0jkltpyfasdlerqvuu3v6j3 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qky03s28gymhwpf9609jgwshp9cytp6g3cztfdh | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qky20dmrdgkugaxd6923uwwxynjdx03stwurxgv | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qky6d4nlq907a0usf6cw7qgz9zvl6cytucur93t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyj6pd5y98ve6f8x6sr3rz4kjekjqp73z3rmjn | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkzuem390xuqqs9kvkzrakurjaxjje2pmzny9gg | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql280u7dncmrpevu0y6qrc6rl7d0ypeh3pw88ll | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql3nyzw0f4e20nfngg93klwdgftpn37a37aaulz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql3rp9394w39cunlyjq7xkww6dl2lwuv34s4qrx | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql3ytyqys42em80fgq23mpq2k387xls4wfdjct9 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql45fye5md79dgxy86m4vcej5zdkeg2nlt4ycr0 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql4hkfaf4aslnsdmeeqgu6qap4m5m3k30mrtzm9 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql4rxtg68t7xzfz9h3l2xt7xjgc2tfjhh3pl3rv | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql5nnjnnkajh60hkfyd9t9cpvnan3t7qm2zxzzw | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql5yuxk63paf2atwse0h4pkcc607n8hs9a77vj8 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql6daw6nprq6rafag3v5lmahhew6qqqp6s49363 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql775c6dtc82qq6ty0g8llm85u6ry687fs477fq | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql7cvvtua70z6rg5wacrpa3462m7hzgkgc3pvhh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql7kcrpwk0yk03tzvlu9hatarwehr76ppfydhf5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql9qgrs565v99v6q4ameytugpp30fyvt433n8g0 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlcegl5r8aw6es3jhzrz6tqm8wqxu8jw3dz7mlw | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qldlnfd222psqzykk6zaez2khe752e22r4w5v5d | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlev35nxcq4s7elj84kjhn9cj9qh4szu0n54s3z | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlgd8dgk6aqyykvqmtck463aulytdkhm26texdz | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlgk6mea7lt6x40zj2nytmpxkfjhe4me74nyyk5 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qljmtvl8smqxhnuv6zf5ld3uuyz8nkr6teuh32x | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qljsfzvv6c5yqwtlqud0gm5uhalnh0wcqucu54j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlk66za9ell99caa58uu7ys58e2r9h2lrhm0t6v | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfpf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qlp8ggv9ej6jhcrsdvc5326enk7x2lpww0jaawn | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlpcq9yawd9nqny8qwrmn8n3rgg358lk779pfud | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlpn2lckcd9qjv4fhhzmd58nmxr3mn6p4xvnhnm | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlq8a378pt2pa8zf753956cppxqcygax32lqzsh | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlqevr76cglqy5n6sxh0rcerh7emqjrffdppaxj | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlqyc4dtajxah84j5zy0s8xucgzlgfwumprng6j | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlr4kdmceqsl8y95lgwk0nmyy7n454kqusemwu6 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47vr | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlthy0pqme6w4wehmaytq4dzrrvrpy4ujh3w70r | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlttvflhamrhqwjdwxzvdfhwuvlwnzwzxg0g9cg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlu5a9r6g4y9emgyv0znl9jepf6734kr0v56nu4 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlu8ghfn57vjrmfxx7fapjk7hqjqd06lh8e77cq | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlw2sgugau6zgc5udxu28h9cdfg5v0ces34tzp8 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlwjmvg7vm85mc3drd7qf5k8569fegmlgwf0mzf | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlz3uqswlkrq3h6r0jhsdtngvrzywus0l3kqg08 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlz8xnkjn49a8zkwy024fuj823fektc9ztvt2xh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm0r3jq3pvxwczc84muzn83xqxcpcwwdljns3ue | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qm20t0xnh4gp0aryzm7u3vvk4kztpcndshghh8r | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm3szc2fp3udk9ph78ylvhg7j5hgpc3y5jghz2x | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm5r78stn2wehx4vc5y8akt759esynm6qj0chjp | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm65g39ujzu4dpt8wh7myrpjmdezvvvjsq0vufm | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm74qdvf3qmkpta8npry5n8aw9wg7du4ucfzv4l | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qm8pk0wuac4vvmvy6d5n266ux3kumz6c2f3nkng | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmcqqsc00j7t6dzhaw7g9h2cg3dgm0tfme47wpk | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qmczhsve97pmjlkldxcfq9m252z2sgyxxs2zmf7 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmdmel36y3q5ggcel8qukckfffzpv36dp6z0au8 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qme59y9xe0l2wmjpw5f424hp9qxtjx09xxtlv7l | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmed004wzdx84623659vwg2l3xn8qk7ds3c0777 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmf3elyx8svs0v86j0suvzjwlr4s2xmspje67fy | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmfa7yhh6w4fuaz5c7atjups59xg5vwwnryp75e | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmga83szegax475chjr2ezz7vceaw8mr73mm34g | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmhzwgz9jcesrfxlcvwtwmr4w42hgwzedu8msns | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmk56xmq30cac9qzvpuskp6vq4msvzeqa75xtxg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmkklar6ra8rhha5hmxssmq2ufr02zedg63m4mx | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qml9qnm4sd8mg37zw7r3zwy47cs0zdeu8p75a04 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmmehwjv0jcwumyxu0kexqknvem7z7tnw58pkcj | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmms3znd3txvydtt2uhxu7wn653mkqa5pkdn7rw | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmpktpemfv5mrn9a4h6gsclahnev5slvamqu8gf | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmpngp4tg2t646kslmynsrzp3r6qz03dayajw0l | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmqf2v8mh5p3yv26nsnvy5rkvvqzt8lv5v9fw2 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmslcqxgd6jwh9hvnhfadygws9r242k54dcjftc | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwmx8hpuw7x555uyl4tcs2st8td5vqungyhe00 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxvnq9uu4n0n0xsmq505v20y09e9ahf7cwwr7l | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq440j77x | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmzjsqwajw32t3aghr3e7hy6znf2ra25xh3kyvq | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzvpa93h2culf7w9v9g6lqw4pdjlp23ctg0jww | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn2aszpl5p2p7c0q45msthnc05knxuggddv6qqs | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn2du6v4rqme4wx0d56jmn3awnht9xg0ksne2xj | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn2gzq8fpkwysm44uckvd44yns6qfevh0n2f7pp | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn2jaxh4n9skqtvdde9lkmnf9vt9fl7k537x9nn | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn3jfzvxs38jyzjmcqzdz75wsgm56zqxl3euz2p | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn3r289r8hrljt26g6n59czv83u0awd2ft6yehw | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn45g7wvjhugxkccs4zn39huvm9l52uwesjs9fs | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qn4gvuq23a5q0twcqa99vh7ssu7cmfs8kqzpnh9 | BTC | 0.51200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65dcv | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn62f9rhlhz7jukplqh94xgsv346lgkv7ejpna9 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7m25cyflf5xn4e8ks70ute6tudne3y2je9ynv | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7u5x8et57z9dxx84ua9d80sq0c8kthyjtjs2p | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn8e7v94l5frtr86znr25vcd7ftkdyyuy6vyqfs | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn94lucre497fk07tfrn0w3y3zt640hwwke05mc | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnaf6w8z3j9rswhksk3fr9x94jgtuwtnwgr85wl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnas9p8xsjpxhetnz88davzlp9c3xz24m3hm765 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnc2md4l7ud5tjmpe8d4lfs4mg5wr3q7yzstpkl | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnc6twxr7txetskq5k4n3h8ce89djxnxwy7jq4f | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnd08up4h89yxhwqkrqyrceg3dy2eaqu2k8c69f | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qndqu0frqpyk20f4ptq5wa40gq5dcjtu30xdrtq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qne3vlwfvnmktwj75wv9xvkd2j8hrns0yj8j7ca | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qne99xuaeh5ukptfnr3wge52ky400sf6jg4sqq8 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnewn95runqlpvay27t73egg66jwt9n4rme06zv | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnf8zftjumndxwwmh5j7njw77fkkjrhyvehnplh | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnhk6eu3d9202gqe5acuuzfv9m3y0kgexw4c8ff | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnk22e5nanzdvqpzf382dm63490j9myzuv8q9c0 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnk4yrtkgwqw8kl4gez9q3wth93rdzzmsfum3xj | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnkh84ea79f2k8mfu7kgd94nlqex7dv7474qdh0 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnkw75fgzvdzpg862uau7hzajjqhyh0qplzvkst | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnldh2pl96nvdp9zhlzddtpfwg7crufx20su2rz | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnm6wqjerl2d40590du8tuqdt6tds3rg4s062tx | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnmqp9c692rpucxlmyyqnfeneagx98tl6w2cdm4 | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnn3q08pahe8qdulfclp97maz55x3nm3tzsujn5 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnpdvj54473hqdwd4snvekgwc7wdfxwa7tqctpw | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnqqup3z3u8cneaq9l06dtaalx4fnrq6gu28gax | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnryqfl7ewkcz35duayyxxs9h373uea07k35q4c | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnsle5x4yaqq7sgddmt83xsetj2p3m365rhrzc8 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qntdc7jfyypradxv5at3ul03ettxremr9e53kdj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnv74dpp6e5k2p48s6hlqj63g6vqr67vfse0fu2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnvp5305x33a5f2f595fjm0m26gn8hruptcwr0c | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnw2mp44xenened3zkqvj78j3u570l88nv8ql9p | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnx9sdqvpwce4fz8nn0m44x9flz5k5nw7jmxe70 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnxh4cg5t33q50qd8x04tr7pj6vchfsvdx884xv | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qny4vjcqgqrwkhlnp5s54lz6lq5u4j6ap24enyy | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnzp9vfsedyrafx7z30tta20aw6et5q4v5j0wth | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp03e2ckncu5809wsjwd880nm2xw8aspp28rm7t | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp0tjmspz9ga58s5dr3t0q0fezd9q4chfthh34g | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp0xysrv35jkxu7qpxz8zyy079jkh82a3y3yh5y | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp3l9nwzm3ksmkjp479rmpegwkt2ve9uufdulkn | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp4njrpqy4e3xqd0gq882ler8xqrw8xpgpv66vl | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp4uefr2yljtzx9kdcfvkgj0d7rgf6nq5p9wm7m | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp55krvh4w5epk3p2vmpzeesh97garn9yskr52t | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp5ds2mn7lxgjnsthqgjwvv86w60f3w2shwf26k | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3wd | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5j8c9akj7236wdnec3edsmujndfgr9u3e4ffl | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm6yl58 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6a6wy2l70ej90d8sfl6am369avmwwads047dj | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp6ln8ga4n3lv7j40jelchumsgh8ef7qw7krntc | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp7mrsdjuwf4665nfe3l6203etuftwscqq9x0xn | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qp7q9v5dwe8j92kx0sk478wfusgqh23x2sectfe | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qp7tjedh5l4ycsm7jhy3eh838ngeu839lzqgj59 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpa3t359aua9snc0hx00y5tuv0rvvvd2nzc0lkz | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpavz5ls6ky7u3zpy8kddreas6ujuhvtf99n22t | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpflq2zaxv3tyaz2nfdazj9dave0wagkm4f2htq | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpgx62lg75xcccyjgzyldjndzavpmy49399zaqr | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpj0gjqghyne8x5xqzm5nyq6ucj7ptylhc75twt | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpj8h9rlzyhhe7kpz4h8uurnzw2hrdrxcn4u47f | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpjrkzwkhmceejknkwnz94z6n0ysgnhctkgdvpm | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjvqdrhxdhpxnrvmss4957n9hztlv0tcvefeju | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpktgt26dyc5g9mc4cscr0kmv9acfrscr7svhf9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpl3de0pq200hums25wvg4vapdac3me4ahm0rns | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qplyq6xll3gatg33wvc2dp2zzwm88e7uexz8rdv | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qpmp2pk9tkg95cqh0zt0ce3gh4xe4feheqmqyx0 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qpn8cm4as2s0fm7m46tc3j6kcvhgpp50ydufs0e | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpqfp55wq9zcu5p6n6ckxp34dxfvqznucljjwyw | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qps7j8th60acwt2ml3rzunuvqskvtsfv64ksmua | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra0sn | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpunlhxt30t2rnf8923z2pkqplaf3pax76avssy | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpuxn0m03cfjqqekgwdzrhzr74ynlp2xffnjr8c | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpv8qyea5ych0wru92507vylfkvsysu0s7u5v09 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpvtf0t8jt86dej6gmhalp7u5nm5zeu94udykfe | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpw48jst0kp7tduutyn0p3wytng5de6qytyn9qa | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq0hl3n70kv8zsycj68ef279zqvetqmret4avtm | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq2vmplhw2ulrkrlfwea0nqamtk7qfy6vx7du9j | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qq3hpple6e9p99x422sxwzqtyzy4elz6jpnxx5v | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq446e9lcfl7kely506kqfhjtxqdmlxacklc8qz | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq5xqxpmkl98rqd0qc0w0whd67s27u763hg2smc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq6gdf4g9h6cj4enlx7xj8p6eyjpv9ac9munfwd | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qq7pqkv7d0um7cwl8eun8qhu9efwayj6mjmurdv | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8l0p22ppj8fcwz738jhk6avxmc7gccgjgefkd | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qq8nn64du8zk2l949gj4xg7z23q0du7yufcrdak | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq90jec6pg856m06zkr52wa07e4ankfp558xtqx | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qq9u7ug90pszll9vm0ttg450j8ccrqhtk9jg7uw | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqa69py0dzjntf5a8zrqwj85zshykn0ypc7ep2n | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqaddysjfmm93tp7dspczusettpamxk2mnq63wm | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqfl0mdvfujj33gz9mv9ju3n88j7rzyhqq6cg75 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqfylvlterflt5hk6qrzcrc2alvezpu434rcg8q | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqfzu0tlz96mcxyezt9wh9sqzlkqwa0uxd6al08 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqgljdw5sewav5uxjtym3lpyrc854jxfzmk9e9k | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqhse7s3gmm3qqj7pm29usaclechpdg3h93n3lf | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0eck | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq6u | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqlsp3zd98wz922r7z7rcsvdv403u52v6c8klha | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqm0a9tqnk8jswqpu586xrp4tnzc4jc3p2mx7qe | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqnhc47lxncmm72z3mzlgg2qa0eetvectrzdnu3 | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqs6a5pgrtwy39vzytagek37y9j2fjse6u0ecxc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqu7fv88jutskqpe99p7wn2rxazq8p5df5jn44s | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqvxk48fghfwlwvtfurs3d29az07vcr8qeg9ajj | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqwd7cxjtgmfgrpdessu7t58s9e6rv42we3qmmr | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqwxcjqyarpu06zpwuhlkvw36fe89j689dyppu7 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqx3m4a98562c8ekt6ek769yuj79xexp666njc6 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxa560h8s36rytl8lf5n6y4u8uxqpau7yxruuu | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqxzpvcw9f9t80lafvzwtcyfc0d9wypz6m2yz9n | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy7me8jf682tx48pcdzguxq3y66qtc0gvdpp3a | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqyzsy4wxdzskm94ct8u8kpkhhju3hne7xmj8xh | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqz9hhqgqcmjm94zxt26eaal0e252p36refg2lj | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr0fsj5sn7kcldljmlnmzr28dd80yvxlxvmwhpt | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr0mftmjanpxyfzkgq9cyz4um48cfyeegrxxpug | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax795 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg6am | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr5purg52ykegzh47ktwdrxfwapcx96t5a425a7 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr6tuy3k9cu2c0y0j9hlxa849293m7x5elmhn2l | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr8h8kdu4v4hnv4h4lhq5jytd4wp6j5rva4wj9e | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrahzuvcsecql79z2gtsmd9plm6lr7ymzdjtkys | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrccns685fmk5jvhhjgqd6mrhpqernaz6le7ysz | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrcj0me0zq4vsyyz7rprg3ddfrr2qqqaptm87m4 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrcvl6ljw4c2yhjdqnh7anvgyrv5zlxwv9q44rg | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrdyldwk8rz8wekpajhvlwyl34g03y4xagft8n5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrf9mrm6n2q8lf9h72ysje2su2vuytgmrejpvce | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrg4n52f4ekh90a5js0dhxq0uvu57s3h2c4wa2q | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k48gafk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrkys0g5fh4n7ur04n2mkfppxp3y2jvsdr3h97c | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrlr5qtctyey3cxj467gs7g24ws6kmkxgekld52 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrlslregvq4mlxjvtpsvjmzc59ut5hg2qxp2sal | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrm0960z4w74pf2zwuksfemwp2hz2yd5mmagczh | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrqxcfx456k2saztj5mp5wd60na9mj09hsfx762 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrsm8uh9f938gjm6l8aqkrt9g3rs68qfgxp9jxk | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qru8n2zjv88092e8fekpvjg9jny2g3x37ec9ayl | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrxjafv72j22fa6f0hpe8reprf3ez4fn340xg8a | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qryh3t56lywcdmye7npa8qe5dzx5pltddhg60l7 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrzuj4swuxe3uynuf7ykhkv02ty5s8xjjx7uy7g | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qs08u2nldana5qt2u2xdw37s6mwh6wa5lfpk54k | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qs5qlxfefajt03dy29fh6jf3kfv2whfkyx9cwh7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs69yqae34zhcnt0vhdpyvcnuxnwquhxu6hx2d0 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6nu8h934vynwlqkwdquq528ufhfywzs4xpqvg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs6vvex7c2eurpxa2gp9hfn8fd8a73lsg3djvmw | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs9uegmtf5tygrwww0l0w3fyzfmgsdxeg8f0gq4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qscv5jvgfa4qnmmuctc9hva4d5q4elr0a4vrczj | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdghgyypda3fq5qkw9gh2qr5pk6hh5dtpqfrnz | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qse4llqqfc63lm9ssyhsjug0hr8pnududz3m26u | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qse4pcxmrp77sc5plg0f2g04fag8vgvvwgkwk50 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsffzkn44ycpy5q3mtkm8s9xxwmmef66evvu4p4 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshar5gwvhwq0fqfw00lfsg8uuakfhjj9n9c72k | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjgzfhv4ya40dzemdqpdxw43neqe976vp27273 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsjjgnl62yx7dch3f34g6auffzcplsp7fnk7g9p | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qskd850p02dz52qtjkqtt59pu7nw0zt9l8vp00m | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qskezpeku3wq0zwj0n64cl8s8s0ygnmn55tgxyr | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h432r | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsm56avflep5gfjw59jgvvx8wvu9fe630xz58ns | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsq3fweyuheux6fdzdaln675h42hndsrzhvyzgj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qsqcks4d949v648sau4d2ze3ewjpj0wlfejxzsw | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsqecgkx5uews8ll4rmf4y7al62se8h2v3c4h48 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qsqzupvnn39zdmh362wac73q2n2gvlvknyu6q00 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsrq3ygnfwgv4cgpklwc3977xkevmmpg3vgxtkf | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsrtpvqytdj3m3rvu9nxhk76rc4089uafjpfljh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qstdm9h6j5wappazfvphraw08gamjefu9py9wuw | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswztd6y0p7tf44z54tfjxntv4v253keq2ewxu0 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsy0uedd4z6e75zh54wrrzsvvncl6c23fqyxs3g | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsy7w30jwjtv94k2egqk22aey3q5gxeg5sxwnr7 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qt4wc24a2c9kt4xlpl2nshczp3qtryzfhz7fc72 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt698ru0np9pcfc4y9f4xdsn9qzytagyacczw22 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6nfkzvqfhxy6ft6djta06kvugzxnnuwyz7fk0 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtaxl0aaeyhh3s6jped3nmv3rvxk2vut4tjhkhl | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtdkuvedf5g3rl2j3cpdvc9xp0dzsxw4c5lxa7d | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtek39mazzh840z8aucvra2976lywm3fxps3h3k | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtg4taf7a5f2ccy4exeukhsd798qcllhle0md6m | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qtka9a4d926sgvzs42vr7pzq6ngfyrhgw8kzd9d | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtldyc45644j2nva9l6r5qa5yazxkxkr20d4rdn | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtmgtqy7qpzw0q758tpsqy3qsha3dxzmudz9dm7 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p7x2t | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtpwl6mjynff4lxpd3jr5237hj7dhh9phx6axt9 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qts0fn7kkz74q70x589urtux68yvt9eqthf7f66 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qts8qgw8gk5644vw52gtj94ffuyxdy7jejuyw0d | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qtscefuy809p03ljcaem4vqfcfwnv4jyn54nnj7 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtse7mfqcuazkwjhe7rneduk8c6qzu5qp2jlmpz | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5ufjnnky | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtsrvp0l42eulwlqq0v3tsj8kv8p30t37a5a9fz | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtu9altzvagzjjpuxztjqsqcaccutm234sklpf0 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtv26a3q8rmmev9jtu7s69mlvhu5vttrnm924m3 | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtwax98vp4msr2juhljczxg38dlam3jaag3df87 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtwh4s20nk7zsk6xcl7wk9kyj4af3mk9l3tsnut | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qtypqnkgwm3e5wxjzq74juvrwce0alyhctwdupf | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qu2r70gejhhfy8f8epuclnwjvln8k9exmkxgxa4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu4qrpn04fevv93zqpcfd22y6c2rlu9hw0zu8nz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu6mf2lrz9tdajfy8rzzgkf4fymqdn9u2tkal8d | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsyhzwa2g | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu75xqshnpz6m28gf0556xppmwn4d7tcaqahts0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu7pd6ec2jeftvyletdhwmhrrame8s37qe7ln7t | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu8hpzzs7jes335vjj870husevrpnx5xyp7nj07 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu9cp3gxqwp5ysrh9n5hvcca8q483nz4m6kczwm | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qud2583mgcp6y47032j4av9vs4svgjce55l5rwa | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qud4375m9n5xtqaum3vmxw3swcmnxmnvm2rx7xc | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qudf2y20mazeg0vx47z6c5n36cxycv2dp8fgs0z | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudf52gz6swjdw7j769ygrgfsygg9zf4vr854cl | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quga60ep9626t23p3h5lq2xwfjuzlgpzg09q5xr | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quglz7uu8n4wmx0s73xkggrc4tgfp559n3kynrk | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1quh0y8hn8rxx6j3u2wvmsumffpepv9t8738mgfq | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh575uw440j7fwt2cm80jm2m4cyv2vdjwk63yf | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qukq0zyk3y440vpwqwyc2gttczutzayg4dlze7p | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qul07lfzcx2ula9c7m53zvmqgery33xffxzgamw | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quns3k4wlja9kw8unwqrezp2f3ye86va5mu98a3 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qurp6tp3xyvlnpalgqrnkwx7yn7rn9nj4w9nnyl | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qut3awd0uwdpg97p62pqhx6rs8crtwmme5hqy65 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9pch | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1quushz3ackpfqzc5w3xqzfxtf5rv8900d0aggwy | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quw2rdw3kr7t3pe6vt48jxqf2r29f6cr60ncjs4 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw4fsgsctxqn0z5p7y6z44gyqxh0rzv60sxnls | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quwx24pgwwv2wgyyz65d5gd2kyx3cwkj66ld9fj | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qux0gltnvwsue0kequyw2yt6ddftf68vyk7jfz4 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quzc88zzehn8ewk8mwjfagq5sa9z45udq8qfzv9 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quzn80jw2jfgsqzkvyjqvrqqp8yuh95qzdfr76e | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qv0e2mdcxupn7xekfssp2ktfs86jnfas3s6xp0l | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv0nwc5wvaajvurpvr9ch0es3vr5vcc7dwy93t3 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qv0sm2w26kq6q6k2kvj6k64xra4m0pfn0nu0y0z | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv204puz3ksfr6h74h55l9cceasskweulcte2w9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv25nc49kwhaf35rqczzydfk9n4gvjv4aatspkw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv2q23cl8n9jzxun9gc8q9tf5hcwqnhtfdkuwyw | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qv6n9cvqrhj6jzpxxkxdcly7vk638ewueec4p5v | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv736umtnghx8jyjxxadxrqs446r7tyjxm4n8c4 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qv76nema0clgnvxmkrcyphr763m7zkmsddkt2a9 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv9w0jsetsh4spfevdccmkt65p6ye9qvd8nnuuj | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qva458fd2cc0rfc9sxczurkpjtt9qw60sfl5lf8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvfjqnt2kdre99grxkgpkjc6v45pere5lazse7w | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvgja5zdsfhcjgzajjm6pt30mndr256nvuypgj8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvhgc4f9f5v6f5ml2nvwyn8w5r7xas2rhnh66ct | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvhhszrj5lvuz3n8qlmyqv0p3qxhevneuy2vtav | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvkkh99g23en5cegacmru6dett7ne6y5g4qd9sw | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvkwsadn69qsxuv9zetqartc0n5c749wwqhkxna | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmfs4eu8angez89el4gzsdee3fv2zxhvgjxjpc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvmgwt6cut2ya7atzusrnna7ergr9jj6k68au0a | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmnn4znrtyp03m6hnqyzadge4uqekcld334y0z | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvnmexqjecrd3e6vs2y0s02pnr62qsfj4lcld2x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvp2vgmxx9eg2gg7uq8ak6h7uqffhg4ca7u6cpl | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvpd002lw5pew3etya9w4rrmjwsdsa38mkqprajt | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvpn8muh76wd6r3p6dhnttf29gsgynazgx8pfgg | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvr4y25vfswx66d7ptrx8gmprsx7dzx8c9h4f2p | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvsgd24ar4j89cdhlakmfmgak3g858tqyngrlxp | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsxsz53m2tkts4tjjp7dludeudqcee4t7nndlg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvth7sd8jn7mnmfv3555pfmadlnwdvsxxuwyna8 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvwxevfg2zw7rhewepsdsn0r6y89982jh783fva | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvxhrgscj6wlghmmgmhkssus7qvyf598t26vzs3 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvxsmkef0d3t5mtd8e8fnvxv2z24f3z46ljteh6 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvxyrmv4cyuzkz74w4uskth0pwt6nxfgjhzsa4v | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvzqs07zw3s7vp5yghgsx3ukq543rnsxjhejg3f | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw2xl7thmqxe4grj4jzxhfkunde04dwqxe503kf | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw30ajmnnnfs75735l53luac4t4lrc4xfc7spkn | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw3690c9caxjs7lx6va0fkuzpdmcxvjgpn3l55u | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw4j9krv9zl7jla8ujles5dv0uedmufkaw9pg89 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qw5uqc4jg005tlxx77rp2scp6qs7spvexuz87ge | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw6c32epc4c6n6kkpqsl8gpuch5sc4jpwccq7c6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw77tyf55jjdpnqt7034qquuwatw2feylmvq94a | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw7hzgycwu6l54rgkf026fzwrmr4hezg4l7xlze | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwcq8sgm432y6ee3ve3kyjreeyfvy838szmtcqg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwdevzk9crv9pndfdluuje50quy5ncsf32f9hyy | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwe6t3ke3nhyap4r9qcr7lqcmcr545jk0gaqf03 | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qweurkersxde2ap5lv66pr7dsp4xay8vr29hsw2 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwzz4sqrx | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwf66fpylx7hx4rap22s0t4qsend8h22gsapesw | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwfs428j8ur5lkqsd0srydtmqmkhfw3shum6rwy | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwg0p8kc3r0sn7ws5e5pelamfwcv50w0cf3kfe6 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5ea2a2ud | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6c0zj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwlaag4zcaq66lcjr2dfc2zzng05ha97vr3fj8t | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qwn93f2rx8fwdkkxv6xch7elq97grkc42zmhtd6 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwpqkpppm2vjp0yzddfwxrh6zenqn5acymwcry7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwqq8ygnhhqqh8nzl4csc73t9zu8rvnfh2tk6e0 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwrq9w246su39zqy9hsrjwuxfpwwz48vwzzzmdj | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwu9rs0gzpp4t8njfxpq2uh52u9j9stvj8yy0m4 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwudxclvrvnrnvtxuzme83eldz5a9sna9vfpv0n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwuwe0rfcgsladaaswsl6925uyc728vyau2dvf0 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwvl895nydk68emkqgw8fjlnrpgvpch94ry8mm2 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwvtj7eclqzalf2aez5wcuj64al2up7pzqqsz5l | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwxz4l5ra29jnftuz0xgn48m7kcxv8ysj5amgd7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwynpd5yg4kljr22dpzx70ash924c0yh2tjyv4v | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx0j0yg7gjxtrh3v6n2ek52z6rc0xr0a5fruw95 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx0uj3dh2nzcsvpf6tuz3vx930ysp7z3206d3du | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx0x4s6v3kdfg2zrgqzwyvm976uly7yzh8wgg4n | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx36uk2qunxxk0lp8as6e85zydp98karv0rpk7x | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uqzksl0 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx4xzvzxmqne8xxv842su9j498h66sgctnpx23x | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfnevkhwl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx7esj82at2u0ywyluup8t8t252ml0euv8qx40s | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx7f6mqnyaa5wmm02nee7lkweygf8gn8udqsryj | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9ku3 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxayryvtgfsdm36hqkvthdxxpwc8yx9ku0ema7h | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxeg34k65w32prg2xaqnxhh7w57092gv8fksr5d | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxfft9526tt4n43atk3hjr9dpp0fpdwevqqwdzq | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxfnycvx5hr4su7u82jg9umkvt0ec3w6vcecq73 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxfpzr8qx9q750ecr6yqtjza4e4y0nv3whw0ukk | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxg3nvyxyvd6m6vqcjm8hxyaqjz4rrv9v07kdr3 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxgy06800ak78ng34xzeeum9f8katgxrmw0pl2h | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxh4ex3sg327n7n89w2jr072gp38jt3qt6gnnjz | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qxkq4zuleam857ewfuy4x4rfjel0f3qz6wd8pwd | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxl2qhfx94q94sht85cqc6raee8rrhj8d9j5xmd | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxm50dum4tkj9vcv39wqqst0tkr0kd5zn5e4g5k | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxn5tmy9hv87rjyng24783wc5w7hvw48wj7rq2e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxpqxs88y0sf0ss09hf34fc65ax0fysah7kjf2y | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxqvz6z4s8r5mtq0xj4hta7fryrtp522rm257h0 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxtv5826tr9yrlg3k9kcm9a32yhd6t3jmlyrr08 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxuzfejgpm4y6lmkw6lg9nq06scx2j69g9l2j2w | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qxvne4zk2q9ndhgq5t583cfvx33jy5jwwvx7ad2 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxyg3cssmdsqn8l3ucylmvrkr807a2l75mtq5l | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy0tl5mxyzupp3d3lvpjnujphzqfzc2mqf4qf8w | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qy0xdhrkd0hycmt30vqspdn3mpsdl7nqkwsymtf | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy0zvrjg7my8sgpekf33q7ud8jecc2fjkqkx6au | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8r474 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy529th58un4072xhw96uwrj8ep7rzny89ctqvt | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy5kfc4ymnh5ktr23x48clnmgulv7y73na5q5e4 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy66a484guw9v9gnna6k9jsh2a9zj2sfpwwpvw9 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy6m6eq7d5a0nw08uswe3nauygspcazmpg7g5uz | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy88ss4g26xn75uw6dj3d94fd4lhc3gkntas265 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9fp24n8dl3xdgc7hcyq8wzwmgqzw872k5757g | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9s9p7jr0nt925d3a9wraalzkjhxu6408rae2w | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyfy9qfdf563x4cg00x9qxqs5jaj5h383a4d89k | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyg7xnxvhsl0m8qy0fv6372y6wkg7d6ujaase8f | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qygcuhk54qyzp6kwzwy7d4r6nh8fl0g5vm5gakc | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qygqallj6z3pdtwusfycg0g75hcphfeq8vdq7pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyjkhq7t99j6nxhg0hgvas6843htkc5tntw8grp | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyk6r90w77yu8z0tafcwlqee7zgf396wndddzss | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qym58apgxcex9j3xez90n0hdjv98djsadq29h53 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qynz7a9nnm7k6t0pjktr8n4wndzmnc6w6vd79t2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyp37dgr657x48qqfusqdr3mf7m60qzfs85ypkt | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyq6tlxha2vyc8zzmfs9jrg4290p97xj2t0ca0a | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyql38w8fdvhfk2dkf63mcte9vjvlwfwenlyvdf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qys9wfprqsuwhea4485xaqgpclhnga5epsgydt6 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qysmsm7sykxauxvkffknzp2g2g4k8ja3xc06u8w | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qysxqrwavuu6kxx45c64cnzkjmz7k6ew8z7uf0t7 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvlsld4t | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyuav0mv8pze5lxvjjpcum4ftnxz2ez4d7qc92r | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyuhsl7cky94akm06q3n4wxynsrgzvmukjcyafc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyva7rumvqhnu5823k6l7fgce3cydy2jex4dka4 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qywy92m5yxfqlc5gc4elwv3kudupsafd6cdulwq | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyymcvzsaje3g8lxpw7hlcuu79vpcz20dknpk7t | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz27e0uk46j2kdmjzs73qwp9var86g2mz32ky56 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qz2p9nckp92ysxgfsepjp3q4vk7ra85j0zunnw5 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3wntauyh2xwg9fjy85n33vwg54awkxluuj2yu | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz48nrka9mlnr9daa5defkg9hw739u9k02f33aw | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz4zksk0uvygnzl9699aq8n54hrfqrsdy3mdl9a | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qz5qqj5nxfwjwcvmkkqxrndg297tsm9fcvjruz6 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz5qxj4gvdl4yqx5fm79xqj6g48flqpxunfdzve | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qz8h0tr4qr7l8h55ha0syzjnayhp8pnn85hv8ce | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qza2q3w8ks73myu6fyekmyh3kjpwqkdx6yvvkdc | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzafm5rngsqj29t778n5ef7c7ghes3k0qjayr5c | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzd59lrlt7gegxp0xwcc0hxl58sk7cewl5fuprx | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzdn2grkl8zn7hu2n45v49u72l7qttcaea855mm | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzepakcykew7utexkfq7jpjapgc9per77jufaaw | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzfldwfnrttwem949pz4xhk9v94wrm42vz2ewca | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzgczadu3cjzftrhj7azc4yescmt5un7c2mv2yw | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzgx6ldey0yzsrrtdnrc3l2rzjpn4m6jjer80dm | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzhd5wth8h5umgy2w3uhutynwmj79z2zh9aesyu | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzj7ueclujx92qj05pj2sxv9h5v4g2k26rkp7zj | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzk7dlan26a0agmvd9z8eqzq4v6n9slpqvzq596 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzl48pu07jyuvvhxr374g05qvujmqc9dz20wd66 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzle3le25tyuar9lg92z59tv75xk7r99speryhk | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzlv7rjypagvdag0wgt3mag8xnyx86mvjp58f8e | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzmted9qqk6z9qr4vg8rk5c8tm2up5wvlvl0pxd | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzmwq426zt94qdy9c4mtgj097euy9aadn4ca09p | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qznpf44k94fyvnjtgqs4x825q2rm2nkvuwv2jjl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzpv9xgtethxmkguj0zmx8s3xh9g7jw58hrt0gl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzpwdn9k7s7w2mfet029d5grvenmcuecjf5fu3w | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzpy62t76p63m37jr45ma0cavmpjkl37g0hs8gu | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzsgsmnt937aagnfn5l4rrtez3g8kwr4vx09d94 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzsu4mqdh0mwkq726wxlx03dklzarsu8trp9lvs | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzswxw960jspqz4fg8slczl74fz8vnkchxqgkra | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qztchd2gmq8ysnlsa873uf5a7x4k9tj5c6jyadu | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qztzssdz85zld003mrrh38rx0tpcmrkvdnvvm5t | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzzqqzwjw2gupsq6xxknhvv0r8cu3pyep9uhejz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9972kjwa8jljv4yqwj2l67zkpdzu3kuml8ulpe | BTC | 0.51199890 | 2022-03-31 03:44:12 | 2022-03-31 03:44:12 |
| | | bc1qc742yztherheuh5m0t8qgz5fwrauwxmr4qpghm | BTC | 0.51199890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1q4dxydpeg2mdx5fqcmj9w2ll56e23vtjrhfkxhw | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4e8ddq20mdeqf5nteg0g9dgsjpzcpg47krcuqe | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6kj59k6z9uxyl9jhmnfm07ds5agedupac7k0x6 | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9mfaur65gax3um6c4q2d8qc7addsyv6t2d7zsv | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcntenactwt3kpm5h4rencrwx4cj9n35zrykqe7 | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgsnr5xuquup3hvqsyuyry0clflwzz7gg473lqz | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qkmqm8jy6plqvck2m45ecl2qht2ytaah9w6l77x | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qkus3x3wzklcxns4yq5mq7dwkc2c048y5eh38ec | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qkxx4qne5hj9fpwelrs9fcax87wcrc22eeaw4f5 | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlndn8jwqnup942l25rpcnptugzanqzjy55a2en | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qqx4h6s9nzha372tw6kk4tvhxjvs5kuq2f68plf | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu55uq75k2nfcdtv0actxuq92tja0uptucrv4jk | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxkl4wv9h3m7qe49r3v3zsw3r4672qrsry9cdql | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzt6hh0guqfwsxzh8jtu0l0hrgpg8xnaspye8ln | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3yapk79aeedywfh956aktm79xkl3z80cefezu7 | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8g8zten6gvzk08gfar7p3mwkx0lf65z7yhkrfe | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrg8t6x5mm0znp4e45qctgsfhtjwtj8kv5c3ea0 | BTC | 0.51198944 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1q00quqh3932fwv58xwyx4tx8q6p8d8ggm4qqf6t | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5350u8xcf0yak0yeextk6ayu8h6wpn5ypftarp | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6v25p9maphd56ejqk3h05gdhpgar6vtcgw74cr | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa8apptsc5076tjxyhww7tpsuwjz4l23n9g5lt8 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg65rawt2mlscgj8kjj8vnpf0f9nrln8edr4mg3 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgtcmztwrcc7rs9xndmrkffwx7uk5njkx7gtfnv | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qh526vy83wl9sz8fv9c7jmdhvacke55y2qy7vjt | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qn0k5qpw52e08mh79nwufh6r5y250388agq6d4g | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnp78llzv3fguz67etnf6k6zujk42eafwd93jc6 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp27l3tfnjnlepslsplfmgl7pm24yz3mc6cw96m | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwz3vwuw9pv5j6y8uqwmmtjmckyptclep55rxgk | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxq9ehr8ssk0pmmsqz9suj8cp90rxk5cmfm2qwm | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3fs63vcwtqwr6rqrvgsrv2cavkvjzlqwzzyyx7 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv8zyglr23ddeaufnxthjhjq2amkvue3yj769he | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwxvq7tlxmtm0al4mhvzfkw5xhjw4r6zd89s6ay | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8jnyn20dmeegtj94dtlqvfvtle9r0xt7pg0yk9 | BTC | 0.51190917 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0tdwlj7ny5grxp2jzsnwkmelk5gf40mse7wv4g | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0urxjgyhmmswxckj9mkl58w7fnky874whgrjaq | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q20u2q98tmt46p4ha34zsugsgfl6czwax7z8tj5 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q23jxy5jyr37ggust4ght0d3p2stp2gel2qkwx3 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4jhhurc8f6f356srf5ledx8rvulg9fsqa7kz85 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c9wcu86xwh54a5ecj33fdxmjcdt8qdqh6qwja | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6344l88lr98eytdjynxn20ycyjadhjh6r085zf | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6da5970x7mj3l80h9s5qfytmka6etvycuctvhn | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qc3t0j3j9x0dvj4qvwpmvz65ca23cqppaa2qvzq | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcu3w87yc32tzgfpg5g70cnp4c8r7rqrf6jnkap | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6v70lte2m0gkzlw64rgcel43ehnu47ydce0gj | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qdf72dm8lr0nucygh5qyezqntn2a9h7eyst9y6z | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql6vpnkrg5fpfzhhxdzff3k5dts8lj0e8wudeg0 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlpewn2ck69j0aplkzcmvd54s44g84q4u72ggks | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm8ft5k374t9y2xyc2nvveqzyc03q3x7750jpn5 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn70rtsuukf97f9y937tnzvad6h6few4xec350c | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnlzpynfdmutcmzhfakmse8yh98wxgfawmd3ctc | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp9jlp4qfa8n65u9aukq7d3ln66ymzjf3xpx6ng | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr9ms3gg7qcuvzv76z3d5vr70ckyr5yx24q5c2m | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qshnahh6uaycg3n2wjzyjck0e5tpan28udvf5d6 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgqypmr6a7tpr32uc0560udvzg05v8tf3uf4x4 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qty9fgrl0w9weg36jm524ftyjh2wpgscn5hu97q | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qulcca0uv7swwpzrprpc96kdv4h4d7e23htxpqn | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxx0ecyfsqk735mh43a89jr8k29sxnarv0u0xm9 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7dku7z69j4uv2zg6fjfk289l09uj3f5entqt9c | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyqqt7caxhywdwzvzy9jym6zw4desa645ey20du | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzmk544tyqt45yz9jtq3a3key3j385f2tvk3dya | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2yat26jvq3h37f2xx2t8uu39splyjad7cyw35u | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3uq265pufyw8h9r6ar4guvjfmdfywzfkt25nrf | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4dwaygatl3em0xxdmyj32aw3mapnt4w0gmxs2c | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4tkayq94r08fqjnhenq6svqmvcuxcrvqgaj8vz | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5ec65x9z69tu3yqq6tsqmjmnc5s250lsu6cmm3 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7vrr8w35mftxuq7d6zhhy8cv59fa08frcuvue4 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8ulaaal85hj3de494yhdjzf045u55us2t32w67 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9j7gye9dhvmfck42vke6dx5rz9gcch82mq6xd5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcc9qj7ydp4x88fhlxy8lgcmdc6nrsnp49amyqa | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfjra2hpeu85d3pfw48ypfzm89h8geu2ca7qvjg | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfv4c6a8kjqw2ttvze6xj8r05cx6h35x87dnzvc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhrhwftasyglhz4rycnrn8ztadvda989cglpg75 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qk6dxeyk3lra90zkh3ke5ayfmnxqgazxj5fq8ja | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkn9gep2a2k7vx7kkjvzf5l7cwzysgf2xad4fhq | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmahs5g847pat8ejs5nzfegxzxzk0fl7zr56cxe | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvd2945g5d5jkeat5zjc59zcjfthjg44q66h58 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnw59dlclvsktrra42jzhtdswhcmtuczq9w3dpu | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qq03uw0vgr78pfklafs5ljl2zdwud5e3tjmcjhd | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqcx6xtn70cvnmt7cdmv8zsjywweu8wwj6a363a | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqg4dns5znj2fav6acjfveeuufvypjpav2xh2td | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr95d5j64s97kgpw4zv06zx462ggwtf38kgg5rc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr9cnfdee2emjs8gue49gta37ze9gdrkfs9rd5x | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qre2zve7z9yn4g3x5s8ekm38zhrv2sw8fz3mxhr | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrsprtr8ffel8vj2chal0r044u0enwuwyjy5p0c | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt8ey6c84ds2p4n6ywqfqucl9swx2m7s4xjr3l5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvm8q3us3nzl5jqp3m32du0pelj3zfpgc9lfqmc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwa77hga9knl0hjpq5nph2fsxtetm6mm5yh6jny | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxeckxwxrshw6q53mc4rkkzdulrswelsds4pyx9 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzkvt2fpxt2q9w2pqrm9l88ectvy02ndzrrqs8v | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzpu9v4q6z0lp0my05hfd3sdj22kpgrhzyefff5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3phdz2wkc6vvm5zg4mjqkd473v74wkgzsj0tjv | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6m0t6a5g29lulh44480plx45d5yagh7mwkeql2 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q70u6ncp7y7yu0mt5884skmkakhft73r3lgu8wp | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9qa8ch5wghwv7uhtrlgf8y57e8r704p2k7dnn4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qadqu6g3e6euapydnr9w6698r63al2754a8a2tg | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc6ts2y5upz02n8jdjzrmwzxufrf3tkhmrcpw2v | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc803e5qhqvh6kuae4una56vsd4wp2w88schljg | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qda6ejpnklrfs2z34facdl37308jlhe3v0nnag4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgmn8h06daqlv6ml0h2mnlra8ke8e59nlnjqnax | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhal5ev9u9juw7qye46l6qje28x2rx9drj3cjtj | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjqcht42x65v29anfkqdw7gc0djv8sxkv6v9sgn | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qphwpxljhs9mqhz3whcswn3gnzwun462knljz5w | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpql2mj3ncgmn0t4ykxjdm844s92l93fxktc6el | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpx0g308v4wsqvv8cn9c97hz258tc73y7fyvv86 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq2rkwtcxp5lask2xcy9egh6edhaznnwcq5lvty | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun64uym | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6as9cc5u | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzzck9hylunxsusp2dmm5x4zlyxxslsahfap0m4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3kv92nnhzjmc7pz7uly6xwgdv4z3rsn7klg775 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4c5lqkxemtks73y24c0sedamzyjtk0ljka7fak | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4q8thc9fhcuajvgyns6wyeg8zn7mnz2kqg0pl3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q659n2pa7nmqkqnxrylnfzf4zhwdltvqxenzcw3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6zsku3zqt6n77rvgnu7gkt4celcvn0eupa6gzv | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q73qpep8ure0dtfqflrcw2x4lgk2mlxyfd05jyu | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7x4rl9y3vkupfqaevvu3faar7lektyufmdszf3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qc5g465508tmtjejakvdmw5xhcl0p3fdhh8fams | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd26m4w3l6etxa6m6926hrr4gcry8mv4szrtdkx | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf9uujv2yhr5y874ct7z4393a05mc0whassdf9p | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfwtayv4lzk7glqve0ezdr25cgjc9k0tc0cqekw | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgpxqd89an9949v3gnv2ye404u650rh0dn7p0lq | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhh9dlj8snyh64ry3jnvu5vlcrgepqqcf6qj29y | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhv79e6pfca8e9935gfrtvn69rnhe9zh0y52ajs | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qk4mxfpn4sya0lx4ygvpzakmu85c5c365l07grw | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qljxrvechh097cnejdxruq2ku5l2sv7jv90yfce | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqyfppfdze943kaywsr5ung6fu8w9nlyt39gr8h | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qruy5gnmld2mjyajchshzjjtuqszz37jxwglkcy | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qs84g99um29jt3k74yyrtxeguj3uxe7fd8fucgt | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsjc7h97wlpeqx8zv970ex0uyfn02syjc0u9eat | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxy7um652da8p92gqhq227d9amkcu67mvn2vq4 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv7mper59uwleru5lxfrl82nnj29r8rkjcd2ylt | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv65n8 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwdmj6hee2s85du685pwwg230d9ykm08k7cuf9z | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwt2rmfxrngxekdq9sdtl0uh367y3d6uxfrm4uh | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyf4vltanrr7n2y3aedu3yw749h0qt6ueexaet4 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz7rvfqwn0r5se65h9zah75kshamwt4jeq35wkd | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzuvh5rtdqnacgy0dcaup03njndz4grczgwv5cg | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc26s7 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q326t88l74zdcdyt5tn04z3knzfafu7e8fmufgu | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3ehn9ppnr255tvh8pkgrlkpqenu8squluq0650 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q4p5w9rkjg5q8g9aaq9q76q67epwe8sxl805y4c | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6prfj7x2qnv8js38nzqfagu4c7lpppp34hwwmv | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8smzhu20mp2t06xme6nn02fe3rsdzuh9azfrkj | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9d3puj6cv6x0pg6pxkmn90dygymvcuusl6rycf | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgypchpnw4xwrrgt9n5d9z9c22k0rx0a06j0ygv | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnay0j4mhwzeqqw2p9adfjvyt4qn57ra947dn2e | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpfcnnxnz3cmwg53wwntcrmu7ff7uf6ztuyz3p2 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqc8dkl5f3fyas82h7nqv7pmdnz4teuf73gwnja | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv9gr9ceenhsr5n3hgns6z2uz44k5m5g24t4fd9 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw99dgv52plw54wvsq0mgnhjaeck6w92vydhjsx | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0qq4whm7kp20pjdy8ln9f2akv0vf4hraw5csh5 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2gh7mp93v2vcpntup3el3g8am5rqmkaqnjwl7z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3dnwnay8z28ndhaqwfxyn9fjuvljnelpl6m2yx | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q56j52urqt6ajht6apdske533vuaplpgzasgyng | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6dq3k4l95dru3gpem7zk80dhc7ntlem95nhswx | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6kwqxzjy3lxcc0kkcjkwspn9rttq4pj4ad426z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6t7hkwqywkv06543hmekg4lew76jp5h97qjv7z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6w5smpzuc58ftquckl3aqdek0qlljq44n9a47v | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7jasmmqsjydjckwxlm2jv7yrk3nw3fjuztm0vd | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8emr39gg7m0hpxaymqp97vy83e06k7aaxum2l3 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8hreh7p8555dlvzu32xz9y23rw993lasn2vau8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9fazx7v5u49g62qdc86tyfllvy0lnwekuvkuhg | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fpyc | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qc9wmka4uuhr7lsgdp72x5ndug4yp77jv3egyd0 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdfcx4e4eu7xvwpyfpec97h666efquyyrarq3th | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe9kjq0ap5yd3hsh885xlmlwy3u8v6k82u4he5x | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhcn2ym0g92nnkx5pfhdefr20tjz97f0l9d9dcm | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhddnzmrhnpq7ryr3hn52cc4s6scary6swx8knf | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts0s | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhrx6rshpsykatc2tac6rrmyq40ak3n24t5r2pa | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65ds80 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm7rc2047tpft8m9428t0x4mh67kwqlm6xf93x8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp8tstc0q8vwjjet4cgaky6kdrlp7h87xul29vm | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qs07rmkta9mkveqzfu8kdc5twpacg8nxz27ld0v | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsh8dm359qzcnrkg79yg94hfryr2as4wk33crxy | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsshw9pjx2wy78p627jmksnchwrvnsy6qpqj8y0 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qt9huy3ljr88xm6nqp5w8ahxrzunkuwfaxywz57 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta99xlfczc066fxqcrmf4he6wkxwz90vwqqx8e | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1quruwvynam7q5dzkxug8nylhjn28tfwx3ja8zxa | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03nqdpsgvshnv82zz2tr99xn3h0v92wxly25us | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5j5r8glp7swxg7qypuxvq6k768y73t7lqcczp2 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hhqlvecghv5pf3ea59fuzszsmv79qwcuwntf2 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q80ujmyrcckzsnjxhr4zn56lv2lmy60hv33dxwq | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8r7cc6uwzld6gga58yn8lt0jf08g9j8jk5p20n | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9c3krzfqunyj7rymqwry5h3ne7wyc0t29e5gyu | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9flyqdllz72g789a8mezx5fmm6g6nlnxzrvgj3 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qarr8jfdseypv2y989z0rlxj05f4u3mp02d5h8e | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg4d28z0au0vvddvyqlhm24lmk6064wyxsp2vav | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgee09wg7a6j5x4grzk7089jm7r0cc0rxm7lvtn | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgkfd2k2q546w0kt98tu5twx29hrg874a0qncl4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgx8dmxzmdvewq4p8lecgdam2n3w5ayx6lqm7v3 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhtzh8ad80v4yfmeznqtkw5r9srm7876zx6dh7n | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkncnye44cp7pzgcdnqzewxfjn27px2rskj2yg7 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qknukrk6mqwh54nlt6skuwz9crqf2qsdzncm65v | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qm9l5er2aveaavsdg7dkgrrhrfac6rr6ekesehn | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnl7ejcswgmmn0kw3atefcw8xau5dhnuj3cylva | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp6gng8cw6k2c4pdsmd3qskgpd70u7raf9mhck0 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpfrgvm7s4vqwt70psdq94wc0yeazld4zl2fvnx | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrt62cjkeqnqus0pyncal9yd94l4m0txe8xgpeu | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qruak8lrv4p5jrj3ymg5e7mt9sd4ax57ezhqsv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qstwhtlgc6um4augmx7ugzjk9seyct5s6tnua0e | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qu8zt43eqsv9fx9yhnccc8zymmwqx946x7s2p74 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qujsvh4kr5shfg7hufymvmvd50qq685ywlf2ayp | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw2wr5p4w0px4xvvk0aa5tmjjef0ljzl2m5p6um | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx9d8uf2fx97phnj5wv5v0une8ztepvcavrja3a | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy66mf0eme3ysrauuj66jhqewnzym77vw49dwv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qya37qjxsfufmjll9ujppx4xw90l0hgy95zfg2k | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyv7556m4tnunc4l9r5ej0plnlmktzzswc4zaxl | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qywz900nftxakgksdj50ctv5ace3p9qvhult9wq | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk664eln | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g22tmuan | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3f4zxgffjtg0lkavlz4vxjp40hq4rqupplqax8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7498u04ehppj808nncwhj3kcd05nh469sqwcfv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8nl7yhqwguuw3ahllx7rnhv5yqcjdsq698ttlc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qrr7992ert8yhexgc4rrzhfryu85g7xvmxmrc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc0xms9llup5gtpw9sz2gnatptmncn9a6sthns8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4qg2 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdp4r0gz9hjueksn46zqe28mh2dlarlu50vhfdt | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdwh9mnlldshq325lvdlp2lwwjhk63q0avqckzv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qe6z7z9chpa3gzdkdr4nyka3nfq3y8qvn8r906l | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qennet7xef5vkhph3tg5rp2m8w2cjs4797luqzs | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfrdzkuyqsuweqqkamftxcex07n3wxjyy2tyunk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhajs6y9ke3lgmdgn4q9sdcneup3hy5ca3jttdg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwgzn63d | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u6578vg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6wee75env | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqnff849llffx2p092lxvchlq7szr68kms0pnjp | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0pxqey | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qr4n4yfyd0nzumjlgke5wnd479xp92m97vw3cyd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh00tk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqgqwagufyrf3m3gu0krx2ux975epug5qzak4k | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hkm | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57067 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu4m47vc7u7av9e6pjqqs5nrl6lxpakc927cdp2 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0elcc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a6aqd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwz6qe6cu4zkvtmmgmqyvsaha90jr4pt2h9qqvu | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx7tce0ekynra32vyautnwhdpnck9lqx4l6h8x5 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjvyjc72cu0j4dm9tcqj50hlqtqr7ju3uxgyye | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasvpp8ct | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q37egzh0k24rl6q0luf8rd9yz5c9xml72k8zkp2 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4kfzqv9ptze2eelxgszk9ge0wgmug46mgvaq5y | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5vdkduzcj6t2fqdxmapus8ls305va8tps56vd4 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6x209ln6umwawj6x6w7eyynz22w0h3nff9xgv7 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9dm0s6veh8dn67ua6f59ec3w0pq9u0dae09dz8 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa0r3t4666kxlftdcdd59zk0rfudrd6jnumrnj6 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qe8t0sxhgf5kcyd227lpz8y8frutxpptl5ae9sp | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qg5560d6s2j6rlseqarl43mzzy9naaycqtvc45q | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qj89vxrj26gprv3grasetzqrg4wceftcr6lm97c | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjv235t84p7z9urvekjhxylt8mthpk9fjfhx5yv | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqtvdq7wzwtu7v79my7ujdm884tv9nxnzvjs7hq | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyum8n520phf05shy5h3p0qagfk2mt48jmk3m2u | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qscah7c2q2rd4898ph3rmvp5xh38xu7g8dgvh98 | BTC | 0.51069378 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0gaqejdz5zaq7qhmpuv73mtkkvjd36wfp4ykhp | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q2g95yry0yhze5h9pupjepwfgfmqw8y6gz8ca78 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q2w9rjjvpm76esp7nkh4muxd9sh4wtd7nwk2e6w | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3cdy4ng9ljl8ff8py7tk79ajunm9342ncj9lm0 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q48wgqj68kmctj2kqzh6r3xx5m9cn8fem0u7sr4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4yhdjyuym0qzakpcnepl38l0vtqxxnr58adfvz | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5ykt63jutzgd454aa3edlhmatqmhpldc3k3rd9 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6vnahvw6jvznpalf63zlk8f7pn4yawarfhjudj | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7euchh0lcdq6glaysmhzgh09azyxkqky9ctcsp | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q9f6vxhj3npcw8zn8kgstj5e5w2qfcv3jk7z96y | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdvns8zn0zmzx3d6u6xn5n8hrm65dgsw3e7x8v5 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf2fwrhckfefdrqqnm5mhs444k5qrsmpj0zzxqu | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgugqgxze585gjgcptp5guzsnklhtacy8dxv9wa | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkg320pqpy3j7vyta2rl8h85uqh9aprc6lxmkr4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql4qmwvsextlqfhnwqz2l6kwc5w9ehxhpzh9v0v | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qlpt6u9su66r8nwyqx5wqu8u7eqxd42j3ppq2a8 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmxl066ru3fzulgjk6985xq89d976jc4lnvzc3r | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqq0rtzml78xr0w28uw0q88v4cgdysfx0eu6pv9 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qs6gc3c220z6admkju4vd9f0zhv7992j0lz59ga | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsgpls07ywly08a03x97c6t9v98v7fw2evw9vmn | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsx7uzpta38ven02dn9djuhapuw6ldx7a8yx3f4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsynsdv5eycgpc92qsp7pnpahkpddtm004f08zv | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt8mj5vsl56n3k898yl2eqjza8pj3slzkt4ykw7 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qucu0g3ahr423ngma823j9dpdplvt4fevpymmjr | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxe5d2yml2dpeurwkmzpmmzc50mqpkf6d55j4f3 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwqswmjhxkuxmymhs0nhtcgqqs4c5w9g2ck4fm | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdduwaz | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qscn9w4qp9ptfnprrskq87msamgpc84fufv2ajt | BTC | 0.51069334 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q07a3kz72thu0jerfwuaw07fhmt4l5xqft557zy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2q8ps386rvm9lqa4e0as7qjeezxs5xlh4079l2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2w3yrwcsqc0cvrrvfqq4wg3nt9psx9pjk0q26x | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4jlajwwgj5388tp8gdx5p9pyag54cn3us92u4j | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky0k | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5t2qm92chae8djetzt6l0p752s7apueswvj9tn | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6dvjskae8zydxrm25akq09d76eqkv4dufgkude | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6numna0xq6p6rdfsu3vaqnk8gc0rt7hw25mdhk | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q7kksc543cy0rla5szze26qqlvszzll909v6n9m | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8477m9209wacae2sex8dvsmcgjgx9vdsdsklty | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8d2hrn4udadz4gqrn4pyda5m2vu7rjfqm9cmx3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7ppd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qd4euyryaqxg3lvzsadr893064xuglludzpgm4u | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qerpyhfcxnrgave9ay0nu79yuyvrhdhvpluswc7 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qf37pq90jr3hf2rj3de6z3ecqzh27ungrl49tth | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qftjzvacy53wc002ht7grhccrkpghe3h5zzwu2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhwhc8eg6c09wdhsdvav38fy5ysjat0kcjdj7fg | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qk6fdk4ushf2tuqmsv7cqheexwtp67xfhcwlrps | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkf2uhg6vdt2aef8azq2rfsqaswpuwsreyzgcv3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qlvle67salaljdh7mjkfddccyzulrxzg9kugl2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmue00t5ph7lwvh6x6famqyu2gxnsas6zjt5and | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnwy39kr4mtr2xrqprrhlljaq9xepzp62eunf62 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qre8rya8pqx6tgmu96ea0txq07x9fus0nudm5yy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qrlxsuahtsj0plnay2ywyplvnh4w0hxxnmk5us2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsz0ke62y88z0v358fkns73q54mg6zj7s8dsdnx | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu8vr5h506hmj6ncltzhevuf8utckr8spq247zd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qujag6f9h2kyff89lg2lvrxewjd8senc4ns6tw6 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvpyc894e84m26szas5juec0msepk9tlhhf2xwa | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxl9gyv0ra2x4cx3ly7l9hxndez3gms6p7yrux0 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q00zcnkaa34vpvmg3akytdj75a9fqly0ha6frrr | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3wu8674fc3zvn96v75esugt87e6slkuasftxg4 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q432dn49yfdveyucrs9ylzgkqhcwz5un6pwg0t9 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q45m5c83c8yrexf6e873t2j04rlwntvp495qktd | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4xtepk3fq0u8pjhxj25ya4kx6t5n4yukhe7zdj | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas50 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6rpvc6w7tg7w3drgthsa7yxx0uzg46rffcwxpt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q79ndrk8269ax7uasyt5l5ardw9rl8zsgx5005n | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7y9sknc9rhnxwy7tlgfgwhvgmu6gljw0hwauj4 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qapv2h2qf3tc7cstz6ufkr8c6yt8nqa8clwsfn3 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0vhftufq7t22nkxf8964vcakqzmw3asn6mef3 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qe57v30mthfsd3fyvxtvzl9m2rrsve39tua5046 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeejc309thdcqkqm6ervfpnznumqnmq7ny6ycgf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffny3ypmkudrkfsrx5tzpr3kplkm6fka56yngf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgahmsmqetynavg8upjhhpp3zyq0cft0rw3dhy0 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhd2qw93hxdtj33t7ny4jaug4mr6ky5k6kq9m9k | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjrwew4vupx0uhu9cw98xug9h33xum9fncvhd7n | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk0aeydk8del5pt3906us20r39u43rym02c7zvu | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmnukesxjy4yag7wkjllexqa6yp6p354a6cnv28 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqpcnfdg70l09pduh43ehjre5p0xpr8l4kk3ecl | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrws238tvvsxexfutlzm849tv6lm42ckvtltxzp | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clhj3pa | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsu57s7l8ha7uw20rd9x7enzk7ktuhpz4lyxtcf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5s8dh0c5rxcrr2yz3nh2ahucqfv78zz5j60fh | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwafdk8c6gvld2zgfmlg97g9e6rp9zqe674pyzt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxs7l0dusu9xlnk8a52p3y0huk9wmw9v7m53e54 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw59uylhcfk3lgt4w6gk25d4jruaexwhwe4r0w | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyet9tcq8vwe60pwc3t0ef3vxhcv8x5vyypmaql | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz38u2lh5w0r6h6e76cdr0h0rg9qagemajsn7k8 | BTC | 0.51064826 | 2022-04-04 02:53:46 | 2022-04-04 02:53:46 |
| | | bc1q24k9e5luuqnnaj2t03k9kralmke00dzkar3pn3 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2wqywknn95wthj2zyn563rdde9g32rjm97n7kk | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2zl09cu3kd04n8ywc8h2rh3p3dqma3trmzehrn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4z0uhnffc44xqrry0dkt7uuwa8lp0f0upzzu5s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qltn5jndkntxrg4dlctkfuhpc40gfutwnp5z7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9esl3upka5f48nj0457lyvpy35yvgjf2yd73gd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qccrr54xzgsv79wxgmfpgkglmendt697qlygacw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qengcv4yv30h83mx4je6nfchn2c0hue3c8z9t0s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeseqchc70q6n4lczzwczecsrzay45gzs5l4j9p | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qg78pde0eqna8umtdqwpa78ecaddcppv0305u50 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh29z4h36kmrt7hdtpu9z5pt2ha4mpdqgwa6534 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhcz8n2zrcfuwc067wjeje44v9uv22xpal476yu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3lqh7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmu82u86q64nw36flrued3v2agmlze57yassv0j | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnzdvu5rxm3m8ny2zgkvmhr4nve7gnm486h7r9k | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cggqpud | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqzu6gufds9m5xxyahtyvuzml54me8adp5lwspd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qr6702allslwsccc2fan4h93xvk5fccy289whgd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsd6vy3d7qzv0fh7uqnjs4jnfa5swmrtm4z5fpj | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsf0r84m8lzd8mzsctcqncunezeg8a8auk6nv4s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsr9vtya20lpc6k7q2jelk3czuwwtrdv668vq44 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qv7rp0fpydvmprckudsl76stzem456px90cmarw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvdrj6mfhqu0tvfpduww8y6rezzc3uz03f7kr7w | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvg8tw7xt0grvzw86q8u0uf0eqxl8nvgvrqhtsu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr7du2xcy7g2h5uwsvceqj6d4xcyf7gl0c06x2 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxh2jmpdr38xdvu6w48mvn3w3g0lwm0yyw5ltqz | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxt65fz7pesrvh6te9nhdnxjarthpkcf9dnj63q | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hm2gg9k7h8cz7lt99mgerhwswmdwn04yn8u6 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8frn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0u8zgjk0x7dfh8zcmuwn28azdpvzyjx4rta66l | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q2f98cmuydpxx9a66rpukeq789289vjjj7pk053 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q2s38dr77cmw8l52x07ns6lwhqfaq3rynypvt6u | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q4c92jc3epn6a0r90fgl482jkusawusc9cypnz9 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q5ms6092fkavl2v3dyfwfp03ksay6cfvjsjhwpd | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qafwgspkdcl393k605xyuyynpn7pepd2lssa49w | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qaldfwegs3jmzjtx2yex46mcchgsp45jrcqs7xk | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qc65yp6fgkww9zh2p7h5r09elcwkqsyt8qmr44y | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qd7h6ht7p37ee955u7ffy6yarkaqccf85qz2u0z | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qdazmlw605nse26xvmu0erse5e4wl0ttndefj2e | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qdx8tq0zfxw67uem0ae6vy5wkhry8wgv9lnkp58 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qejalw2v6pq090ztfjes75fsmk0kkf6xryhsrq0 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qgjgsya5mj8qxedyhfp0pt8t6xutu6arh2qcvmc | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qm0ug8elj5dxyvfzukzrwcwpfln6pm9uhggw94g | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qm94kc9jktw9jtmkaztg8p0nwnska5t7zf2wtzc | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qpd38g2rphmeeuzvj2slad7rpk9p89fp7gp2mfn | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qph8h94ufk4e4etssup2awk4wpt2hda4yz85fcz | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrdz42hxpvjpc2hfv5nk6gjjecfspnkf3jg7rgt | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrgxe7svzm794lt8c8frjzt7pvlklk4drr8hrt0 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qtuxjaujlzrw3fdwwe6a77phxpcr3c3yrs6tdzp | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qv86ekf9ct6lk0fr8q8xhuhv2z8gncw80kqefj3 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvyqnl22mj9x98rl295ssmf4eh7lxlrdx96rnyl | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw3lmp40qs238jz5ayv6cskl05vg2ghxay5v538 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qxuhhgfeepfjp2633fh5fcudwlxw50qedkzkv3l | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qy9kvn3xk5qxw8vfn0fel6p5sag0kc7a6ex2axv | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzwxk63nszn4vkt8j9fgh3adh674gvdy0t8mfz8 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q2hcxww40tsee72mv8uf8u5atvezlu37yvusgrx | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2rtvqsr25cgaxwudzrvt70a57szphfm29tr7yd | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4te339dk3dnafw3gaz0n8gzl3va4dg5ezl2c3c | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5qjyqhdqkncvrm6mcnyl59l5plts4wpzeahxeh | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q80nhpgvgvrwcw4kr935hgu2zvn2a8c5zv2drgt | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8t5dmskejx58gckx4al654pwgpvr0wckgx3e9l | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u64pk7v | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcemwjtmpw92p6amfxm0sskslpe7l563ktk4xv8 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd5hhy3k0eenrr38642ejn7wakhedsn7n06klaf | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v7f3 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qe9f3tawxekdntngxn47k03ygqjfkda249cn8nj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nwax | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgmeh4ru9ed7azdagkvmtwdcqj5659g0upxrmds | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qjpqk4 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjaq7sfmz498af9a7qddgs3kjj95zjmujg6qd6x | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkp43d83y9jxf4s0qjrhkqr43my70zm2pqe56c7 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkz92a5fl7at85htf32cehm02lt4p5ddmvkmjxq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qllu3xfj0h9fsc2ma5d359lgzt9ux40ydghnd2n | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqgpjst0pet5t2kpqkml0gwzwuay302mvfuhw5f | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqml2xr30y0dcc4d0exak52urh4jk8tqrhjn6aj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqsgs42wjmjpyapwaz7vq7rz80qeg3lmd9tn3yj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m7qm | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qryaned8y4c484kjjdq5wa26v9emvz2c0lzuvmj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtr67h4nw3dztkmwhtrfrlrd9e3v8rj4k3x6cr9 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quccfcnqc0vc0xj0rrqkqh6qyzpzdmfau28gcpr | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quzcqrzrdqvcf7hu0ea8mqe488m9uq6e0lyz6zl | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv9yz44qensh6xrd3qmz07j0apmn7l93rggnkt6 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzph826g9xu2h89tpels56ryqvpt8824yau5adq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3fzu0c75mmg9u2yhw2t3p7tek6aya9wdzxefk8 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3q8tjv2v5aa9rexu7g92hhann5hc89mc7le3ru | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37amurcw | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6qgm6u0z4s7j9l2gvyawmat78ldj50kpeve4rx | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6sq40zpa440qqeqvu5dnws4pl75kcdrhpf954s | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hqun2w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0xpw06w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9fedqyfwlrrxuyv8f9y5j8euukykxkucs69xcd | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcphntgqjelr5n44728kkft5l76rvfzty37h5xn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qefa9qpkurp420mjn6fulpl5qzeuyawpntm36nv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhppx4ngjzl3gxquqxvecv9glumx33qxwdnlxp7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtlqamklxyqfduj4kjpqa0rdgr8zg37v0kvg7x | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkv8tcvvrnscu08et4hnhtw63khfffq67qe7j6f | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmmah8u3503mgr37aqygdesujmpcy29775lgkv0 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn9re976m42q5fl8sfzw39t69ufwd7y6ujfaudn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqqm559ayd3cn0vjcu93s86pr3sw3fcpaeykevj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2rzn8x5a3tk5pluwt0zwsevxhrh2nws5tafc4 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrvcszvwt32awpkkz4qfjehrkg3gxnfl4gd80rq | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qshap7npqwzyaaksp06laytspq4nv8n2shy8e4l | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsrd0289hzs0kcx8p2q78fk904k8zpt4aqmv5ms | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qth9gswkln6xfy83px42eq78tdpdxeq0sevu3e7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qum9t06jjvc73l3xcpknlxvrse9tegacd72dgas | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quwenj9wny70wzly05mss2mndlw7u8a076wfxdj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvp6xmmpqz70yewadsks39ddewqwct3nn3hhxlu | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwsmstu3cuzr63zaek6qcaswn5m7tpawj2eyjzn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxgj58k48xsdkn4rm2k7fc3yw4rsrxjhws3um9z | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qygnfsye8vjpc6v2jtcww0x9lxppxvn7w5x0vgv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyrqnmv93feu4gs4f88y86mtutwxm652ml2dx3j | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qywvx4ldav7m539d707t3kxl65dhv5kdk4l90za | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyynsh3xxeunc5pc4wdluh85y3dc4kqqs44udxf | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q5p6zx0d9yq93hkp3x8f99u8ttjr0dstmdsn6xc | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6u6xd944hnq8df9lse7992m2dwkp0rvfeqcpcl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7kpta4fsetr6u2y79vq3hyjre493vl74gqm2qu | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7ng92lw9qyv476gk79a7adq32n8qukyrztndlt | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7qcynsmr6g6f9nh5pjsvxfnm2num7ur8jpypu9 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q92gm8gq26ahdeqf2pul0rmxntatak7srnwxjn8 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9587c0k9k5kydjn23pwzkvqxuhsghf4kc4tfgm | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qapa0qj3vgnhuwxsft4p7v8d8f7gs462l8z529h | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qatm0rhcs5740glnkd54klcfrm5pftkh6u2a935 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qccufjnq3hhfyaanw5vfemj5ug0lf688dtxccme | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qczc8al69yndau6hgaqks2vsp2tx3qpclasg4z4 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qej9hh9mv6w3yneg8ezgm8wpnn0w2kh6wvdwh5g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfjq0c5l24njfzfl4fqaz6tnmsvrk0a0rnkgqa3 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfl2ze48plnul7uetnvzyuvum549hhkt6uyxttm | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qjfxtnz9wrmt9868j9xmt8lqr2jxk3508jj4rwq | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qlkxq2e3dqu6lr976zdguvkqsa3uzcas8tyrnae | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qlpkp6j7hgx0wgzcjmg2p2f85maywf2s06y0ul7 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn8twd0etv0e4fq725paml4rt8gzqrhqw4q4l6g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqrz7ju0ewv0cwfa2ylsxqv4ypujnuvu953mz2r | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qrx394jxdunh4zey3w6h0l2ftesnnqjdxhwcmfk | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtamtr3k5yasnmzxc2tff453ulk83csu8zqgs5n | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtp6xldh8c79sqj689u0yq575ej4h59qksrka5g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtspjsk2cdhmdgzjkmufel8gqrng8nfx7l2amzs | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qvee4kqpfe5y45yuahd5n67augzqjsqy8kr4scl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyegcctlv9kn0r09zfwefgxn20jrqnrrlq8glmj | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyn2rd0kucnq9s9vjl79gcqtk3kr32mvc2s3r5e | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzr4xynvjp0syzcxfd93m5gnt04z5gj6hmp9etl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzzgmkwfg72ldk9n2d5z78uc44a95le2m9yh5u3 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q2q5lgy5jj0dk02hk6a8amn6f5q3senfss33zw9 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q2rfuxs96wukgqx0dakgftuxc7yq3a22j0g6npn | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q38yfv6wamrwdyn28ewdqhdm5e2xgkauye9erwa | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3sssxdunt26nsxuhn65379u0v7kmu2vxrzml8 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8j49v3n8d96defm4rvs2dddhhp3xse8433jvkq | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qa5gf99xfqy6aejzpyvp47ladmjpl8ns3rye4a2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe3cam8sh4nnejaur6qj5n33clh4cl5djdwu2lk | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe68wmfpemj5rhsx85v90cdwkt7uwtzffc672ja | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qf800f5dldvatcmszd3gxkum2uyuev72pe24p8f | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qf865zc66mrqzzgaw5e0ke2778e5j6j6g9sdypt | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qfuh77wc0r8p70zvpyj7z07slsdf38yam9xxkh4 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qfuu2s80cd8jh65ewtzg4x644th55xfuqsxch4m | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qhkkwv70fp8800zunw9fmqvtxgq0zw5ca0segem | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qj2ueja9ll49f5wnljp968fyu7wuflqmrazy2ep | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qjyygt7kmdqddedd9nacsee42y4srhwx0dndd85 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkcp2myzq2wvdl64vfnad8uw9gr4vehk5a8huw8 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkjf63xvzrsjtfuc4zxhrx67tjkptxzsjz2s5w9 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlp0n39er07nxqjs80s43h40xp22pfjfa9zar6p | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qplgrt8awq2ghnwuzjkrse7cjw3zl4e0m8xtelv | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qpy95rs4zn0ygurt8emj0cwhhu60hlhqp9qjalk | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qq8mt0h4gtfnz8rfcukajlfsgxq4e9vz4kta6h2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrunta3373prfq64vvuj2ml3lwvldya97yycp2p | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qsvalvztyvfyvdsgwquhpg5njrmkgthweq3gxf2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt8pt8nhhuzjc476amjjd4xehvqu679ns39aj8z | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtewupql2vqv0zqam4j9tmy3tyms0aaardldevn | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qthqjty3rkfa8jxx2jusylwmayghsz7zht8hvlh | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qv9ugvyu2568sh2y9sxtpm4zbxj859yg7pprpg6 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qvkdezzaf0a837kdcw5je5wass8jn9w57frc63d | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwfkcq6z7ckjpnszwnvav34vy6spzcyg3f94z4w | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxf6t2e9cn6a3w58qhms6hzj03qgmv8s8f0f5k2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q4xtjgzp6ahwfqykjy52f4qmf3g4vkjg46m3anr | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qd6xqvv5pl9sde57etwz587prz5vcqy5vcn76ch | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qdc78uypmw5ges55yxykt7e98gzfjj9vyl87dzy | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qednyugm7zc6yy9h3qejfnc9e8rl2w44vt8784k | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qen7dm4ezy84w8jasvrm93awte56vaxs0ytdf8w | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfpfj09hj5g3ay6hpehsc3gavphgp89th5t2ug9 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qftlmtvpn3p64lgvjatmw2szu027py36mgpr4a8 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfxfkshc04rulz9rr47ejrpu7ed3esdl8k7e5m9 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qh2ms60rh9rrw3y3jgevn4a030nu6trt6jmm4ze | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjq3hjh4w29hpkywmmz37zy4acc6j7xl2vp38wt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qk7hhxexxn5sr9l9thru4ew5w2tcxy9u327ltyc | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qmnx5u6wp3nd2aazwk0skuda8k670atx2u87m8g | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qteev7tlawdly3yrcd57q6azfdluzdz4x4gfxfg | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qudfcsu6ertj6ct5a4l2ttcyug0nmzer6a6kqyt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qujs6tffx5lwdujmpkr04f2j5jdvv9l9cdz9u7d | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qun6p48f6r4klfae94damk6vnguv5gk5ekw673x | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qv2xve926hea8y8pdf8ugruqfm290vc0qrspv06 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qvhrph4246mzl9cdcxf85290x2cua2ya0fjw2jt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qw9dkmhshswh37wvyh6703rjqmzkcxex6rphxaw | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwlgxapdp0lremgmwlgyrgx0xy4ea76ycz783fm | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwlr80l34jdjj96ety6fkechwk6gghhv9xhc26d | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwvuqhuuf6da2nfdl8j7zz8rm8gqk88lrhfrfc8 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qxn8fxrskrpap6ll8aj7p5ddhpywlxrn6jgvedm | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qxslrjjzsdyu763nrvd69hgqdcgf47at0hj5mh0 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qyw7dwgwjsdgwl9a4mzz5zp05m8x8fl7whdn2c6 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzcrmp64l6zjf54hxv9egs9svfzwxz8l0q5sg9t | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| | | bc1q026p6jjs23d8sumeh35060jxuh6r7s6zauxyjk | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q25d8tpa8ehky94gu45eghmhm4lr4hsdunsstcp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3vd80q0fgk5tfd9hycfuwmuxt0h8unmzvrfkfj | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4rykpazdqhgfgwumk6wm7qs6tnppkk4l3crdlm | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5pthlmeseyf5z0l6sllhpze6xz6zn2plkcklrl | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6am55lllgf5eaqrgsmjkcguzq236fwsetdnfu8 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8wj6elkv0ze2wp8altw6n56zg9lryn59cf6w0a | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8wjnrlrp546sq7ststmjllfw54qe2jvwkhadwl | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9rakvfcscaq4240fmnqnygkhlcklkwlrwehk52 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9ulv9mkwtfs4zm07cyvx8j62kkfrhynjrqrpzf | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa6j38g6tt0nm2mp75qvt6802xfmhccc9ljmaqx | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcgrdplgc4kesy5eumqhekqdlqakxetwus5l4mf | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qeakljr6t4a8hkmzhqu58jwfw0na0fqw2wknyvr | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qemxyer2x6x2u6rax5a96q2t5ll3rv0m6mlkvy4 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg50vp4gc4cf0kk896kkmpn3ejusx2kc5p75aj0 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh059jkfysq45phunpujw95amunhtlc24fjahf8 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh5s2k66h5gpq547tx9gywqmcuhxqtwq4syv99u | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlp2j4w77wnmuweufvnw2tpuaurwf96m4jxcaa3 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmjgq2tav4xh22u3lplcjxah9yzd0ldvc6jjrm0 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnzq2ty0kxefz5cza89llkvr5fu69lesw93f8d7 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpgsf2fk7702h7vxg7ejx8tkxl7n8cpyxr8ephk | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpu5m9md25ud7agzkc8wfthzd6p393yxafs549c | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qqm7gj3yuzvccsfuw276j8qcvwntsnaev0x7qfp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qw0j0sgcuvglem2w8zlhuhhnr0n28kz7sjjcjag | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwvkqrq948kqgzlc0zpvzcu4x39tmp0a78uelrc | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxee4puplkr5kjnvzgv4jckvtn5ydgvvryjkje | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qz0cf5svw3jd6h0scsqgjqzejf0hzuktnl94hw2 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qz7qklxek535355uxdsravcye5kaqxqqc5azhjy | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qzdxl7jjezzxxc6ynl50qka0luaugha4xx0q4cd | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q22uu4xyqx2jglgzue9ya54ccs9cr340g3vmaqa | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q24e6ufaehgtngehfe38lq40k9c3f9eamfeufzp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2kpfvdt75kay0p77arj2nqcum75p6d5xn889xv | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q35qw60w9n42qnfwhsmf336y3n6nwquljsnm2yp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3qwnrw4g6s6manu6gqa8e3fd49a94dwmjs9mzh | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q42r7jw7grmhj2a2pnprc50wy4422s98fvfsx9q | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5w25k6dkv76fd4a0qwr9hj70e7r7lyprnzl7jk | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9m6vryz7gymac5ku267nzfww4uhvcja93njg3u | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcyhtlzddy8zp5f35thr6en4t35qd9ygxfd655a | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qdtd2rrhrrgck9wa5uhk6yp33vr8mv2cl3875nn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeltlufux69zsfc2dlqkex94vepce5seu8y837r | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfc99f3hlpcxxneeydye7atuhlwtchpg8audzrt | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfllywdlx7hjlmuvhcs78e0hapstglamqvp2hc8 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhxmczrn4kwyq8anzfuhtelyh2lc7pfz9dnatq6 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj6s3l5q0clwyt0sjs4s5pdh43sttqs86ufu9wg | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk0e3n6ms334a0mjd3nghq20cxqckh84ugw588n | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk6hqc93nx6xq82hup8ywhn39w3evlns5yytrth | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qka6pfcfakye0ujelt8aj6dd4wl4xn4st8a76wv | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkdcsmu83pvq3g58jjdcj7tc9tyg4ewam3xxmaf | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkkj5cxy2jdpm3f46asdsr780qs3uk528n8zx8k | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qplulxng4qkv7a2umupv4zwqpu3964htmz47xsn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq44020udrgufsma7snkjfzzfmwvefuwl6vz9dg | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qr98ajj2ufer2vn4t8hmstxfn8ng6z5vd654aal | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwujy8jt3633f2xvhjgn6ss9hshf8k63x636ut | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2j0m8gg87nuwxd6wtt93whwy4a0lfuc5ayyhn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsg64rz4xqa226uxzachsme6ppvs8crkuwzkpvq | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qshh0anhyanusdne0zlcnz0dc8zxhukmwwl4ufz | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw3xzg48te8sptpmtlntnw8r6war8kxhfazg8ms | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxl7xdreqedkt7z0sjunww008lvlam8apzwpun8 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qysr8ptmdsndfwfjkj6gvnfuhjmxputr6x05llm | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5hqc | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4rh3t8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2ujpnwdarhxnwqg3c4frltlyg43tvj6cau32g0 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4ux2as4uqyg9zfa8xnc5zfxxn56akz59vwjtxh | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kr2s0yx0zwfa7wft263z48g35qyerzve7735c | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q82w3dkgcu92yjtyv6j00uzxg7ntqm9hys9qjmm | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q979unkx77272qtwmnzg660p86krx7rep8nfay3 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9x6vzya62v7smwzfs2xsjjyuted2m8rttat0re | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdc5wr4fnuzlvqymecgldpy7y0r58cmwx38wszp | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdxel4e70et7clyfkhptwytszqjq9u9cz05rga7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qexpu9nyyppzjlp26h4hd2vfvs6p0pyfu2vve49 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql66dp7fjudd7cvat3utwzt3c2v6u6362ctgy3f | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm67cy8xvwcj2xganwymnhmdndttlqnx72h4sds | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqhgl2cupqpd6f09f07jyztlxn4y2fu57mlusu6 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrf9drf2h503g99erd54jw4cmm5ml0yjue8gy34 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs7sjm68cfpnxlr374rf79ycdcshc5v6wy22mja | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsdmxjnz7hdlnvfk4cnm9a6776dtqp8nu59af6w | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsmfav4kuz7f5ff0kezefq5qaz4jxfjg55g9wph | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsz4t6krgwapc6juvdqd5z9ltt0gmld8k78zmdt | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtz9hvfx67lwtrqxex50vr2uh2ngzlslla67xn5 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcm8p4a90vd2r6alr0qyrq33l6du59k33zjrg8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvxf2ep7ugk96huqhjyppc4vm926q74flzsdyt8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw6krncdqp4xrvd9hm4jyhudrsgjnwdgut2l9hw | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxkkwywwpp6mkrf0c5cz3cr68gmmql2r46tax8r | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxprw80rtkra52mfgren5pqzfde30cvvc0zyajt | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv53j | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyk6wyydlr2arze6dl7qv2s0qk358qwgvur3au7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyt0mp9ewywp6fhhtz79ghmslhh0y8p0plnfh5l | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qytwmejwp9dmawk9n86h3umzfamg86kxjxvlrjf | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2vlqxzyxh6m452vq0txt26k85xrg45d0zp07ss | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6x4w80fl8re8czm4606pknllzccvd2k02h7g4v | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7agnqhtm4ge6w6erfmwprevnd42vdphda7klcf | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7qa9rspmxj03ud2hjmwf6gcfgyaznzne66equj | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q828pl5vevj8ffurky0yud0th2pzfr2hgvq0p4k | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q87xglh8gqtd6xn7wnrxdewlp3vktdeyyudvvgy | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qavqfpr6f7d5qfhe5xevgapw4jt07z4ez5wx0rp | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfrfmqz8tc9z2wgpnrdlplla0rzzcykkencht2g | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwywqmghpr3awwe3rpx8k6e4p6zwq6a5vs2tv2 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjcm4av4z9gd55jsw9rqa4t57pau32t4yj4ukq7 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjuc3h43c5f2akjtvxmr8dzarae37hvqpzkqu2p | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk6m3uvq0c2lt7q5fmj9j3h9vj64ngw7pe68c8h | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkhayyfaqfm6xzng3ruevxz0z4dug34ae7lyr0q | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql787sf9claw8jatht2gvvck0vw30qzcekyfp2z | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm0vkrd3egpk5gl7lmuauw83vz8gy775k2v2hc9 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmvydv7n6skywvm5yn095qn5dfuv4e0h3pvwyy2 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn04luytz9st32a96czmfgmwevuvl5zur7phsed | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpnac8au4hsnvs7f6nah9yykspeaqfsm5r7s9k0 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs2nw9tt4zj36ghnk0tdpyva44xemlngtspdw6k | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qte5rm4afjda3qj98ya72fayt8wzex4535zdndr | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qu237fgtu2fe44vlssfkkrgnc86rtqzpzlh2fm3 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qumavljadefcd0h2keuf4g5zcjukajn8m82k636 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvhfkpkwwzysqtzjjmz9vy3z6m9ksqq493yt07z | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvx6ury7u9zhxjnhkqntc68dd9jdkxlhh8j3he5 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw5v6d35dr4xva89mj5va6z7d088kxjcyzghtad | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwg0wln95y33z0sccpp5vjslggq9g2q88f4xj8c | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyy57znq72zu67eygqgy722fysny9qc6he8v97d | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzjc27x0hdjf4l24nvl7gwn823nt9fnh65r00wq | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.50511629 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| | | bc1q0fncccyssdetygzj5ukdvzwk5c8azf64jxct6u | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3050ny6rnake2w03qtapwn80dadtrf92yzu5u3 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5sv7vl07l6c4mj90skmvz6x7yj3mc90llndzfp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5tufnl84t7elrt0v3h0chyff8fgnyz6r0pwlr8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7fkewxw0atzpf240gjjhhhg7dqyv08pawdnnec | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q8t06yav9m9fgva3unr64dfcahyykw8zewvtqh2 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q928yq3jje00nhwzny3r4xasj9ckvc2e2hwt6wg | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qaksjgecdu32zeaykesmgnj6cf8jp2pdff5m68d | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qe9mzmgquvvpugpqr6epf87nldv9apk97gjxee9 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qekkunllnktkas3x4u2mswj3a5qx7y6j6e4w3m8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf09835s7r926rxmrqav0wx4md4agjm2u6n5jsl | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfaangnvkgfmr2jc4gd5wk3cahvmlkafufvv4t8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkr0lwjku5gg5cvtdv8jlrtdklazx8trk7lfsm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhn94j0ulhmww7kgd6hd3d3kf5v43cfyea5ym8n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhr26wl0qfgsa7ky73ac86du457pf9eckgqzwjz | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjrwjs0qwd862r65zl206aracxwuganrvfftrae | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjtfflcptu2fuku3vmk5rlcftm7fq5du54mtfy4 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlu2zq0c0armqdfvdr7cvepm4ng3k9jzyruna03 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qn6q8qj50y7fnqzfn9z7295hr03xmpwk5ve8h6k | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qn8avj5yz2kj32x255p03fp52sd3ln7ecjpt3tk | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qp6g5mjj86jqfr8hweyepdnd4xe38y8getwha2h | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpvyej6rcxwkjjcel8rgqtn5xvt4qlj5dc2eler | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrt9lqk9qva6d6he0da05cu0t3p5dc532m8z2rt | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsa2h6ag8h6ds5s4e2f9v4wh3lr784rlhu9wyan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtyq3sza6udqpkdjkehyfhxrektmecrmx9fz3cm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quw46azvdzqrulvfnw7kmthjz8gvmk0uhuje88f | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv4zlzxjd7recasr3s9ktt0wle4j02hszsx7k3n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyefhgw3g7g8v2k9tllsuecyleazyndhguuzfan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyjjagwqeqppmj8vz27zxms80aktaqkg8l73dan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qynq9geg7wwj52fyhxm2nk80swjfw0a4yww0qnp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2tp66s4n9vch9qlq95955n3a5uv7sk4k4rhjfd | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3n4puuwrwsku0l8fwaxuder47cag6fdrru8zce | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6e98e2yh6hxcy3pzmecm338dg073qzwu9ecwuc | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7p0747vg22x3dwkzduu7yz7huzy44pkj4h2k75 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9h5cxlwjnqajff6ja0sz6st6q3rkskwvfuuaqm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9r4rt0g8qq8qrfjnmy93wc5g8ma0dqarszxyfg | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qamandr3wcw7e6lgkxcpwctvrt9vg56q6ydunq5 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcaup9jt6fs8ssry85unw4a8268p6ea8v27nmp0 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd45t5ckz5v2qvm8stkc6p5l8xte5mdfmmtual3 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdq6truexazdayffk6jq74wkhhzul6p066ryetd | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdr39glvx703sx0lwwljrl58c7zjdh965ke5rfm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdxq6shdr7ywk60xe2r49vvee32shj7mv5dlt5f | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe846ral4k34v9ha0qlg3fp2v9wdmnh3a4x64vw | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qegdru2rl2ad9tnzrxvsvfxteszw76c7hp5akla | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjz4wvpvq5zhh50nyjgn0cz40pxw6a8led9hkkz | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmjfa2fy0vf33te95r042wj5halurdmv64vyarm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnhruht8mmvufvu4g4xh0pdycf94tdemzwpkmx2 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnmlst9l3a5qzzf04s903s0r7wae2mn20lllryx | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnp8l4vjkvvujgywvgxp0rfkdrunrrxtpd5gnuz | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnryem86xuagqarxqhyf5m7kz6t24fvx8t8nlag | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qq43wxy42rnga5nttwp44rzzw7lh6nyw45vrzj9 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qq60t2lld82f5llxrkexgmhckkl5hvqauthvz95 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qr856r79hhr8s8wyjxjya57ntcywx3fsp0nhy0c | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu0dt9lxrkv84l5uyp3eyucz8hmtdcmfe5jyypu | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qumsnxuwmazuwxrgpjsdkzfvghvtkwu8797fz3h | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quq2flnnqrg20j6484pkka2srlqc99hnwcu4apq | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv9p5rrf56w8g9aal5wcrzza3tq7nkmz04an87n | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzacx5vcj5s7dv2rl34xpvgr6ufsjs28dxskhag | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzge6zjqvm20lwlvwjw9mrewfnsl4cr43s6gft2 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzzj62kcy88aj49k55uv85yrgjw7e77ckkpnfe3 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1483DFU7ni4dLJ12pv4zagKdMWkM4XjsUq | BTC | 0.49991208 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| Huobi.co | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | 13oMD3dNamXJXcC48SKxEDykireacN3AjK | BTC | 0.49877677 | 2022-04-04 07:39:54 | 2022-04-04 07:39:54 |
| | | bc1qzpuusfpvxee9fgmcveu033mgemqu7ufwlzgyu6 | BTC | 0.47983892 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitc | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | bc1qaphrmy6s957grgqugch4x3lvja78erct6lqchm | BTC | 0.46625248 | 2022-04-07 09:26:00 | 2022-04-07 09:26:00 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| | | 1EBZkwouCQuexqEzP58Y4WGddb7vUqagdS | BTC | 0.45091576 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| | | bc1qzd0tzugju4y8sg3446nnzn3pmmp38ru7ccmxk2 | BTC | 0.42994916 | 2022-04-04 15:56:33 | 2022-04-04 15:56:33 |
| Binance | | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 0.40451896 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| Kraken | | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepgxk4 | BTC | 0.40415971 | 2022-04-05 05:19:27 | 2022-04-05 05:19:27 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | 3EToheb4cTMP59YW5AwmYFwmzE1z2myYC2 | BTC | 0.39993986 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrj3rlhvxdh45u325c52sc9tmcmqmpruyl3luep | BTC | 0.39354574 | 2022-04-03 19:36:30 | 2022-04-07 16:01:33 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| | | 14yk5g36Ru8VJMkwDiKuSrvHeMaq5VYDEZ | BTC | 0.38919099 | 2022-03-30 12:55:57 | 2022-03-30 12:55:57 |
| | | bc1qej2lxfxlxnalk0sw85jt2lsw6tr6mdjhg8cj27 | BTC | 0.38391463 | 2022-04-07 10:02:22 | 2022-04-07 10:02:22 |
| | | 1PRHt7zsfseJWQwap3f4dTwyQazWRTaUCL | BTC | 0.37677813 | 2022-04-04 19:04:16 | 2022-04-04 19:04:16 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| | | bc1qyaaj4xyk5yrtef2lysu22dmvsgj56pkr8m6fwg | BTC | 0.37129273 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | bc1q56td3zq4qm88kprwsmguhkd7ckzp8njty8dpf5 | BTC | 0.36697571 | 2022-04-04 01:28:35 | 2022-04-04 01:28:35 |
| | | 1N96W5HDoYGCpLs55rNrGyTMkhqo2tvsV4 | BTC | 0.36666516 | 2022-04-03 15:31:23 | 2022-04-03 15:31:23 |
| | | 1PqAJz9kXgQHEVGUF6kvxtLyekugC8CEV7 | BTC | 0.36666516 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwyttj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | bc1qfdmxhdcnwpnrfrztn0cnk9s8jeqtf4kxp73cj0 | BTC | 0.35287838 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Cryptona | | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 0.33977456 | 2021-12-20 14:49:53 | 2022-04-06 16:17:55 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitc | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| HitBtc.co | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| Binance | | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 0.31986732 | 2021-04-15 17:32:16 | 2022-03-31 09:03:04 |
| Binance | | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 0.31310270 | 2021-03-19 19:54:15 | 2022-04-07 11:42:43 |
| | | bc1qgltt2dwlvgzllt6nleaqkf6w343m0ccj0az8z7 | BTC | 0.31176476 | 2022-04-04 08:27:47 | 2022-04-08 08:27:47 |
| | | 322nj7xoupXPxrJ6d2fKsdZcqicxJUHLb5 | BTC | 0.30854404 | 2022-04-05 15:00:44 | 2022-04-05 15:00:44 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| HitBtc.co | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qv9csrprtyhufn39sdvmnsh5qqkhuvfuugal23x | BTC | 0.29893260 | 2022-04-02 12:01:49 | 2022-04-02 12:01:49 |
| | | bc1qxmd0fptq4twn307fqa660qmy70xjz7hcv57we6 | BTC | 0.29755341 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| | | bc1qav9yeqnwvfavkdn5du8j8rthj0n469sh9c9tuk | BTC | 0.27175539 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| | | bc1qksx37xd3h099szdxxawcadz5337vev9nej22mr | BTC | 0.27059082 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| LocalBitc | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| | | 3DkcnJf5ouKxk1HZbb5jkHYFKvF6af8ze5 | BTC | 0.25692726 | 2022-04-01 03:31:32 | 2022-04-02 05:04:18 |
| | | bc1q00ax7m5v85w55t2r2602evjl29veppae4s24v8 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q00yc7x5xfm8lhzaxp9tud0lqu47kdjkplljmd5 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q027pk5unhazhdk94mszcpas2hhfpxruk26fpxw | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q02cscpqycwle9x6xpf2zsvttrte07vdcx4dqzp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q03hwfrkc2nda38ve5c0juq73wpd99kx87gqx02 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q053rptf0wnufud2xquqy4h4xsrlc6c3xvnh9dn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q057qsh2peytqxazfdtl4g9t0asrpu6yyxa4j9n | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07fl92 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q06j73nfyqddk5vwc6m7cnanc5xtj9fn6q4xvak | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q074z2m3v6s33azwuvt9j6x7yq0elj94jz0yf9z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q080agm0p8wal0yycmyvwg3ss9u3gqtrryenzcw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q086wsh3g34dhsmr0qel0sgqd8dgmx8ej87rxm7 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q08f3lc3wrug54yfhfqn8cj8j34qe6wxyvgac28 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0957kgd6nwcvew2q0tkuv2e9yk9jlrwxnaslyr | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0a9068xzrx2xw4r6lj9zjae48m34745pqpel5g | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0aqeyp2vu320cz3a0g0ep97dzml2aa42f5cwp0 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0aue33tfzxkngsjrkenq674qczredjl38dpwfj | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0cagj9przsun2nrey92jlst3e5gn5ksjsgwt6s | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0dsnt7pff782q0qag3w2dtl6nh3a367g2ce2te | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0jw6s6mf2mzdyyz0mumm0r8qelnyp798pnp2w4 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0k3w85nvry9d72c5x5yd0u52vwpx847n94z3wm | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0kyt5g6xfw2emnskp8epfqzwdf8j9gznj2jmqg | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0ltchjzcf45redpdlpsgucw622dp9xuc63cgzg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0mpx57uqesaw3egxumdznv9ttaru8y20zsq7j2 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0n4cqfkdycj0m89wwwef5afs2fnmxr7sxh2lzx | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0nxkce8ftdwjd3wr6vp48snthe96857jhq5xf9 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0p74hdysxh8mkery44983k2jdwkyp2fwdg4nuy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0pgj4xw9u5kyhty8h6gjytdh5enr0f5y6anev7 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0q9rye4d5q9ecvws528kryzjzzkzr68rrwy6cc | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0sdrkwuehqu76vzklsexzf5g85zp5wpt9e2kjm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0t8kcxmawm58ampy9kwmuy9a5xyrpy334gtjgl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0u0sal6l002xpa6eq45n5ln6wst40wfss5tu84 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0uzpzlrawc24gvg5uwuy809qcphtal055qtn8n | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vxlyyzf3cxln53rykud2wtcsgaa8gg3ty3d58 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0w7jnut5a9qgxqau9ngmpzp7dj2nrz3xmxv3fa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0wdauph5k053hdggtvy9ucr5pg025pg4zutftp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wz5jms0q97v9tufgex90h6wsvryhkhukzvyuk | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0xpt5pdtcpzhpqwuxj2nasrzdw0gee8egxuvhc | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0z0hlgq043skhdnzteadhyx8n5nh7d4dgckd07 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0zzr5kuhnnljtcnma2pru9d3vxva6f62c9g3la | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2038attx97azqrfp3xk4yrhyg8sejhj4yyhszn | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q207230edhpzrkpflpwkum94tgupeelpnfg03s8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q20d8n985ef249n0u7fpptf8c98vncagxgqmv8y | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q20f8436auvsm640xarkk92d69pz264kyptv0kg | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q20gew73uds8s8hm06ev8dxwl33vzxq6rends8u | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q22ceat6gzkrk0pr5edz7pngtlles8dqe3ms0fm | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q22jtl32l3rjpk3p2xva3pg5sljzzjtk6rp7u3j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q24kpunajqn2tnh5jvtalhsn3vgx4tys2trg6u9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q26pts5n5ptazzuyxjm4aw77ew02sh9wks7uxcy | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26vgj6hg3qnmfae2jfnzcmejmjqatadww2wwuz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q26xnhyuqcpp2d8cvc2s2n8mfhz5wugl20rych0 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q26z9vdd4gwh4a8gxk0mcm7th8jtgcf52eu0wc5 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q27esvt2v2ttkjxpmf6pyfksxpzkjp3ldvlz8u0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q282tyxdw38w5q7uu5cyy2dv07y8l0x0d2psnu8 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q288pu42g4zqzkzhf896ydvpeneclc3yhpr8p8t | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q28dx2q046luv3t0vcvh5gsrrjqwf7fvl8dnzpt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q29l4nwetvd4ddfj4kj0729g9l4hhmhj25pvhmm | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q29nkt8jgxhne2msx2mhgf2unugxhzwzd0uty8y | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q29vxd4fqc37qazhz8vq8zh08p4wgh8wt7cdn5f | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2a49h8dadtj0pflrephk7972m5dc2fyr0ufgu8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2amhv6lcw9m8l2nhpt467rp0f8wqz6z6ccch98 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2c2vl53ngvchxd8y235l3dlysh5vyj5sx4qnud | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2cdr6v9ghacpj20fy6td99xljdduqyp46peltn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2d8kca525uvjggjvqw3rm4yryqz7rw57r8d0ur | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2dc9s2lx2yjt5hvsz0ks5lj98rwynjd266kcjd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2fk6m2pn76cq0mrkckjnnfzlpz4jln07da49aw | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2hel4c8s8wg4rtkpx47m6f9m0fytd36v84yn24 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2hxkq6xee5dsadus4y9k97h7ru480prnkcd5uj | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2hxuneehklm5ytp078us9zkp7nm85hvfqf48zf | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2k8jangsfsgjz0tmn0kaxjk462zpjlzgdlz0vy | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2kncvga3nekzzcnv5t8jrnvwkulg84vwgm0kfz | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2l8tfyycrs8s2n33tk7p3crj5p62gtcp7va5mv | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2ma4shhkyw2eavlakwumeer27je2nfssghheze | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2mauhjyh0k6ph2kf9sj5zldfp3aj8envnne4wa | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2mvcjkxmh7fdcefng3jw90tml0smfcan50ffzy | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2nh89wtddkm2axazgw8zc5n52xuld4xldc90sd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2p2kw0ljvfpu574l5d00f27vxsv68j4xrq0qhq | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2pmz4300f4amyss9f6x4tq87r3ly0ktjtqzctv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2qay936x0ge3qxe3rkcs5f8t220q0v7f9nm9lu | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2qc0auulzyfzadsuvynzqhfu7unv29s39xs7eg | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2qn4t8curn2fr8qz3st6y7yjt373esnztrtqud | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2rjq4vg0xz53n3yvvhxgut68gs59y9ygm99fwy | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2rlg4kf55efdjvhnpzd546sqe0hgx5shaetw85 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2ta9yt0ajm7q0rsa2efhfn5dy7q5n5tugnvltz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2tlyepg4qxu7mz3wu9kz667m3wadp83wfu4342 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2tqftyz9n7k3ruj7preklsrcfrt06zl500swpt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2tupcvcz4a6qzjjha3shdk0xqmscvvt0t7xgxn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2vdcg8l4lh5yrufzr0qytca3qs6hsqsnt2ty7v | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2ve6sp5x5r5du9y0h9mq6cnpu9ju6w8r8hzwj2 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2wdur5jv95j0nfks4ff7efzdhnd4l32q7fvywr | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2wvsrqeacl6t93cxx0lu4a804sderk99530z0z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2x29tfjdc0nn7udwp7lavcnsj2junsz2w2zg62 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xc5v7xzphj74lmh2fh0fpurgjlg9kdejy5e0x | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2xfx5v5hgy3ns73ya3v3gd60vg3kur94w207gg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2xgj47w3m7fp40saw07lflg55276yagcr9av8x | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2xu3xka3gj4xqgq27684px0r0ezuq7x4rp2ghv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2yzancgd68ukuarek23x6xtdc6qsws8qp97auq | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7qjk | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2zzf3yn6v2zllm2p6kz590jk55urv76c0sz4v5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fknfw0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q33u948f624frjpl85kqw70cd4rmp3hu67nxw5m | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q346026kc05dsfdcxvddwn2qq3mx22rjdkf2q9z | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q34erpag5vdcdy6f9350xvvv6f6y5dctplwunhy | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q34hnhz0jka68z6gm2qyyx9mpkwx7h7s4hflqa4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q34r62wxx79yj29fkfqth3vst9gpyrhudm847e9 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q35cwacez9nlh444293djxf68u89kscp93pf2e7 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35hpgg3zkaf6wava9zqx5fplmyze75rm6zzkh4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q35lpwv0rw73j292yrjh9xgs3ptmw6uxadn6j6a | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q35xyz37z9xf8lrxesurwxqzryjdayz9yjj9v42 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36rsp4zepr4n8w0t0w6wydjhfjft5378dgyf0t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q36tjcl9a73ucnwhy3n0xx8f2sxqp7lvc08xqlw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q38t8yval4g8aa22jh2v4797uq73x9suwtnjgva | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3a08kns6tz3ytcnxqenw2x0m87pdepfxt6kwju | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3a3rm6zr9a802nvm74s9p65eldh36ussyyf2mw | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3a8trq0ktedl320x7ndskppjf22mzm7jz2k4ry | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3asj485jz6dz2czxsdayjkhamqu7zhf564lmqc | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3dkw4x9erafq3vduxzjh34szdme0zceht83hl9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32ywq9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3e2z4tx4afz9s08s6vsmgkld8fek0y5l5wf8zk | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3fm5w8qa2gav2usjdwv8emu9qk3w447jlje0fm | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3futqra59zj9ujar93m0rhjj5naxn85r6vu5p2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3ha02c97fv3rc3n28vfkeyxkagxv729c5c3t2p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3lux5zlhk350u5sgt806yd726m0lhrhx89car5 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3pfv8m9dex8g8qm866mg5ce8qqmcf77peq0936 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3q20l46t5cj8w5xxmerxy9hr7aakvjaaxf7x90 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyqxz3a | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3r4rvxjarghkyf9qte59xlcmgszm8qt4vm0v0v | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3t5tl530q5zpfmr4gwqn0lj54rzy2gjafj55a6 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3t7jyyv9ylf7q2snf42y6g00dgh7d5xe4fwwfp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3tjp4qge247d59msu68qn3vzp9nrpuqj4ge3ej | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3vcu0ykmysjqf4ga7xwgrwjx2trtqyqzrr9enx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3x3rvw5hqh8wmw4lkhcvh59lfqsfvfsup3xl2h | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3xft97lm2sr3k4grxgak09zcpm92qnryrwqc0y | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3xg4vvcevjtel9qqlfayz32hgqmt5n52py5zx4 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3xrh93m0qu0ngqa2v464g3r8eyl64dqgq5f7cd | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3y9uej5h2v6f8w40ygmem7gu4kjvcnxa4uwmlv | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ya6e7706srgwylkzmyzrpheu3padvjhy7rp3k | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3z6rv46kmlux5ly6df4tpr5xpfjc5kqhg3xv7j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3z75sq3lwxj0fk2g8klr09gw4pwuumqlqen2h2 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q40hsry540fh04w9a7y9xt5ect3w22cggqyflpn | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q42e5tx4zaj4um08jdrshnk6wg93j5p7m3vuv4m | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q444k2mth0stmafkwqh6hqwx2dhrryrt0lff7dq | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q44q7czng0gpxvl06n6jetusurwq48vytrlzvkz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q469278j4easwqgvyws5xus25v7n3genxdaf8m3 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q46umezj7e63a3k8j8xrgeqcthlvtxxvt869d0r | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q470hfrlgkwqmth99slmjrfrtp77wuruhkxmcxy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q472snmeqgkhc60xfe0d7n2qsgw95yu7ekh3t8h | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q477rc4zvcwzzxau0nttm8vjg8ml8ytpjerjx85 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q47a44fnrax9a3u90y0pe794f64p3gqtfx4zcku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35h8r | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q47ycjcs5azjyh8tq3z56e8qsk2ws0gk4rfls65 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q48z2eqz27f398vglmnq3vhkzvtc0ys7es5as84 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4973pgsevjqs0snjv2ltnnwedlx3sspvuufmw7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4tkfcf72qvhq0ftyhy3vtxegxk3ksqn8cvzyx | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4avvk0ksndgpud30x0tz9rfxgmyrq50m5f2v98 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4c5yj92p9q0khc6p8kayf5s3hnl6fylylqdwfl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0k3ml8 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4clustevhfcanuagx34exsc0c92ru5mxly7ckr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4cn96qzcv8ngjpn40kplu5ah7rpr3jsxs3lwr2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6nswxa | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4el5cgrkup2am628knf5z9fcct2hl8scfrawpl | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4gr6h33p2ztpcz6ktxcjrs7cfdnvevfpw77k74 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gugsrhjrkys2gmqax7k9snhw77nyd0clfmnmh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4h38q5nmud9zx27cry47qse3qwv46jxtr99frc | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4h3pcp86wvmjgyuztcjxmzmr7tsa603qgzp79e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4hwsc76v573vz7y9pajnrlzxzk77kqzmq0k4p3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4jd2c8d7lz93xggpaqmxafwnqk2rpn5fn26v9j | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4jqlkpllfn9pp5gupqh2cyrkp97n400f6vadq8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4jx0r7hllyrnhpj9rry7e5k7q09f0q0x7st3k7 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4la3v43se0v3prq7te9292l9tjhqa7u0rt7e5p | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d087v6n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4nqd738jxn6nx3egnjhlnehzsrgk987t65fkmu | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4pcsmwnk959zu8zgqlm7qwhvj7yqclhjls3hfd | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4qkx4kx3g40u9wtdwsftcp8ax4xl6vhvkq6pk0 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4r0fcsq2nnyx4a5kvspdxrhyls8tav0pew65mk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4s0dde2zxqqk00fy8m95vrk48eu7vl2dmuzsm8 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4svz6edc02mqgqpk8ha4k7adu5kckamxpxp5je | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4t5j4jfeapvkka2ykknu2j22r079hfc4rm4xew | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4u4p8lwfrezle8qm29uannq752j5lycjuay38r | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4us6zyzf2v02n26n0qnm8ymldf6a8a5nkewtpm | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4uvtcwtutghs2ldguukadutfd34rqy99naaj89 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wy9m7drmfd8klr7424m5gnefeykfucxdstvhl | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y6k4z9509x3hjusmkam8tdsftqez0xyvghxyw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4yd7ngpqpzrvfq3elcwmugpv23jfyv3g6uvmvn | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwjrg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4zvrj30mysr0xteny9939hhgh3e5gk6xzmzcyj | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q509c0d9pp2ww3yymfvvrfq65mpun229gu9pgpp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q509uare7xkvy2n300t0czsqgs3wdk9cecqltmv | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q53ahn7ckfhtrerscfnuqa8qt9l0q6r5dyycy09 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q53ge5nknvtcu6j95amkvwxrljwdaqqkk7rzjmc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q53gpuysd49lc87y7yv0l7q6tv6hcze2vun44en | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q55hve8h7dwpx5zsl3ehpqddgj9q60tknae2hh5 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q55mw85zvm5jv2gdf2jw76e57zfpz4g4puxcdkh | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7vm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q56w5erras2nz6rqpfhmwmvwcweq47ezgn0lljz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5777ukxpkaqz65my7fcr5q792wgtpx7lma79t4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q59y4xm3qzwckl6uwj3drppvxgfsd6ssuhfcjtn | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q59zt8j7kxncptv6h9mkhu2823u87qq9ceya70c | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5a5jvrjyhg4ec0eh55t0h0uqwrfp5a28llmq9l | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5a78eeyg2sjt6t5gv4d3ssy7r06x8a2stz98l8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5ckue6xmclmp2fwker8wzn66encd02e8djple9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5ehddkvrdcvpamm20rw08dxa8ja9hzraw05qae | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5fx59udgm8z3gjvtxj8yw7rjpdwzcja97jlwk4 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5fy9vgggem2kw36skdjjzntkdpuq37v3y2adzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5g9ug22s86acdkjtv5ju7weqaxfd6y5fs940h9 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gczxjy9y50t622ukezjqvf9z86n6zxkfgl8eg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5gpun7ltumdhhfnjhyz457z9g7j07d8za9dlyj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5hrg9cm2yltqy2ff4w09nwznwcn6nez43w68u2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5k889tssz7u939gg8a96pmkzkvaz3tqslrv0zv | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5kj32thdd95rc509whduk2uyvhyfx3gwz4khh4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5lkhtcast9c37yerjvxvnwjwgt3njqwz5zluc4 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5ll9f5t95k0nn6c9y400kyns45axy5vnql8hj2 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj37t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5q8jrdj8t4xd5kqv296j6rh9667h4xrfsdjul3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5qjqmjku5t34696lx8m6y5q5e37jsdla2qvun2 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5s5fq7ls272rm544f7mdyywglw9p9frjtylt22 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5te9p87v3kfh6f6yrmgw32axt6yzvc0l3wqnpr | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5tyek33qffhmlzlup248quvc65ywpjm932l7gy | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5us6664vc0ky5m7725xmxs4uc2kpq2jx4gljfe | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5usv75j9v5dxhc7wl32nc4fmwh30wdperp4k7s | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5vpqjfzjye9e6jpjng09a42h55tunf0r366y8k | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpdpder2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5wuvp6vcnnqdrtlxkq534uvelf5cfrsmev4mjl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5xml9vgv9xw3fpy7twn898ukx7kc4wl8suk4k4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5z56xwv303tkzajhkg8u5umltkm9kwwyewnsge | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q60yumpcdt7s4mdsqvqr08cajcwmkaf3l0etuz5 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q62fvwklakh4ee8l79uhwlz7r39ehvgzlu82prn | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q62ge59egkh66as23q32lta8zj6j836uhqtsaaj | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q630z9zuxxsd0eqw5xktxfcqg6lt4p8tng5k64e | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q63n0mjs6nsqx5593x9fzcuk7n6hmjhmr3zwzt4 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q655ikhy03xn6zc0tct78fk57zc22feyzr2ug76 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q65epf5rjkfaw86dvyh5vnlc87xz60hhtlnmpxq | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65wmrc00aw66k8m4lun90lc8nrmfr7e3gtkxdy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q66vkhs0hnlzjl2egmxz5zgk0wdlcnnt6wuxgnw | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q67d4m9am38k624r0ku303sykx4wwgmh3yxl7dy | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q67ws0hth0p847j9xwzqqmrsne74asht5f7u0fh | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q687w3duf6kz2h5t3sugvmvca7ptkvqjshyc7pk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q68nr5g22jayjvt0xk0chyp4gytk9sud9cfjlvk | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q68s5hn0z9ns248ugeky9j3qdpnnueg9ef4uty5 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q695ytlrn5jut2qdy60m5zum0jt6vdgnyn48lqe | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q697nushfntwazxch9djmgfhs036fnmprygezcu | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6d6s8mtn72fxwtmeegywyfra9tfrrnzppp2m56 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6euhn37p3el85nyjn5twn7m064cs5tp4fkgk5p | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6gh8dthzc89wyrxa57pjdxtnau8n6rzxgmhue2 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gm0wr0y30yz4lujgzrvkfxunajtwda8l8jkyt | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hc7rrrr5ktdczmpadj9plrn3r7c4gmu7674ul | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hfc5eq38rvrxfralch3mzu9g8hylkqwx3x3w6 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6hywmh9tajj9kejs5vc5pyrmk6580ca43zcyld | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6j3e9l9mpt9qnu7ls2wgc6vgdp0cddf8qh5u8c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6jgy753h0e7f6fx9ry9whhrzxvzn62fxfzfnz3 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6jva4xjs9wmd2g5g243qmdrxsl65xyzjk0ejng | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6k3yq3f0dm0huepheaqc74st2t0m5ycnt60e2d | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6kmvwx5xnjg69278wwmfskcqpp7n59s98r0aqr | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lu0gul6dv2gf24k88cv7vtm9y4n8n0nwenave | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6p0vsmc3nrvmasafyf9frurt694zhxjxwl3x4u | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6pv8d4vj4kc82wsk4e025fj7zu5ls3wqcrjrhx | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6q8g2n9y6p76vzad2j647ng0aeedj5dupwa9ne | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6qnyw49nemfdvr38wuazm0pc6q06f3kvej2m8y | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6qvm9exs0mh9f0fvkkqa0dhp3c8xjsg56k5pks | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6qxrx6l6tw9xx7uc62ykwhufjhaeym0qjxrpw3 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6sctw82j0f4wpr6c4fdkplv423sgzyf0f7hr46 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6seaeaxk748x7qc70n440jqlecnvyzx2yph7gk | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6skd8hwlxq3j8ne0hg5j0snlesyqn06pls3l3y | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tt53gfe7mlnuae097uq8wlld92tptxz6k4gar | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6u0q54cqgr7duff32e9f28y4pz5sjgyf4alamv | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6up0gtdxdppw69eq9nfrkhft3l64gu5nsxuj2m | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6vj438sh5ucj3h366dsjqdmswytatueyqqd6xp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6wl864y4jj2cr72ep0kwy0w80x2s2zj5gs9ra3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xydr87k36n0ay8pcwk2qxty97hcuexgr6aulr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ymhltj5xnhj2u67l3ha26xw5gn8csxtp3k68p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ywasqte6tmasxnp89muedlau7z4wlv39enczv | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q73g9xgdqaymaw4qt2ydjhmwztrj2rqflk7hmhu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q74f8s506077p4ytwtjnkknl2xt2erldw32yz90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7554hj74c6pejqxjq77x47xjpw3pgmantyj57v | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q756tq3amwkt6ej68wndctuuw0df7nzt4f5kxq6 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q75jw3m3qxn2ecer46myc5t9fn0xheq0vj759rz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q75mvne37tgjzl7d692aewghm9lfqkcy4uzakt4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q76w5srrez8pezr4syxche95yuw88nqf2s0uq30 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q77a9q0zt45ngepur8cu57pkcfyxxsdad5dm0tj | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77zt2uv7fnq5r8g84j4a66y9g028x8sdkt9fzq | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q78kkafeyh0xe8wn8ps37knax43hr59zhl5aqpm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q78sd5q3tegddvf8hrp28u2xmtcm8vks294alph | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q78y3hs49vprpxpsyu5qg97wpxgaxgy00j895x8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7aq2u22y7et0wtnxvmfud3y3e0css4889ktxvd | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7c07tdy4j3gq5u36tyzzlmkgj4w93xn9erhu44 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7c8nww6jwqam8ggjx2xyn94n779e4a7vhcfsye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ct96zq5t3np3j38n28u6cwlx3t4aw2vtctwsr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7cx2y2ct3ljcg2sng67n45r73ayqejzf6rsf96 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dvc8n489dcmt4tullv0zn079s5kxdkxvx60sa | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7eeh6l3wg5fccgaswzwf6ufzg3q7xzfpe6zknf | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7efcty2jk4krd2596ynf73ny6hat6vpdlgy20j | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7g30yfgmry22gc6myfnlk5e3y8hf8g60xx2egw | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7g4uq75cw2uvdg6fm5j9tktkns9nzd4crlp67y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7g58klzx4dtknyugesety7zzy5p9dxgrk0san7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g9lcnt72hpauj8vv3nvhh85sgw37m3shkyszh | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7grpyes28g6sdtuan84ums2467jkuqx377q5x3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7hp60xpcquzy3j047uzcffxpam8s23lnlxzaff | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7cj097pjg3pf4tkp00vl58ml8lpaqdct74u38 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7jlj2pej6nnfaxeqgkv7ne6efhgfqufuq80guy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7jwt7tz6dwz9ul7q23mcejehzge2hr9ps77p4g | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7m8whaffrykp9kj6f06eg73cm9nq64vlyexkhm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7ng6dus4hymat4hyjhtw375t8x5eua23ywnfhq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7nlaehr7chsuf7pv9ufrccsgdj8d529w35cht | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7npl7v8lryhtqrg8dl4sma6h7xw4u3yu04xpvn | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7pdgthdd7945x8hqa6szv5l2gdqw47j45xcx2x | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7qg0dhu0tkxs8lx50w2s4gg7szaq89zt7essqm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7qzwzkvmd3rfwgcr8xny24lqn52z4kj5xl4ha7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7rdqsj9tmlnyjmnvrvm097xq8esujj5pvn7qnc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rjhtf4ru7gqkp620u03yapc09k3hkdqgvrptn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7rs4psq95q7qvv7e6939eu6y0t5f2lu47p5v9l | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7t79u82ret5lflyag8tmzym83xxw5j2xcfdysq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7twd4cka086wlgl2flh2ucu95tgn874kwkj5pa | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7uykacvrlskzcepl9kwey94gmfjlxumcfw56gu | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7vl0lmem5c3wkxf627spxtju3w6ch8nu8e7mwz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7vrdv7e24xc82zsrqqa3y6fcq9mz4hf0r5h0n5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7vx5lhgzf3lmvauv6mavem4m4f0egdeuyfwq6y | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7wq30cjyvqqnpg0n08vfgcwk3cv4du3wxuyv73 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7xc4hfj2wcua0xt80lwu9ycf0mrf0j9rn0zfsd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7ysp2a4uj9sx64hn5t07r8ahfsml8hczvc225p | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q829zwum3q7hcna548rhc002z3rn2qtrz3r3wwj | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q82uz0jngex5jlntgeykn5sdljdqenpadxa2s4f | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q84h6fxnurglz9gwg3skenlhak25x7x2n03q88g | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8538dmls7r3der77gn7mmdvne2r5cp4a55lex2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q859samk079jg745dmmdvcpg2hg0p6t8nyr5nul | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q86hdssl3zujm02eg74ypf42pffcysjyg7sfncw | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q86vn4h99jv9keeveyefzdmys2us26ll9q2mekp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q86vvmq5mrzuzsrw298rc04cvl5dj0tqgnztv2g | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q87flzn7mg5nau7xmq29ekqg4tfe9an2r9srvy4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87fr4lxx4prrh4r02heuquy88fqzslvdeftrtn | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q886pq9j4vmvef9p649z4q9mhjlulw4ylgy968e | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q88ezjddnn0h99lumamphx33xxektn0fnvpstql | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q89t4r9caxrkn3cxcr884mpzeljkn42xchrf7zm | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8a5wfc7ta0j34fkum0ye07kgad9v0p3rk5g2jv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8adec7zqded7ky6jz7s8umk3lq6sqshp87f6s5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8aju9e0xf4uv02k6tzhegz7qhhcwkhjvdcw9yp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8amhhxdclwtmm56zu87vjz0zkl8h455rryq77m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8asx9792lutcy4294my4t82e4cw0g0j03gjkal | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8celerzzl50z4pza57yerg8ezxt6d5yxvkwga4 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7vg0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8dym67petmzxvxtq2vvdl68lpv7arq7a85t2lt | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8e8f9j05s08kucsdn75csf49wvhw48zjmnqfgv | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8fh6c8msl78tyawu308pfdn6g0fevv7h375gy5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5cd8y | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8j7e5r2sjc4uf4ffd0n3uq5nz8pnew6fq0gldx | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8j7jy4uxl03c63xpxz4u9fp7xtp66tcqfmcur0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mr9flgky3gd0rhy493wdmc79m886aj8rcs3rj | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8ntktnhypk6483kx6vu9tx0rfqyffnpeaskpfl | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8pldhr9a9gug57yue29k9ygc90qlgcfkxyk2q4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8qxkms8eclfg25uy4rarq5xk6k5px579dsfwcn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8ryyundrlc0es3z5hgf9k57znd73fqxnlyj5zs | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8u4ltrznkzcldgnvhqe30aq0rkj3aaqmz2vy8t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ul2dnskpdk837s28jhwswr4zjl26qym8cy8x5 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8vl33030v4wqnd0vs4fut6tc04r9vz55k6dqwq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8whnvc6ntj5pmynldfl3xq3y9ndaq34qesly6s | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8x05ef7t3l6wsglr7975yf4vn0cy3hfgdneluk | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8xc3ph9a497jlcwyjh7se0ecfe58q5genk2pwq | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q907dz84s0aaajg8vwkyjf43y2375h5duwrtdvx | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q90m7x4dcjt08fsfcdh3lh7umzxxpz4kn8xq3f9 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9249npjwyat4my68aevsxetqmzvtrd5nnv0n3g | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q929q4gyfrecfjedqj69jhdhvh2pvmezs0ypvk4 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q92tnltvwv6lrfdhw3cz9jgd2s6l39lw5cqv8ad | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q93e9zys7674zwaxc7m5re8kxhm5dcjfz0cswy8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q93k8a2rnvdmfkrwxz9er93psr04m85e7q563a3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q93s38aek7zre6jdvcps87mkkx3xuxy2avwaw05 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93uhvh58y5c8ru9lp48ddjl9rt0kzx8tlretlx | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqml6r4 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q93wz42lry3zks0c8nchymegptxw5z2akxkz3fd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q949tqxdw65nwlcxr3k5hwxhjnpgv3cqanx3ww8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q94adem9kfycdqqz8g4th5m9urjxmlgr37xg9ae | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q955jrek6k9d89dxq5j6h6ag2en2kuzh4t6wgk8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q95mafds2uwyrqnacwqsdqfzkgcjasm0dke2ys9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q96k45jkmt3m7dnsn5efjjarqgeeaprkvlpssrn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q96rzrz97cmgcu34er0fkrvzggn8rynf43x5ru8 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q96t4rpp5ccxjjjxmlh0npa27s04qn2rwtlqxcf | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v699rl2 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q984pvmhdn2dnejwmn48cnxyhq43pgs6gw2fkuh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q99fvy7hlfqmrd9jg6hzyjktqgrhs66256uufpz | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q99g3l2rr82wgkh8fsuw634prlusx69xv9gc8vn | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q99s675n57n0tj4act9nwwl9lwc5k402ny6pqxu | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9ajnk5tj5fqe495fs972wmdsc2f03wyv26yg07 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9aspd43rjly0hd0gky6yrmtpt0ve8w92hvd8cr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9d0250jcvnnz3mxfxx32ukgjyjmy9j42f9hlqe | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9ewelvf28dhsk8utztueakp97q336fpr8m4zke | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9fcl0vf3z9dnp5ddyn5gtan83dzwn8fltptwqt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9fz5lzvatt5pr06qkg0ujr48durzp27ekvmpzn | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9gejzng5lpq9lcqfu038c4eh3k7tkkhjvpvv96 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9gf84gym3ac3v30g75647tljpeh4uvaknfpgq6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9gwnsekqr0wkarzsv5h2gvqll4cqm8p3w3ckth | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9hhrzu9hra2ytalsnnr5mvrqedwmrez6ewktkk | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9hl3je0r0jem00r7kq809qz4hhncaswncplxk7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q9k3g758nw4p93jufsd9en64at7rzrnaz3xjmwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9kztxm3jemhchamgj5lkdrysu5cp7l9n637359 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9ljd5csu4nr7evm5k4mzhqh6ftatw3vfpgkc6n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9lvatyqjdzgjdpmgdpt9prtz8xr9eku9l4c8m6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9m4fufyq4v0kulndsed678r2378p7wt80fyase | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9m6rx7wpzla6n446rvymkcsaxjz4wl4prpfv38 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mf8m7kdhzcd4fsdzeqr8qledqvz8hwdjlacn0 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9pkzrpxl898r7zsyvklf5raw53w84mycxuflmy | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9pqsu4erpzqvqy65l8eq504ghrjt7qux0ann8v | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9r3tjstp5j5xpz46ul4eaxe0x86auf7jyzerst | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9rd39hg90nz5zrve9dyrtlp0xw9lrc3cnjm8u5 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9s0c77fwcf9j2p9fhm6msptwmpe997wmqdvz2c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9s7l6gq57sccgk0gkn3qe9p7cuznzmv55fxg0c | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9sgnncygng9epkr22dce59lkl535u2qvuu6283 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9tg863vaqgdx46helw3sdl05txk2anq8cp6vag | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9tysav4ec4td4v0re2rfehvfmvvjyu5jp787f4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9upm0acr5z3vddw55tmvjkr8zp97l97m83waev | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9vd2yujagt2gemgymq3qtcfjxjk4rkr7457029 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9wqgg0hlwwwa76avwfz6fru3fp89f467hrmstx | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9wwgnunjhpkt4rpz75sf0h4qpcjzkceq3r58l6 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9xdaemux4xq7g0p3zm540wnd6vq479naaw0tc6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9xprd8hxq464gdsgtucg008yqkjhw3whvzefrx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9xq44kk47nhv0f5w70q6xwf7dna90kxxnvrz66 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ym7dzpvp3a2gyntzch69rdv0977ed4zkmyn8f | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9yuz8d6lf9c2hs4lmh7n6vwu9ga8lwyp6jfwe5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9yylt2adhyt6v2f6lfvwj62wuacxyyaulqxcx7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9zxcxwdq0g9vka8yzgrhpc9g6rjt0w7200nure | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa2efxgdc2n462x3yjut5gxdjg6wnha3rlueadq | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2frgk576a44hdsqmazvs2f35gs8lzwcllrm5x | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa42erx6hd89xqjf0g3r3gkgl7v3qw9dutcp94k | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa50jyg9nva9jatjtsdlarypx9vxkgyqmv24wyl | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa52t6ag890z6qnct7c4a55ma9jugclwt0sdhyn | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa7taffu6pexp6m25c3uc99n4uddqeyhnxjdzg8 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9cc95x2d0aqcr8cqy9ez2r7s2vly8rgjyl6w4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9sjqkkrkg2kkfxm2p7v8shcs2pvzqvrq69pj4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qacesnlujzqelx7ju7jjffjz53vf6knwkr55uqn | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qadle52h4gl40p6x95zql8zf4z6kn2vxxx930y0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadlycgja5m92r0u4dc7788yvwh9ttfq85gfnkj | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qafz0suagej0rce3k2tqrfrxt9tfrcfzsfhazc0 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qagcq4cprrg75p66u53ym078vseel83n36tqtna | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus3l | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qah4e8qrup24wwvqqhpkajxk5stfm8lr45kxyv7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qah4g5j0tusc3kxknwy36fdsrpwzd2w72vwmqxw | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qakmxv0gdq7uuu3662xpc4gadnp6gaw6hc8jxvs | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qamtrnf9w4rnxg3p9xpvw43rjuzycr953la6f3r | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qamy93t6208ysu6wxhtf777qqpxsvc4qmqk5qkw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qane92pw55p74l0svv8uu9w9lgzxxfw23ur5uld | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qanlmgcjuynwt57kc48tu97g9f93mlgzalh2vn9 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qany9gpwasfxtx3rz47rknj3gjjpe7f45rz3k5x | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qap8spvaf6jx2dgdc9d7fu4fjdvyqdzfrgp0nqr | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qaquu9kxclhc8a2auwaamddp9uvumtjkf6u0jw5 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaru4jt02t82wlu5mrmk6lmcvrer0xrw876g0qg | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qasfs0xz7vhmcq2j7drnxcpyn4yp0cs7jvzpdkn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qatgc2maufas7xzuetk45yg3dgk9jrw492ct7jd | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qauhn430ftay6v6ztsvvs9n6x9u5jdl9qlkrnuj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qavwnwyez9e7nvh8kajz64a8d4sldaxpmk3m2xp | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qavypxggzgule2fs4ghjlsf6ejxd539k3emsv9k | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaxx8mx0enga92dfqtsvcm7pn2a4r36znf2qah7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qay72q3nurprf6dlcgsgt44en4qk5p7hjx57wcc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayp3r6dhtfxz5uk5uz9qtxsqzc4zpdqwpefncf | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc07zd0ettnxven0n4u6ayltfywtnyfrfmr5rde | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhkqvc | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc0rz3k7tsz090phfd3usmus8gcmu3l4l0mqpw7 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc2ysr79j27n4jyhwruxe9rjkcpnkuns84srd3d | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc3fdn9twgxhlfj8tnu7hx50u6ajrlhtth7fz6a | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc3tt3px03uft3ymya0epp5zqhhqh3r9qdsrn2q | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc3z9fgdc59mn7nm44606g9tal320n729tvarg9 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qc4cegdpupavpe5hxpjvx97dzl2r2p2mqvch82d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qc5qd6udstjed5xx9ykgg60vgx9h2gp5kqkpcyl | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qc642d06gflx5a0zzdr9tg5u9ujtkhsnklzr4hs | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc6eu7zjgdqsdlqfj7k8acfvyvj6ta93rqa3efh | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc8j5ujrkzw0nkfz9gvs2pn58hremwqqhnapf0d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8thze0ruemzxfvnfmae8patj6jzzrnz32vrh7 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcc2p42awwwqsqdqned949yslyvpsmrc59dg4t0 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fqfn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcj42mx0uzt4ka74yl6d5xvja4370j24ygg3hzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcjgq5wuapfmyy9sawnrqrf2dcqfqyxvzd8pwt9 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcjw4anz098yhj48vpctwzsy5zk9gz4n973uxds | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qckf68leqwqm249zmawnacf7yw2f5rcs5fuzqc6 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qckz8eav9e0wjgxdx4xelsagwmldcd27kku2wzt | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcly3476fex9t2rupvys6tspg4p5eezr54qgg5k | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcm05a56szx26kem65vkm8ydu3z3dv0qakdln3e | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcmdt23q3kdlq788ewxaz74qrd2ru5jhsdeqh2r | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcn58weuyfldef925x8nnfxpmydw0s94hvmcphx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qcnej78c9hwwdz4wfe95590ah3476qxvtq77yzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcnxufyvrygyphs5gjqczqtm2zzeq7kp5ldwdfv | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcprz2dkg37v0qg87qdtdjjh6jm0j3ech8agpwk | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcpzszw27jgaahdk46yl5h499s2dknylx7a08f3 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcqz2nd3unnyawmvwdfam264dz6dhw5n7upvgfk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcr0sl3k4f25evauw4ma78pu5lz5ru8vej82qwt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcr47hwaqgstzws45m06em326jgw2xuqg92fjmx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcrqxuf4yrlnkhnjkym0aazf3mq0wkqgkxak8g5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcrzld9964dgraw7d7ehngmpq7vqyrh6eqfakgs | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcssyx2eukjp9rk82kah4y8g63cm2g7v23aflpm | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qct5uj7rs4d046rshdp6a4hgfkeqhtrpqfht5pv | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qctufy5ccswpuzqvhjpcrajxdam0dtekyyeuc28 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcumtd4qwlkrv2lrd92amuyhv6l4759dsfuzucm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcv0mvqpuhppssx09myps5nfeqmt8hqwl2fvw4d | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcv8hxmegnxj0yf5qxut5cxsmkl27wrm5jag7sa | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcvr98hxrzdfaqfpr4wag6ttalac3ljuj8cyz5z | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcwa3rcefs0wf47lxqxspjf9nzrsyhjgrqnuzaw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwdnxeu72nn7lcx3gsg9fnv0hrzawdkzrleghm | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwl8nckus4335pqpruvfpkgspn4ynk2fyh4qwa | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcwy6j6t2cmp4v4yc5m9rj86mkwccwevw333m6j | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcy5nr8ddtwqxzv3h9txmn43s2rlye27lfwkkta | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcy6e5adyncjq33ujdd9q0pstc0wsdmkvkz0u2v | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880gukky | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcyhav29sty7kwmvuma6saujtnucyquv5ucthg7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qczffzngp5xlx2lvv8epvcjg9qdph5d7k9uhxkp | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qczm88yp67wypuqsm7jh8hzydvjmhgw3yelq4da | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2cteyj2vk9ul6waechn3u89jw60llzms69s3j | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd2m0m3eqeeu8g65az4f9y3frr6w5gusjzsf379 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd3q2tw9pr6se6vkswj2kfyu4n0s3uww6xjz3ry | BTC | 0.25600000 | 2022-04-02 22:15:25 | 2022-04-02 22:15:25 |
| | | bc1qd4kjp3683s5ftqklq38r86weren27v6rncvmdr | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd4ng72enf0zcgq9v6myzp6fdnrfzashzq8f869 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd4zp5x3zau53jt63mejtcss3dfjwelpwtp9lls | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd56myrelvpwz9hk0srmtuqj4nwmzve6twu3dkz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd5m2ur2ycs8jjnxyqeq5g6qtkf3gvj4d88d7tv | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qd5rakdm4zgxg2c8amlc4wt64hpa4m5yh8sxwp9 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd754ja44vlje378f3lyjktk365vy7mc3nepelr | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qd8u7hler5vu8zrr6pz3rgd6fx2d34dq57yfcwr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8ax2sj48 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd9xnznnuft4zk4x0zx4q85a8fpy78kavl8udrk | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qda5a2trxzz0fdj90fvulssegpjatqd7vhxupqv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdczhl9ny6z5wjvdhajylmzk3cyd4hjzryn44f9 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdg3xsaraa69rv6kqadspus2kw64xywgtvnvwgc | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdhnvaayw2qdpyqsen8ucyt6qjttf3z0kdg95wk | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdj38xy929pnsk544xng6pjpz5tyrkjk8tyxr60 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdk76rvr8gc3cs52scs8gajj7gk2lwnkgj6r9pp | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdk7syk9cde4srlumydcv5thc5e2umv887jvs3c | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdmul53zyf2t828r92qz268ezy5zlk2g0m4pwjr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdmzf0dq5rgxnvmpsw2ue8pp8pgvrxdpsqvkrpy | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdnc6c2jl50yqaejjnkegsaqp4y5zqwr5demsxs | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdp3tc2zyw5yg3mrmdh08t7j00ugs7zn7tnsx3j | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdql3khcr8y6n2f82waqk2z8cn62u6ucmetq9za | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdqtcjfw0eva09pk88kg35nfyz3l9rln3xht89t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdrhkfc59tw224xzq4vpc5wplg5ulkcj57sprvg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdvu33fhg9vwu2ky77u5xshhq9sqzy67w7k46u2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdwevyxz2nuw223a5ly6f20kcxsskmedsh9fzz4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdxfdy32wt2y99n0tf9ar8lnk2nq5gcpjq830ux | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdxfx7nff4vu0vatuxth7wncphn780jndzd9zp2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdy2w6lyl2y8j84peke25rsy52s4g28z9shl9tp | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdynelkqy2vfuawgrwekm7m3sdplkpzsnf3jnk7 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdzewrv9rvat8u42ugk4rnnqecu9wel3k3mtphe | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdzkmxm5rmvc0p0shsv98m4l3nq7dv8lkpqys82 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe0q5nlfu65nwpwje7fjyjfvdwdftrvv48p3rwq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe0x9m9xy3jqkqay0p7zgt6ymsauryj5ydgsvc8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe2y769a6c6200nw5c96k8p638lg9zckse9qlh4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe3wt8hcqwtpjpx3ezjcr92wzkhquldzns07g9p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe4h0hwhjmnh2fxgyr0y5fsq2z03ef78p8nu7xt | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe5s0z9x8qvcsvkxhh9rfe6vutjwatqtrfyvfez | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qe5vysqtxjw9hy5x3kqp2ecxg0zr8xm8meah75n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe62s7yg7y6dmsh7kxvkamu274nkjtmj2jy37s7 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmzu8q | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe8903q8pzssm5qq9jd9n38u9vu2cz9svzrmtf9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qe942jfepqsl8u53cjn2udvx28ttkfaecve4st8 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeaa379gem0x2sm9gdyzme833nf5pqxtxw8ec7q | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qeas8spyu0tcqrp4qt2htc5klau3ukjwcvp8zef | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qee9r4pkleqq5zwycgh0mfzc70llzg0m76qgfyp | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeeeyktvqcehxx90nh70ww7c35rdqj058qtmfjv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qefanm6dgptkjm8lnqyrlnpk9tavc70z8ukndm5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeg29k5lccjfdmtf943r5dwuudzj94wdal5sve9 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qeg9sv3d6ptgne5f9wmxfe9cpvv5jmt8e85jtrj | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeggfpmzt9gg0ez3ye4qgwelfvyq7vu4j0k5zj8 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qegl46p93l623uhycnlsf8cw9j9wrwyyq4jdyag | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeh3aree95gteaasaxc2cpjl5zc7xq4qczen8yz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeh7etnl2ag355jyx0v0csdyt9f9ytscxqea04h | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qehfsmrnksq4qak669hjrv0l4hqyfxsxd36zd7v | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejl38eajlczaxxq732hpughww4drkd82427lwd | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qekdemr5c7mkhs7yg8ane8y06gshdw63pktp2h5 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qel2mnwcvchghzx3g3msq0r7h64ahwtlzxugn6q | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qel8r2pzfwg60khwmxlpzez4m8c3w3u9zdpurg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qem4gmy68k8p4x0rn8ge3vfapxu6xyxx4yxc8qq | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepvg2pc349wnly3xt5s6y3va43cq9pee5us467 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qepzjvj49gzqj7t5r9q8k6qgktna5u2aharnsrl | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeq3rg4j2y8m27r9ct6ulwjrhn6057gdx3e6zsp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qeqz30vdqldk72ly5n0lwcdzas5uue9djegr9s7 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwmhl4 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qew6x3ly7es2nzhvzr3ejn824g42wl89t9zfhj6 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qewx5afjgl268jn3c9fyjag3sxf2mhnscsal2l8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexcucs53tlus6fap465vw08yf9k8vjdznacn8s | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qexyy4q8ldda8dtnemmgh35k6jcqkg29zrjyjn0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf0mweudvmftxmcznwfvjq54fptzmpeeg9k4rk6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf4puyjv60tz0m0wmq97lum735gdgaflgf3sc77 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf4szz8x9j38zaxz7g6zzgedy7f9jvtpd3prewg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf4w8sfas3qynvly2z4c2536ypfl7enstztvs7c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf4x4u2qh0m8fdkyr5plqk4x38zn0j9m0aperz2 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qf54p4kf22qdeer68psnedkj9yxypzezrc7fgc6 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf5aekhh7mvq9egydslluqkm5gm5e75e5673zzt | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qf642azvqu3v93vgt0ua888tm6xe0ccx9snd7hv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qf6ajfwu8ex9ly2hw8jse32sl4ka4skhwnesue8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c7q2k90 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4umyl27s | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf8r063u3f6vcfth3htxz4lahqjq5h57elp3smt | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfa7gdelwfcr30xllsv9xhr9fev3akt73r2prem | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht9pw8 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfc3kgepmw08v3mjmrflxrhk9lafufg4gduhrsf | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcwrwzq3qxmedhrvpjt4336kkfmedc3c8zpvea | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuyddm | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qff505695pluhaj8xtg5mgxyxxxh3jmkvqv74yg | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfgwqtgp9ckzjcmfgvhf06uuve06qshe34zmlne | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfhmlr9dvv5p9uw8hkjh0h525qj9ydq6vfxffdr | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfhp9uw6lrssqd59gegjt3yl9zsuwvph0c6437h | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfj7m44qxwkdqsurmgx7gqnj4d9qpp29m3ys5gn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfk7w5g2auwn6hkll32aeecjyfjjnwj5lzs6vhm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfkwx8yl6unuxzr2rnan0h3pyw8ykgrazat25cy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfm6rmh9xge2vdgm0syrgy6f2j2zkhanr6y3syf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfnuntd77qjnlkkdkqqefrjv289dlg6f7pdl0q0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfnyqg75jzw2rk9j3yul8taptuk2gqthg3m8yxt | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfphp6kdgtuug2xknd7sqlzv7vx7ullxrrhdg5p | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfq3u8a9fk5njumt5g77xy25uym4r88p5tnlla0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfq57prnm9pu5ev5y279aqerdmr3va5xdlxlts5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfr4jnchnv5kuzwpcrnld3zc93qy8n6jxt2x40v | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7he | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfrzhncfjwy7dxuwhy8nxc66v8cqhmc3rk6r2w6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qftkvr3xu3wnthdzy4z0wtn30anfpuyqk5ny26f | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qftre3zvp4yvu2qm3kk7zrmas2265fzhdudjadx | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qftym3pnguf46l9d7nn7796pygce6dutky8f0d0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgamva | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfucljqklsang9quppmxa59277z6udlwx8pzz0g | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfug58g6t88y7tduw3y0wne5gcdf0s5eup7z6zj | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfuxrz8cj7jku9g2ry04n7lful8968p6ze96rjy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfuydhrnwp3sahzl9we3zhk7cuwswavgmxdk9x7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfwk00tezdm07c0ddhvxcnsgzwn3kjch0shx2mh | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfwyl4efvdzsj36hgrectzw37pljhgjrfuwm2kh | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4vj8d | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfz2rjpjjz48kcz7h4ch3fkvplx0vl33krxr6r4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfz47kvhgfrx4nnj43y6266zsgqf99apvkxfq37 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfz6jvh92u7t43w8rfvraelwdlmajya0d42676s | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfznlf9acg4m0m3tlkp32cx4q7gxfnqlv4u33am | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg0q5futffzty7al6pjhk6t4puajv7065yeu57z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg2ls6ynnuwrpkrlqej62ddmk5px4j57x28yk68 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2wm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg4me7g5jl5ls4nr3lcepmhtefd38dfzptw6jte | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg4yq7ls4fef3e7hlddsayqxt03fl33zvqzmmvn | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qg5fm4zm3qtyst6a66hnrw66wjsn24efxzu2f4r | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg73htyr5g8ydntphhss7uuh8jcjklg0ghng4qp | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg7d58z0ym8zwgvx2m278f6wn30lhr7sxp4qr79 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg7mtctaylkzxkpu8d9c2e5vgntp592xavaswaw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8fjr9sk7r7v5rhrpyywjpm3084mx6ghhprw4p | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg9gey44nfwhln3rgjrad0lv0pd77gv3f2h5t7y | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg9lh705r3p5yde7slsenzcznw7etj6zguxwtmh | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qg9w4an0xdzkszhhqrw63gdlsfxmx6ckqyvfsj9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgakr4lnrtzw5xdsr6h8axrfwxwkkhy6pxe4ed9 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgatfx62z92s0t8a4al8ntvej7jyunngjwkflcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgc48wafn0zj74xk5z07gk9mras9etdwne86mur | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgc6mjvpnl4vkg9ue7e3uc9vz74f754k6zw86qw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02z70 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgdp754pjttnyt4452x42dne7e99g6p8zrp3mp2 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qgdzl0807av0luxe2ntzk5cydm3ye2e82zctst8 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge3e852y4a2c2hja6sueq4gen2k0hfz2fgudv4 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qged9s8wruhqhtufeghul5guq0d34z96xemham7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgemy0a53y8s8cxu96qva2mqnxqzr75drjlxnzn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgft96vk9qt2vze9ln0v0jghh4usjfsyt3d5g4h | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgg84tj4efhsghv8femcftzf9jfjdnyzmagrghn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qghmcxnjpll6de6ez36ap0mzsqf804fwft9l9s | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgj7sauu55v2asgtl6p8hqnaqp0t8u0dhy255m8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgjdfyfgu86vt33h044e6a6s47upmqp8kqnethd | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgknpqma6l33lfkjxydtxh5dq8mcfdrsy5204ty | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgkps6a0m53n0gkkr87la9d7pwzajc674raa3pc | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgks6djfcpcsxap2lvqxzevhylx479ja78yyfjg | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgl0qq2q97lmh0uvt7x9725gcgrg9a5ehun2rt8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mfe5j | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qglnmk2gxgjj3qfvfy2f3uqdgc6lcuhzgwwz2zl | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qglv9jgdg07e97wc7xx63v30y9awjrh9wcd62qw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgmjz5el0dvd2jv3xzay06qlze86p2rk6wumvf7 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgmtuscxzke2dz8ysuyqms0s668p2rgr32g4pe3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgqdu7dyear3vktarpt9sx6egugfzykgwpmc8ad | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrjhn7g978alwasd59dfwuhp8th6cgqamp5y0v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgrygvxusv286r3cup5uglmlkyxpduxdfhcvxdl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7mwve6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgsxwvwjfz8qp8lswpahv4v9jgy78955vrtsrx6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgt0pahjm5awjm59wf3wn3px2zpazdg0mnd84gn | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgu79awyur9n026p0vlaws9l0l2qeu508gl6agh | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qguuukq3usk32cuc8w053uv6w768hcnx3srvyl6 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguvpv9s73zw9aje4tgm2l53f63l0rz9n0ud0dk | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgvx5nqgqhd9ptzcsxx0mtdhcv3lsj27plma2gh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgwavpsmgsh02qjp02jhcykqcf2mqvecrsa6jyu | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgwt5xkytxh63l8fpn68cljkmqxwc4h9ngl3pgp | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgypnl20p9utwxamgc4mwnrmkxg4dwxn3x6lt3g | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgzf068mx3d4daf9fvzt3ax2apu90qxh45sgpzf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er7z | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh0mzmp8myc578gknzrat99lh255cc7sy8zd84m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh2q4zd3m67c8dlxl26eu25h3nga4h3sgg56uvh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh4fld2smjevvvmwufm9hp4qcpaqqnqsejats0e | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qh4rkdd42wwran05xn2nkv0fkawve0dlu0aw68a | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4uhn8lwm5uy8gvdkszthd2333v7ecs9p7yuxe | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh5apnzuymsf9at544mpey06zwvgp45js4zj0ng | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh5ukkczp8sfwuuwm50rwp9e29hn9jgzk7dqjzm | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh7cp2s9dygnvfsg78kd6ujnfzngvejd5qzcjmr | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qh8un82vzevh8kfh2zy82ggn9687n00qk0x0lpf | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qh92h9d7zm5kdxk6qltx0f83ar385cn8vdjv87z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qh93fmss59qtk2rm2j86rc9yt7p80l08xuq5xfu | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh9d3du8g0w3ygkunee7lv3kzz6m9ftl0mjnt5m | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhax75y8asxlj75f5vsl8pcau7t6r4tj6u457jc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhd96pyk2pqt5xjkalgvnzuqkjqu8k6nl44rmnn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhdc63nw6r7edw7fl86f68yn9579r39pgx59xxw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhegj4s30awmkpfyqwsn3ut7ljgvs0vd7naxcm2 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhep43thv35yk324dqvwmt527wqedg23u8s955e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9ky3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhf34nmukpgq6wfw49d69cdnmc6yr0zr5vmrrks | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf5ak0vt034j9qz3tctpmlhwylawzpjtpwnrs6 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhf8q5q9y4ynl9s8ukpvugklxz3ywq4tdcgmzd3 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhfapnxhzy76myl9t29f76lehhjdumwcf4rk9zm | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg3vc6cc2v2wjcchf620umdqv8hhyfmw57lar4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qhgdg5hxh75cjccumyyrnx2xqarzvmv4skgnr89 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhglg0ckx86tl5zkdev4ss5yvalg2ehxluy5pzk | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhjhrxqg7t39ckumu4jwfaz3g9n724lsmeycdc3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhjmjfkul8swazx86yhz3ynq2wyjrm0qlltr2dt | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhk4ny3fk8uu9jpy4hte8zsra4kqj90w9jgvtn3 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhkeezt9x5q2cqywu74u4eqg8mhhus9dfmrxzv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryww55s4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhmeamp73vjy6w65mv3xsyrmrrldu9tajrzsnv8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhn2a7jmd6cvspjk53207ynt9gkjhlp2ttggrrf | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhngfuc5p4scjlqnp0h9rgkhg259ck590lnq8nz | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhp3e6mejsxc7t7kvcmnkrdlzalq97v8mwl9w9t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl9ts3 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhpvfwu2tu9zm7z9xwvs6kr8v09zpglgq5ceac9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhqmwwnha4spdxhukjeevva9q9cvnu282gyu62h | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhrypkxswrgnw2n2h84cat9dswf3vnpphmnvlsf | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhs4f5l4rq5v4gml33cw4as835ql0duq43647zm | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhtxe8nskrvpuq54axae87aam0u02au4nx38gfx | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2257 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhwdpznwpvnavswre7tve5w370chvwa3ukc854r | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhxq76n568rck8k5usz75k3908jgxjz7mufmyyy | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhy3vkl3v3unvdqrwl8fcp4c2x305c9a9ef7ctj | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhyjgm5qzqfu5xtspq2xwaqjrmmau6lc0knmald | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyxne0y4dmfktsjj89uw5tw0nzrrk0nfpxdxhz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhzsjtp4m3zumnazkkx7l5pm5l6k5xhsnq47g59 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0qrxasjvquv05k7ndm55q8vacxu8u8v0dj8q3 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj48tjws6qksgspcnqcx3ewhtjc4hktn8k29p3r | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj4z88ahsz36yxfn4k0zu63nlykjfhx2zyyn296 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj5jpscdzzzweep62aue0jpxn3mf0ql4r4shz3t | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj6vcxuestddggfwh8tld088c5qsc4uk94t7m4d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch6wr79 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qj8ca56zvtj2l2kaa8pnaksk26vuqggqrndh7lf | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj9h5krccpx55yefm95u4av2w2wvxukq23wytcq | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjafyu2g50yxr7pyg2djnel2m70ksmwn7d0k0u4 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjchmwfgrspufnren8q5jd7jc2j9e6n9g78r4xs | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjcwa789kun6pkhll6xk2yvm7qv3mel29qxt2xk | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjd85k6tldjuvv4ulumu226w54afp9900sfqp5s | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjelqycxdgp03cte9f5k2alquxgdkrdfl3lwfdv | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjf2394w6pxyvlpslem0xzl2lnmszndjmgkfpmw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjh5aymejmh55vvyla805f2fdw72cdh95q778v2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjk0ff76zya8tartwkhu7z5jw7tg0yudd9kc775 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjl0rh8cym3yq5dcu7uyyljavvqdswnejhvfqwf | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjlkrcj8m98ehyyd0gxwp02w26hsunxlju6ts49 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjma77ul9fly6e0uchs2wruvhyj6myngt3k384r | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjmehvtxktw4ddgul5jucqtlydr3a7yuetv5nlu | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjmhqp0lr3wdxvhxuquzf0mjzxpkxarptyn8pkv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjq48xqsnyy0haqs563swdlanswq7kd4dch7msp | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs3w | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrz7fezzzqry99mfjq3tv9vcrrqjt8y8uwl3nd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjtdj8hjxgal6l5gc8a0sd8pa0dwvhsxg9fgl0t | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtfa5v5y633v2adm6lzs7l9ud4mhxghzlhd32k | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjupvtn4a4acnp6w7qeth70n8wf5ka4p5acn3hs | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7rerd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvlm7rpr9sm93cysz29xcl6mnlxfy6s9eeh2ah | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjvpnnqm8p02j0grwg84zv5y75xh53pyua5m3zv | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjxwzjeyfp00tt0kqqzcvczczwf48udwujg48vq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjy6huxsw2n4ft230tdnwmxfdpe7p9h9z0fshpq | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjypcg44sxd3m4ctv955a6mq5fdacqlhlvkmc2u | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzd7casj52wfsl3ek97t96kpw5zgxjzj2crl8e | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjzfypr5xwsdvdxc0c2nmmhyx62qldld4y9mek3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk085nykvgtehmk763xzlpyx26nvhx7ktaml3nt | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk085ygvlp5suxvsqsly5pm06az5uylmqzajz42 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk0jgak9y5362ya2ghxq0gr7hjy7k09fmj70zud | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk0t42kj9dfl74p89dndqq7h6c9e8n3j5d427td | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk0zxtcpx4wftgnh72d3ehaazqdd8hpygmlqvkx | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk24jvhmrzeafdrtky4qkjeaech25ffl42ztsqq | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk28pv0ee6mw9ph9x9lxf7jerfdzj8fcgec3t30 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qk29ad3sz49kpuj40pavclqc8fsahk8e539lxw9 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk2my2j5w6frwaxy6vdf9enu88usrn8w5qtuzm8 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk2zq09stx7aaka58l47hcrv8jcmyxdpmqgy7vd | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk3u4acvand3ecmkejchv89wmt7lkwtesdpq8fl | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk3yvd6thv9mmr30wjfvja4q4m0fjdurpyqpz68 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk45wjh8suv35n475upyyz77y3utucaxgh8rfps | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk50nt28p7e3mx2lndz9zn7kdtku4anemcud78z | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk5879p0uskqpz69qgl84hm4kdku4rl7udv9603 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk5qa40658wpkkcttfdtufnxsx3sfw403cgg6an | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk5ttuejujd203p9ut4z50rpx597djhe06wzwut | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk6vwaxnd9nqa4rel50flkja8zfmaschegxu6wf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk7hygu6gj57p69ffh2p8g0f4dc6jh8ytxw3dgp | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk7uthufj86wmyez8j8xg2t5p0e290l4llgyghe | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk8amny2wzetr6lugexhf03cs3ja5ecpj07phnq | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk8j4vdt0vcumvvtklf2jfv6rrmkd5aunsrdl95 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk8lu3lg4egv7k7y92s700da5mzevgn8r3vtcpa | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qk8pjc460yuqvaxw08djd4dazdwq7tpsvrcmles | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qk8vwmj8v8nk4zaqnqs8dsshvsgq6x7pn03rxz9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9pu9k7l3srlutndt6htdm5p26eng398f9z3ku | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qk9xxjcpnes394t8tydna7h7y0vkjqdt58fws62 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qka4u3w3w46t8jpd8v64mu3cpw50fjvzv25yrd3 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qka9a8cudqpjdk289xjxv9r9fjplsu68x7s9dvv | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkc95xzuhgsfhvz5h7v7c8uskd0tk945f6rsn5e | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkcdyfu2ascefy7xalfxehwy8fgxgkx9kxswed9 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkd8hmzpgqhvrlsgzr97upam62658uadvwcg7fm | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkffwdcvcupxmsq8a42gpk5g9je85k8vd2amdhe | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkgxj9kvmm44mnvth82g56gqrqrj4w7tmvp4sya | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkh2zde0zgt633errdgr4jd90mkzn2j4lvac8tq | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkjv9fgj90kxdkfqw84m5pqkc0n8wklv6uvg939 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklmjkdxzq7j33avgxlsdkcn942uumgjqf7qw02 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qklnk2l0zkcv3ak7gceq27j45xxns4sx5z5dz35 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qklvfk6mmj0e00h0wk5j0ph6mg6svg68g86xc37 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkm4hapumds56t6pu3dfpsxrclw3pkavt2msvva | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkncyys303x8v0xjc8vpvmenqsnp75watny98df | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkr0llmamrpxp4qf7zw2hpulx94w02v0vmew43c | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkuaw0hk58l8gl0nf7kd7m9gyz9gus5crj3mueq | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkvs5kh40rcj3nhgcvzgtul3uhxqyt2dzdys93s | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkwgwew6nhcqyvt5czerknezexhdc8ru0nu74fj | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkwzc90gkhaamys0pw0ajhzeq0tsamh4nsu85dv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkxc44fmxj4xhr8tpmk6f2mpkf3t8kh7lvqw8ud | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qky7vl599m0vdt6vr06t8g3ydzg8nnj7yv87r67 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkz9mzyd3tv7ucxj82qcemj9kf2m36x6vq4hx4n | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql0cd0af9vcdy2nkzlhehfyfsq6gvhp2f7vtl6c | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql0zpea2vtyx4lug9u2x4zzgflxl3pgjzaz96me | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql2vqp2w94u07qrv567kqzfskesq3ycxrahxgc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql4dnvpszmauarlq6vpwyrnwp9ekaak3qhk9yra | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql4j8gxc7s7w4dwnesuxajdqzc96y9qglsdc7t7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql509l46v50wt87xlzm4s5sv640uumq5r5nels9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql6dj9pdwlwan6unclh5a03gex6fk4dvfp7s0ja | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql6rap0eyrsntcz9jc42kkfwj4wcdr5z4474xxd | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql722r5cymvpsn4gf22cp33j5elq4y34mekzhra | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql7e2cw28xw358tjmgnyjhsw0n3rnzplfkzc6vw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql7xsce7kuar2x0nckkcfklvqn2vxthy0xrt4zg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2rvnkn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql87mesaupdpj3t5f7u75qx5mhj6j4su9f2tk8j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql87zddp3kalqw0qv0snkm9stzux0cnzq4makst | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql89fnrmpv8e99arpdzgj4c9zhwp37sxfrf8dds | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql8sccgh5nkeeexeas68qxs4wxnd09ausmqyn2f | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql8t0w0r62mtzrsnsnmqvja4vd9wnvt9gsc8kga | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql9xzsffhu3luyvuasyu9ggtyje3wngeg8kmtw9 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlazpj5tr2kpg4je7p7m8jzpum90mugh76t2kkn | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlc82pat2hdz4lrfy5hn0rgqjmzaaf73p02pn0z | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlcaesnrzg0mq4kwkvradp80hmqzkl933ykrm7c | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlddzxudla9cnhjtdpg9y5a2mh793slr3zu69hz | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlekc989zte09tqkv4s7qgpeaqucm3daxq07s9h | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlemlq7mjmcj2usvvckng4922xshdgs357x0cfj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlet4gm46jnwk6rdr5rlj4sjztuj6cx9ug9a5uq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlfjnjg3zvuk8dq976lpagf4cngpd735ae4mwz4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlg0gl0s0ccpg9ufd73uq9wr0mgpr6p2hmenrcx | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr85mt | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlh0jrfpsylh6tj6zvwpkrvhra3mhm0f4cychw6 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qljwzgsse2wwrj45yym632tjg9nu36rv9zdpa0d | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qljzxdck4p7eu6xs9gf3kuerp66qt22j7dws3jg | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlks9jvwtz356u5h2fzlrusjcgzxhrevyv8hq8x | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qllc4w49pnm6njyem6688p234d507u6awn8uk6t | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlm6kegkkddx4zyrse64pp0k6lkm02zvhwtacc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkrs46j3sfrmy2w57zvxqhf73t5xfkwg3f3ux | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mmcyc | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlp9m3msl3reyzkw37kxy720fhnd7jmdc6fjahr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyfuvl | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlpwv80r46jpjvr7g4glda5wc8laf7kfw8f6t2q | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlpy3z2j6xrvn75nq3w0w3tharfcjpzacp89c3a | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrjm2twpz67yd0zc6kcpk43yejrgl3584fm4v6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlrru675pu5f0420s9jsf78ar0m65geymm23792 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qls7qcwdw78cvvykfjrzyqu3a79gustwfmfx70r | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlsj2yyu4jf5l6scc0zhuxwkuv6gxd72kft5da4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qltvjlkmh8sc0whxjcjqycfhr6xyjvnrfeay8u2 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qluws35rwn2mlwlycaxu6j6ctuj9d7k9anjqguc | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlvax8dlyejfaj97rllng6qdmpx396080mzmnvd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlvzlsats8lszfe6mx4vmztu3uxc2zyw7z0sezh | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlwvm7kjw09w6n3wkqsw8e4ykrva9a2mnqurer2 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr545dw8 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9zrk8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qly05xlgcagq0pv2ffl720zeksrev4wn6mk75zq | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qly0mlnetsr8h595spma4hl96had20pjghysj4v | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm26qhj0f5353z54934u2avp2fnm0ge3scazspp | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm276q897mn2qa86qpn3ytwajnag7njqvtwc3lj | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm4np332s0az9h7u6c2jdqwcz3nuapuk4tjawjt | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm64t2hutggap4sus6nq9gvt6q2sgz3x6tqqm99 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm6dhnqg5hk9qlvjsenueurec2aq6qdgcr5f8aw | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7v2khjwkksuvfxdrlqm5qzr6n3gq9tdqy25g4 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm8fzyva43js98vpsz3uc7a3vayw306d4tj6zzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm8lwqdm09nxk9lpjxefktvp0dp0kzh6uu08a6v | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke69ldly | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm96y2lq6g9cc0w5j22fw9ktmuqqpz5zq2p8t43 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm9l0h9sqfs4k7dxseny6ljfj3f644eughlgh3d | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm9lk4drx5qu9mpam9y4dwc0jkezhs9syjre9rh | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qm9zeyrx45yp4hz29udghzy2vfykksxy94f5yzf | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmaeauc8j6z75c4lunhxyhzxgjm745z3hs57a8p | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmd3f2dh5963mxpgw2mvxv752hhf9l2aamqdflw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmds3g6twn6rwfap5kxx87s58yrvk77t0fgp38p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmevne4gvty5shundsundf56man7vch6wtn8gxe | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmj4a43s8qdw0qrq655crv5l97s2dr3x597tzjz | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmjx32n665v7ar0pyjceqpnmwa8dgfg8vyfyvtl | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmlgmzwkhp7rc5wugu20k9s5vf7p45zcwzylvx5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmm9fy8mhu36tv6qc0mn4u9lknnzz4drzwahc9l | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmn2sqleqp7xd0e3e4rlrz3qcvlaf9xsvlrqhej | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushjx | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmplg57mfaw3uc7vfstj57skwvfupcxajv0zw9w | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmq4chk0h6e8rwrv57hf9qtwqnkdlfuuh5jqkwu | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmqwzlalr2agr004jqdpcaamh22r8ca5hrkneph | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmr6wj98gf8lspn4d2wmthe2plwthsxf3gz2n3v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms7ng69rrgjv2ptunayknuawf8m76ns82un9w3 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmseguht5c2xjywrtef48psendqhlc22wvw3jqz | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmsrzuxw6wp0r9l2lq8franrgtn055yqcmm83hh | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmtr6k8yl2dvkld90mnt0z0z2d5thaxfg2yn8va | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmtz4mgga96ve4fzaqd3zhu29deej64pfh2c37t | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmufpkg7d2xmz2v4zecpkhkney74yt4uelfzg43 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmvv899yf76juvaf22529frq5yk60ssyarytwg2 | BTC | 0.25600000 | 2022-04-02 23:51:10 | 2022-04-02 23:51:10 |
| | | bc1qmvvx9huvhvkedzxffu0sm7ckl7u5ndhz3qhmtl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmwddn7pm0eydjwv0uanxt5c9qv4kwrzgg2d6qn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmwk958s5tzm792fz2a3ydm0wtqw8vg5dj332ue | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwv579hxp4zmawu2qg80llnt0ae6j65fynlcy | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmyd2a3s4kc03nrnyvgjxnvxyqpkcmdjvma2lw4 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qmydyveu0sq3p97yvwcsauseqrn4p7f8cwspg86 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyg4pq5drgr3qdauz6vcsr6hgv5cyzgjuv4sm2 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmyrnd22rls2u080v2jxaajmfc52lf6u2eyvuvm | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmyt84r6p8yu5jgyt8yycw9hquz4utxg4rwt7cc | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmyvwndg4h3euee3vwv8f989jnhkqa8alwq5n3v | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmz0y5gtqmjgvewp58xlguw2d5frvf625dxm3pj | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmzv82u66wv85ndh6qf0da7kh5kvfw9adz0n237 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn0pjndvapapfally8kwdrzzfhr76m0azqjt2m6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn3ekq997ewd4l89ms55f3df53fgag0s2f4ycsy | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn45p0hjcup9qu8hnf03sd6fh7wtraeaem6d46a | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn5709ut2pe04ayha9v7tdgcqpsrue5q6axu6r8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qn58ktkz0jhdhgmaxlt8haxk0efeuq4nltnapf6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5fkke0d7uuz2pj5c3dv4zakjxneuwd4fytlwz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5lppregkk3hwy2q0vh4w04shxm0j29vysx6qf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn66rmdfnx4yjynshqtqnh7zjc5dv2nz02zpydh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn68sfylcufgc4npyfmv2rhgvh0dneespmn3lnw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn7vs8s3dnap3seh6a3dy7f5z0a6t2csl83cgsa | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnacxjqqg5gz2s5gqne9esz2wgketh5yf4qu7ze | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnaep7v7xtcmryadsyhjswjd3zslyh7zk6gqveq | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc095re58nrk433g39meuj0cgvxycm27auw8m5 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc33leuywqufgjw5jzksrhkp0jggqlu3yptdqu | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnc7yh03d72g2syayzsuth4k3cj3954dnhe74ty | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnd26mmp6vvztr0av6qdftmejxqvwgspf3pvdqg | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qndk8wnvzydpx6gpx6tcmx53wlxhgl64rcvrr6u | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qndwq9dlu00nc4dyxga8fe5mx5qcwp24f0tclcq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnedyqz5rhf322mhfsa6jp9fdhglp5cv8l8nd38 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnfu7tmdtw8v0d7krcqq24y7w97kv8l0hfqvcsn | BTC | 0.25600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qng4w7qd846nwsqjuhk4p8nn7zsvl3ncp8gkpa4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qngxxh3h5zjccuydqmrcgfj8w60efsmrwxuwqgu | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnjhghs430wmalgn2x2c880www325x57hdnfqku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnjmr0vvptfntc9aznjcw4sjald3fhn7csx2vuc | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnlec7ly20x3klwva47tu4tu60z0yhsurj3rjt2 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnm02xksypu6y8jmx7sygkc8pkmep2qpa5cuuuf | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnm8qhnnljuh2de4xxcww6xeta29d09h9gtmgce | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnmadvyjhc9gx646zyygjv57xmc3q2pmh8nck32 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnmq79qq4x2t74zhlraq4u4lcdap9d6djwa2mnc | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qn4y5028wcv9fkepj463z0jjuzwu6vsvpgz5a2 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnnf6fna5pv2fnn6x0er678je9hms2zz3l7krfu | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnpel4fhq8c5h9uugltx5lqhwf6y3mxxxk6xw98 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qns7jlwmvpve7j5h4pvfytns6mjqz6ufug4fy8e | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnspmd3he7c45nnf6kga2w2tzehnzy4205ea3u8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnuc754ffqfkpv0q7h7eq8z4zhqj46rqffdgx0e | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnv6ekta837ys5jzx6pqk8zfuk9gxpj3905xd60 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnv98zq5rtj40fpqt35uld23l0ew3c9x48zffft | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnwaqmagg3456efmjhc7l8f84auy3lyz8ddhum3 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qp0pq2av6hqyeep800axr9csngfna96j28p2vcd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp55cjjafz0c7cfshgmy3h9w09j7uc52l3jnm0q | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5e6wvnpsjzlae66agpcwfecv80wefk3xz929r | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qp5u7ppa8tstjy7dvaw3ylctr3qeyacv0qfkytj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcggpjj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp7ttjhp68gx8au58y8ll4y9vdx8tlzpvkfegzn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp8tjmu58yxym5ktm4rtq0azfd494lg35w7a9kl | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr3v9 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpa63m5yxfnn357xnvcswxvf38dk5mlm96470tr | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa762r7anehfl5cepp3sn2w69xq6xtaxeldzt9 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa8vf9ef58kpuq3fv6u9pta4aejd5vcmp03l69 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpaj7ggm2wtp8zpfen7lanhftjn3hfmdn22pf2v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpchdw7yu7y5r7kj6z0527vr6w2t9hmku4hgk3l | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpctllu4fz6tkjnpjsuczz328mwtm2s5r3gg73t | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpdywqlzm294qrmqessm8eq5f33e9exph5cekx9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpe7qd4jjsurk6pvxg9qxsxyfj9p9r7rds4kpud | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpglzvyelhp824uq5x42thveqjm3850vuut4nar | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphj8zkv94k8q5v9ldur6pa95s3w9led9cqxtqh | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qphjaq9vj856d22wngmqc6ykcemf0ahalrzy3ag | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpjhwvxt2hlky9wlv4t2duvsadeu7e3l07mm5u0 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpjk8e95flw67swnt8jv9kulyvmmkg7dswqf459 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpjs3r4ss4tn0tza0ddfh5xpndqf3w5py8gax2y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qplrt7hrrcu5f4250n4k9kyjc5rvnqzjl4ayg60 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpm8ag2gcs4ey6gwje3kd5wt44gdfnkd92smc8d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpmumjqpeh9lt572uypl45pr8zutet7dxm54nk9 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpne34uz4wmdlfc8ns5jrkq4nnh2dvajz4rley4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnzcdhq09843em8mvnmqyvxv98f356mt0gh47w | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpq66sh3z4jzezqwhd0gw3xg2phdzmjmnyt7vk4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsmh3q4wc5ka07sdn2xze97p7qsv7ly6698sjj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpt8ku944t7r3mu8zd6kt0dnlgufhnn27j9teuz | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpu92m8908kkwsknmafnp42q2tpy934xl4xv5pf | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpuqfwezkynjct0zd8572qjan0uy62dj6czuwzg | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpvr7japnyq47c05wxqypn2yr06pxztmrufuvp9 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpwvkl2y65xwsnsdm34ygpjy02d964fne6lz4v4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpxhhnlmj00md088clmprguywql4sydjqvtervs | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qswn | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpyyfgsx3mg8w0j0jr5t22gclg520vp6cvq0ahz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qq02gthpk6cev9zz9mtc8cz3m9dj35hyhlfwsx8 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq02swup2nn6rfuz7m75cj633jp8phts0lg8u5l | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq4mmht4997yn8ju8kfl0za09y6wxr5t28nghch | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq5ez7zzya7w3lct3f37gdv4rvxpm5lnexgmyg5 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qq6s8dakcc77s9uv7c0n3khtmw3vctspfd6kwe4 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde4739n7t4t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq7he79e380ne08nj3khqdlra22d8gsw0nygh7j | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq7rxtlul4m6xwt24wu3jm466ap9z0j0uqrdqk7 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq8m70rrt06xauwlx8tukng3dps4mm7xxyj49mc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqagzyt906q7ftfjxnclkn0dwyz9lg84a38hg9n | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqawye8r882rlpks0hvqpkddk6twtwjayvx3c79 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqdg2896jhydp269pysml7e9zv667y3uy8c7q6q | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqepz7uf23rhjntc6r5zja5raackwdph5w2ne4n | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqffywz9f6vgp4dam7qtqjdlxh06sc53cus6esk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqfmunvskqy5q0dszl37atw73e4hg90h6eqc649 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqg3slwxe8qj4xcpsy34mfnjanpc657559y2ryq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqg6mvspcsyuhajvvctj2x6tg56vj5flm022jgz | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqgqtpk9smwndf8ggn7gva7h4n997vpp86l4vg5 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqh755dkccmmr7mgthmv2j3236vz85w23dtm4zh | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhvqkr97htc8tsjacelmfguz40g4ck2jmfjgww | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqj48qzjvglgzxklrkxcackxvakzlze6ddzdj5e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqkfasjumujfxz7dyh2yamx2fmj8hfzjvrhh45p | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqlt906wngkkfdl6lcsvfau46pu05xpgwwxcha0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmvv3e493hdm28k2ntkytdcs3vq6x98z2d9pzn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqsgpyhdlde7dtrv99q2jqjucjs8klfmcnq4205 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqtq3e7rn44wwhnme2qxr0ry4e7truhtlmgsps8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtwtassymzazjqw93aun6d2sdce48e8a2r5t7w | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtznwh3zpkem64ucncav26axyxu8pj5qlp0a75 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv07n7fm8dq2wpwdupfyzhx76z9vjyn8946nax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqw5p2pfkp20k6zeg0d2magz3shx4xywy5dfgjs | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqwp4n4g3yrfkq0xpjel4kww6d64m4x80pk3qvl | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqxa4m07tnswhjlc6lc5aa4ua0tau9avkmvz83l | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxerew38zrs5wytgl66ez7d6u45zhhvlvayv8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy5d8ztdaju4nkwaqu5t6lp4g7z0deqmg9lgen | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqzghwp04s5akaacmlf8qcguv52l8vtm3wrfmd4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0c658hmgq3hekzr3n48fp06ky3luuat5jsghp | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr0dt9m6508npde0m38hyhgw8598ul07yxn9phw | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr0fae29qdetkzkhc02kl7gszfw0h8n2g83cnnf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2dv5sr | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr2cgl2czkk9v0scmy4yl64zr4xjn69rydm6ar9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qr3fj7jqfjayaeha2j9yy9dlavl65ffmd3uvf75 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr44zca072e0ul3fkc24nxdsxdk532fn5z9qssd | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr62dfw498u6236nkqrr2c62l583n7yju9j2ch5 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qr6d8rw8a4hkekjc4t6w8vx9wj0u969p6qw7lzh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6rrdkeeewv37rjgcdd3nkmjf0wmdfxasrv8up | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr6zgw5dw33sxyfrgu78a6kaps4xx70tfr8qfkl | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr75c4ndrcs2e35mfyhpaemfdg22mupkdwr93gu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr7ztsls0nqs9h0yvtrrt9yxtfsgdyr3xlp7dw7 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8yjql9xru5k8fnr4tcj9unj5hmffzdkkee32m | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr9949wmjf9qmvhv5puhauxg6k0mw3mqxuqlfuq | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr9sxdtzeqazcym2vrcm8mvgjkf0jtrm0vlkss6 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qraa287s0ralkdy0lvmur7zy6uexcxcu4ydh8yu | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrcvww9w882gwtzkses7wnphk5wrzg6r9h6zm3d | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrcygwnvcwa5apx2ypac4e59wpklpd0felcj6sf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrd0es25qcrtgd8wjt36hh44v5v08xlrnwmsjnp | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6qcl | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qretfcnwtqeh0nq8lnkljwpquunstgnezu44ua6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrexs5jdemqem2vqeg0xycy2r2dnz9fmrutgynn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrf5e4nuj8qdyr6elzfl9hcpp89nmfgjtuztrfu | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrf8440ldaw76q945cm7ejfg52atcwum9dc2wes | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrfzmpej4ayrfk9pvjfvhkef77c4yymzjk3777r | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrg2j9fy4p50avcs6lqj0hxtzez2gqgcs7u52xu | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrhepefq3veyxwaf0gcj3cevmjq2ecl9qceewte | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrjxuc742qwr53ehhcm2ptd3q4dxzhmpl435g2e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrjzvk0j9mwclrhjtcmjyqtd63usjg7ayyfg2tz | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qrk5edlh8eyrukwwfjrhrzt2t50pn2gh768pr9s | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrks0hzp32lmzf20vhdvdgrk3kkuqulkt9eq0sl | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrlfxh5gjagg3646rguvjtccfdsuvadytz2k3qc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrm9g6qtsh927h4adl938ets8qvzl7c5y6masyj | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrqan7a2a6veyfm4eshezycpzprlcx7zr6mk82n | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrqxya9m7u9f8r75794rezfwf7kw7d33pwycq8z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrta3ed0sp5rzy75t3vj532hhspnjyzkc9hqach | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qru0xnx7ezpk2nngxh3ylzj4ygatvx9vgxzrtxs | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrvrrp66s5qttaxw90elh36uf57735sw5wfmtqg | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrw0ksk8nw4cy2jsdc58all97uzqtk4kcn5kzcn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrw6499rntf8eptfakefkxsgtrur96wwu5zekwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f67x9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrx26a80fkj7q5kycfkr00wtvyjntf8ac4zcuvz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrxfmx7py0l4xg4zer3l764pz4q2te3h32fvuz7 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrxk8fedacvf7pk5028atp7pe98ngrq5wsxs3uv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrxzmvgaeg4xl97xj842dm5ktfr7mp58j23ppfp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qryy4g8swjz7cuww70mutee37vm00jh9hgu6djh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrzzvf3zepha7xhqq8gyqwzvh3rjr5fnw6jy950 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs0kefkcjvgvuyr25hn9v8kmph5cyfe7hhsv29q | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs2kf0n0scv7hyzqn6wq785zq3848pkdcwad436 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qs2r5n64er0sr7980fym0y0ca32ka6ntajsfppr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs7fqetyjyttyv89r76d9xdukr9jp8f68qhxx94 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w7ece | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsc226jk7ksykgssx4yjahd7zggfrdg7jjg3d7k | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsc8tmk8gqhcp62uv3af8nf70dcj5zrcl3vr5zz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qscm5p20l3vxv04vhtswr8hphmm5zrf05y5z782 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qscp0ufvx8a0aqu69mq0ra5hfukhkft2l72yhk8 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsd35j7zct9sreqpwepv4jtu0q464zj4ln5e6d3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsdnmnthd4c6dl8scp6rq46v0ha0usj9xl908gt | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsdwu5dap7gm524jgetenc5gk9c0dlzslu8ucsa | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxemwvd | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsex4c4rglnfcw3vy6qtuh3yhptet4yr8kjdmnj | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsf6af769jfsk8jrxfxqc2xgsqhdph76szdj3xd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsg80kwwlue9cdghjamuuvczrrwqx29lff2nm87 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qshfxeg7tgrxdszjur8ypnmecz52ve3n0fr0mez | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qshz84lfw98ky4zksd9zlnll3gfzhnq5u2kwkm6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsjal50pyq6st0xhw3whzheh3lrcn9h28f6hm7m | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qsjqk4n6emuylqhzq2dzqkw4y0mlk7pn05qlwmz | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsju8xge5r0xrn3gr4vqjkzryswtermcw44gy3j | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsman4ayvpnpx75e9hmdt3x2sa3ytsgg29g9e7h | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsmp8d8u4mlxnuv40k84sd77qewse24qg8mmlw3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsp3e2xt8re0c38e38af3y764ujks07qdfsxr9a | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsre26pxwm9phe7tf75dluagwlkzz0m6smh8vfs | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsrevuktnuwxr7c83hc4rx8a9kvfnner24wtmrh | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qstge7hclll3gv3kap7c43raz2f9fmesgm0kxpu | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsuvvwq4gzg56wand52yyvl5mmuenj2j47lzcqt | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsvwnkjar29wrluscnqr6ve0c7y2rf72ce6zxew | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsxdqw3gmjww5nlhzc9emjkjzwn0rwvapfjzd3p | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsxz75g46ucf4ss8f6yp0q995jkhnlr73vz9tcn | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c2d | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsyehe0hpg5e8tly09gnyhzdc3yaxk0ljq9w3xu | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qsytswvmag770ftaady28835tasa2n57kfdx9dv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt07zd4dcdn6plly0n6yksg0v76fskl8ulmkte2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjwyzw0 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt0p3kee6etgzptt6wyjkyjp4f9m9k530matpm5 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3mzuxpza00a5zfx8qpzurvsw7r9c4rk2dzveh | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8wrm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5574kezjj0wy8af2h08ws3g8jknjnl6wfdhl7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5h9xksf6pfw7s8pf293thlttmg6le4kw5x2x2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5yvlz6t4gr3u9wpuxuesn8x9z6l7uun3xuvpw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt854vttx2tkg0k35etl3kceps73lkgws2jxqz2 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt93k0rsg3vlapd6njul9a9gqzd88dyrr9sgc0d | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt9ul3c9fvnw3dzm0hv2paxy0vuwzhs3atjumge | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcyqgdmvxn64tksyssrc3je7c9da334s43e7g9 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qteg7gd6442066dmx89vw5926z6xvmarsa43zye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteycl3lkdrzne60jk76wja8xzlmradurml5s7e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qteyr2gzyhsrgpxfs5ycyf45dn4q3z99jgpdwt4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtfdsaqehamvvgqf0vfq8gzw2gg6m20r7uwkpk4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7qlkmty0qhmxz90zlkc4vvt32ajcz4mp005j | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtgslmgthumex8ved8n3kmgs2a09wyy4a0c5uqh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q4tvrn | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtklal72ynyrh8damup043gyadt2ghjx06wytky | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtkszglxc896mx726p63fjzl3dmy39dlu2mpkul | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtn7zgrtvks9ye485phfcv2m4xzwlvjrxaw66u7 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08gu0z | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtnxeqprjx8thjt75wut8n6z7qmhrjvd86g4zp7 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtp0t25v0pqwrfpu4n7azfkktxwmr63dqhca99e | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23w27xa | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtr4vruxathhl2p86ckpm2fj9zur36uqu0aqd4v | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtr5dgafk0qr0wesq8ty92g7n9kj9zsd4guyuqa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qttfkvusmkrtqh0z7auz43lxcx5aw8h037x45ak | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtu3p4smprpqsgrs3f52k9ryclcxhyc5j8jqfsu | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtus7le6rc66l7qfktd9ymz3p8er99lt2pkck6u | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtuvhrfrkzvwuxdt5030qywa80ufpah429ar2tz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtw842vcft8xdeqlm9lcflvzt638tj63kjnqv2y | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjqvc3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtxl5ewy34cws65fuhsdyhna2jd29a9jgr9lkx0 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtzu8sukfyxnl8np35atezmxfelv97nx8z5e0tg | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7wgn | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu0wuym996dga8kg4udss2wzlxgts78wgg602s0 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu29v6ftlfchflq533z85s9um3khuwywx7usjsu | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu2thmer09uwn3c030g4smc5fn4lrz3x8ltmwx5 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu37fdlpj96ckwfkspvlfz6pmdwqh8z5y0zxvtg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qu4fdajrewtvkjxh8435lr7wap8gd3dusq9qqda | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qu4xgt9nw7j7293gr80mnc8svkhmx3jn3pdfje3 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu6ga3vr85p40hwsz8z7x8eaw99vhlyxzmquyxx | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qu6lg0d8eu9nej42hwdh3nmy5zlp3jv3s5hcxuh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu7hlq963ar044mv9h6tf5qmwymypx3xk8ndq5u | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu854uhk577jak22cahfy8cayre2ly0uzya04th | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu87pt09sp852kx60qwwh7erwmu0n4yvd55hlut | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8dx5uzn8gn52na2xt2jngehffv5jyr7md6j9f | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu8ldynfhcz0xz3ck0ypvcyf088nnav0uutnc75 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8mxqtx702fehqjagzevkyap6yqxaxh7f65697 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu8s66yrupf0axnjejrk2u3nmevh58sed53t2qj | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qu9m374j6gz72qxd3c3zj4htacwylgqcztswty2 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu9rnehyez4fx7nrjvvdfv2wwf386wq7d4jr6r4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qua4v34mgwwg2lmyh42x7qmy5jr3kxkd8s3d7w8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qua6ct2frxzyy7t2tmna8dxvsaf8gyc8j3lqw5y | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qucgdrey0tkq53lac4ua47u2sv6h0sdvt7m66ry | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qud4m76j79cpt45n3cmu4dppvcrgeuk55kl6uxw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1que6g536af3cgmd0aejkwvmyy0dxm7frm5zqq8q | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quesswsjm3zxarcq6vfl5e22e8qhce5yxk6q2d0 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quf2trm6sstw7v9n5znt97j3w4dpp998h9p2zu3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qufu5cvagwr3t3r98yt2yht5v9myktmr3zkluzv | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quhdt428xdhcvnearfzj42ktt5p83nghhl4hk96 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1quhmhwxe3ayvmq8060a7d5vr3tta5dqp6f5hd7k | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qujpl22mlcaftunurtpjzwwsmq70vfu8lf4q6sm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qukhhh4fdvzhavzltrd9uczn4g252f7ag77g389 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qule24h9qjxx585ex3jjlskkkdsm3fcjpqnuquz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qulwfgwwcfgu0gwt0smhp4w74dguujuy3nfnt0g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qumajfqq8dn7ggv8z85yu8y46gmsaj5fqhsh5nr | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qumytd25quzgjpgckhyafec8cckn992lj70u8qf | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qunexek0j2ghj8p4d6tleauk8lf8n4gf082t77d | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qupafaslguu3xuyurhnns9d2nzra5tdu6hzxk8d | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4yn22a | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1quq4as69s3eeag6e9c5ekx04w25jeghdvn7h7vs | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quqr69jjzpqdan8r6zzmfp9awrvhwcddvz085n7 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qus3fkwq3q6gl2ypr758l5dxvxc7zmqye5jqs00 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qutwl5hy3japx8ww2h3cuyt5d8jlurvx4ug2qp3 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quulwdcre82fmu0zf64ngmemn6d06hll9f3qy7s | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw5mqzzw06g3qpgye3g5cuwx0s0lj3rprakzkn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quwjt4mmplgrg0kz7gx6ykm3khr87y4ky8h3u6y | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quwzwea764dlxmmpljggy0ht4pk7qypdvrjn2tz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qux2aq8zrk9s8qw68fuxen2mldqers8cptp2az7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qux9jflcpllp9x9xfwpuauxc2uqa2y59tg93f3n | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quzqwrfsq28xz6tky646eqwq85h52w9vtpnmxvg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv0hmyq9pqefu9jn3ncgp7h032km03x04xpvmtw | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv3grpfn6ffcvvzntgx6jldjl5pec0jefvtsdj0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qv4teedl4mp5ked954t3h7kqrj24kzd8qv52dma | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv6pm7nhhfsx29vssa6xw332sntzpzu5ma2xkny | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6vvr8ca5u2lyn9dc79909vx5wr9r2904dzx4j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qv7mpmqzsxwxgfaddxwcgca2unpf2m0nk9v5444 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv8gxcgt5sndxfc0prrued30y6lq5a2eljsq6uw | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zq5zp | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv98kfanfxwgk30xqc76aqew33x4mug92mvaxnc | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvch2mamml9k2ny2uw86l882fytpkemhwh5j9wy | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvdjl48m9edwy347j7ed0zghccaa75nju53ma0e | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvdz9j90qfwwkvv8t03lq82u54lxwc8m6yx8tdv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvefuf5dysummjvp4lm3p68e2wr5fpnjcdnscc9 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvfnlwfdw47k5q6m4av22hcxfygprycmwu0uarc | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvgdqqen67djecm2q396qzgq8w5lrat00jg5x47 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qvgx77wp26qcand85aenqag8dxwdmrfgf7mqzzv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvgxxuxslk56wtj08cg4chpdwr4rm4acmw2akc8 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvh99wuewtgauz6tg07gqst7djp9r572fqngkqd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvhhpg3dr3pz43t3x7xlesjx5gq7v3nmpmrggfy | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvht0jt7nympelgv7rc8j78f7ky5fmyvt9y9say | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvl64g24wtzeydw2jmpja0ykffkc2hc7tfxn5nt | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvlcy6jmkuy4q4wh7h3qcp0haeqqlvqxpt28hvr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvma7wv967a8r8xasjprtynuuzrg95w84m0pa5a | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvmzfahyxpnkxp6txx5x6yhz73nfks29ehz9j4v | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvnnfv4ud0ykjfu9d5v3dn9l3tx5uarz5yua90j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvnvdf6j2v3n3d0242y3scc9f4nu8npc695a709 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvpge523flqsr8j6w7e2sdu34csmhx699awjyh6 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvpl56gwlf2z0y375vdsuqv3tgmfvq07w80hkru | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvq6dda4lf0rjd93ysgu80nv2qc6v7f867lfnys | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvqwtf9zu7sds8020xnnh7ufhxpcwke3dnc9gvf | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvryes456pz87szenzt6gfa2wjzhp2d5xujdgpv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvsjqdd25zmt0fvd6j5a6uxr2dq9xvqx6g3f206 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvtdfymqushwtc53m0vlpmdcsf469f608znpjrd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvtnp4dvuktyag9ju0jr9f94k266apya2muv05c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvuaxw6h9qs52457zxdfhlzcljk68fg5209dlqx | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvv0svnlgjn20lvckrjr5gajnzvnmku7806ltqh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvwcaxruy35raxt8s3ul5jvk5jhhvxc2n3jxajd | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu5ht | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvwxx8lvxah9fx9uqqjfaz9440pnse207cl990p | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvwzmvvg7vr3078mvcyj6d0xfulcx9d9lgcfsus | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvx80v4mfdr3l6tn2upmj7mh50vl9p3cpc9d3gk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxc5kdnpuutf5u9cd0q4czlmk3hkhgrj7g2m5n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxcwm | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvzmq3mwu5l0nc2rypsya7vrm0ufuzud7myl06j | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw0jur5kyvztpmjrxvy7swv5m07avusuxwm49qk | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw0lxd8d3mm5a52cthd72n7mqlqm63prg52cjn2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw2npa2c7g9eqam8x2jcy76dxv6ur5ncv44n3eq | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw5ezjg7zrzbxfwk3m9975myfrvhggfvnnz6rrd | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw6aa6eenv9jlm3nfrwfrz43ka35jjmax7ctm87 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw6emlhzywmua59vhd0dewavvmmp4mytq6tsqur | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw870nzzwtsqkpq3r0k0phm5skg9t8ljmkxdp44 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw8m8w9u3hh3sjmdu55cyneqdtpu9mwgl5v2rfe | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw8r8u6qakuhjgnmyp5zstmvlfm3e42jzlpdpfn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw973ugau44w8jahs06tzmhxqqwfj5hkmfksmnt | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qw994mrng8apqch904s6eal45gpx8dgemvws0qy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qw9htcl8uwskg8fglz9qvwura477h4rwaqxuy3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwa07fhygrxml5hv5xqnk3z0f7zv556xrcs3mlp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwa5whtn6ga0mu2r9t59jl5ey4yvdhwfx8zgymh | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwafuhcx9d64nwea4ujem74qxtj480j6g69vcr8 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwaxg3wl9j8nqxftrsjnzs7wezuyrga289xeend | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwd8s3qphww7q7swmatluttvpkrc9nwy4xspgcy | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwdfftgte8rg56ucsndzfjewvaxhws9y7sl835z | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwed9fdxpasxp7gt4c3une056knc7d4hp64t4qm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwf2lwnyc46xeerxqs52wz7gdqgur77482pe2ht | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwf4tvtm8g4tm2428v3nvyacljhynw3uvq3qwzt | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwf640ccd9na744e2krmmkn9unmrsvmsecjwsa8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwf7a5w0qz4nuqufgafhpx8c5cftytpgqg4dta8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwfrf8487axe8w393zxykj4u0xyuacg6wu7atce | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwg805fajxgr0znrgtf44nsc5azkq76u5t6mmzj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwgw0p8qzyzss2wu4vx48drxqzwuh7zqt3ux6j8 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935yz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhw6eszvgamp3v5fg6cgyvx3png70l6gtd3sls | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwhzm08k8rtuplm94x5k5vdt88g92q8jhy47x09 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwkjq5xm78hfka57t039et2dkqcv7l07h28e2lt | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwklmd9pj8yu8y9lgqnrvkdt7c5gsc7jzs4qn32 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj8l76tt | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwp9d2tqxkxv5jl5k2umydlj5yx5nhl32wa8ukf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu7xa6 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwprj03j6w98auwmc5cyt4mu6g685a7t8sd6d2w | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwtcz79y6pk503afwrxqxgqwhcmhz59cn23dfrs | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtz0agx70mf0wer0rw5s35cdzycray4cdtpact | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwu8mpee2hqnc564zccu499xlq0tn5yjvue7c5z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwucq5zg9eewfmmqvxlh7ml3jaykkm06hw3h2uu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qww45dyyp4jasuptmpyxz5gc2s940dyggg5cm3g | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwyd3lzyndfceyaxw7ewquwqd4lzmxyj74cqfvm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwzgjvjl2c2c84h8pyjn3zg55u8pwyslujmrxtk | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx2r7glj5m3h5mr2n35rth2mj8fjncurer557gh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx2xphnxrf3zp6tzqgxuwj3t3kzp9s8rjagxk7e | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx5qn4dl9g5gjeg2dteah4y7a2u9vq9rvfdxrun | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx6pegfuwm03su78pp8farv7ms5qnpz7ppdr4un | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx7p562wukaragqaqp0gct3vlmx04w3gv0t6d4n | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx97rynhjyvjnvznkhkyj0u8wd8g98mznd5a99j | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qx99a4je84yfhmzfzcrhzdnp7tl9w2f53ptgdru | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxa4u0r9qftyyktu6c30zf9mrmk8aseqsvdjwag | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxa970wycwpdt623ewqvp39yuyn8tm5v5glhms5 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxaeeqjag0g6us9tl4sxr63eey8y7ng3s6zpd2w | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxd48gerdptlwnw3kyz7aank9z6xzzx0chu6juj | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxeee68mr2ssphlwgqeth5k5j225g7dppn682hu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxfsr8gszqnt2mwqkqetvuv0u9cmghuqvlpev50 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxg55tpfw7v4tdugakfdh3hm2vksr8675vkh97x | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxjvwpytt5mvmmeqpv5hdn5aqfvyl3q8y5yxpcj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxmnggeych3f9kg4e0ucu7glxjnwzrpwds84y8m | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn2jlwpa55phu7f7jz3jfch0wr9e5l6hv4vkuy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xhh8d9 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt8u | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxt4nrxdahshfmyxgtrygvdn97zhdpaza57qwhx | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxtsztf9xe6amyfy9zu8ggeccc7qu3q0fmuv76n | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxu98t4tkwnpwvxpnuk9nwjkxj296wvgalpd68g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxutv4ltrk7x96ngk2jdswtn3vry3d8742dxz8y | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxvxk3v987dwjk8ghc9h3ulr3d8t372wy7zx6c3 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxx4z2puw5snawtku490awv0te4l5242j4t8jj6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxxv33x8swtnac53fr7fhfn6hxfl28462v9k7h7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxy6pzth0kcy34mqlgg0d2h3yrejq5xmnkrjtrr | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxymmjw72vs58s0vz8xgmvj55u7xuu02gvw2fcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxz445g5mruwhxsmns6kdvwfgyfqwxehupkcpv8 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxz7z4wgcydsuu3tyjn0gnlgrxy0lhnh4q0krws | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxzp6q559ms5e90xkf4jkgwrsw0ex2vq6k8j0wg | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy2cr3mqvpfr6jsmf2xuyp3c06ncxe8xgtuglcn | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy37w7fhpx9wdnwr34wgwrd0at8xmfjyj5ha99t | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy4hk2a40y9xk5hqj0jlh6n4mnsza7zm682vacm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4jl4twlwplarxtr5x6m9f0k0urt43splwu70c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy5kh64ksma8fuh9aghrercx7ja2kjexs7j5mkg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy73aw0qkaruayqu7stnf3qv4rnsvtnkc3jr8zx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy92dh50sycdzf094hjyk3tg036fw47xpgqnt32 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy9ccqg4asgw7870lx7kauf2sufv2mmg4v0w7sr | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qy9kucye0hs208qa4jzdzzyyv47f7p49ss03uax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qya4d4z8x90yymlyfk7fpfa3v30lcpx328xzy47 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qyapgax9ryatuur2u83ctr88hj2v4weatwqunm9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qycantm3j4ph4ehr0d2cxagekj86hasx486w739 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qycpmgvrqh9vv4jd4y2aq3ej05znl5turv8g6y9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyf337t2e76y4csuk8szy0kh2kqzycp9ekszflr | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyfr3lqaz4hfhp7f52njrt9xazvs9wu745zr37 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyfyq3yy8ats5khcz59nhvgj0xh9vyquec8hmes | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qygkf36g0nlxjl5rafdhhsjj7xk9lccq5dkfepk | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhcph6kc46p9gnw2nqrl2vgrtmcd5zup32vcmw | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhfr8upfakycl4nsd2343r623y7zy89cpjk22r | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyhxp8pjewapt4t7cxqx8kjg66e0l50s9c89drp | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhywt8txm73cz0rf4zxecl2258gm645puvs8j5 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyj0j2wqtuf574x7gs4y4e04nd4n0u97e050r8h | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qym0n4qtuczrscrs6q70tqwue8j5pr85dneyu7p | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qym4h567y5hpsn4nff930zuwzude29sc8hut3t7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyq3srsdx3rghuy6ttq2z3ml8e2qxn2cp2kkkzu | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyrum7cdeuex49z0d7zmy45cyh7y66sxlnldajg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qys4lecwrnwhaurkf67p8d2yggkdyw9ry7jae7t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qysn9z0wg9pmnxxqvk8gwt932cma239tfrhu6cc | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysy8nuqdggwrh82lugxk5ud8r2t70tn7sjrggv | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyvq8k552xsm94cq5hgteltjt29yx3jdy366hu8 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qywt7zm9ecg0jnusgp6v82nhqz5hz5cp4tgk9e0 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qywvzaz5zzn39cellwmrj94k2qr276z2y6dhadm | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyy0yp08fj0gh3vwx3ccvf8daykl95x80y0703y | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyy2j6zlnq96y4nlult8dqtcn2eer02z53rjv80 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyynx7y9wdyhaqc86d37pkd9l2nl7s29qteyj9n | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qz02vpchw05kvhayz2vmumladeuqtzkylzyrz3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz2dkw90nfe6wphzqv6jfa6an5gj9qjpctu4erz | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3kg0vyva0f8w337288zj95djg404vmk9yzcmu | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz54tusrlhxzdmket7rw7teehgnqwz0w8zw0n08 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz57hcshz966mjg4lxqlcvfplq7fm2lg0wgn94t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qz5l6lzw55njw98eye875whg4sw47cyw0eajq0j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz5u6jjh6pu8k3h2m6fvck7f6frjeuay6uy7z6v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qz5uc908jhzq8jj5snltjdv0ec7kc8ucy8xzvnu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz6dtupf0ckntfgucacrdl98phjm8jeycew8zym | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6h5tqak49z5gpmllp2597kthrrwk0mejhc4xh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz6uz9jr57c7ptmwhhuvgym0qdnrf22qj5wkcde | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz6x0fxxdhfpyyh30rs82mrumh98gy23yldfec7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qz77q7pvhvva9kt44r08spyxcrkg7q66dmlsvd8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz7x8zg9ww5uqs8n4ahgffzacqvdj7h5m4fyccf | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz9hur48cxg8z0s8tp497f30gllgca35m02d8vk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qza2qtnx7scu3asd3kd4ls9ty8d0efmukcp7du5 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzafv8362vf082rwstvcs2v3z8jtd2lmvvl7dkt | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzany489e9v24mev22w73qnp0ykjjhjt0h8ex8d | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86xk | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdwe3pnrrs6l34lngyd3qape7mzqln220ar7yg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv39c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzh93cax445h2vm5ltk89qylpmdwu35cc9zgw70 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzhquvlhwdqv7jp9jkffsv8mhktahghehjywgku | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzjjt59ceywcp0xgz0e6hm4qawdw2f7z9vfhr6d | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzkdldqmsmkxv26v0cw2zupeklxzp7c4hqt24u4 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzlq5497v2uj9g3ge04tpj2rfqjs0j983lrt23d | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzm5pmj0ycsy28h78tg9ws9kzljng95dqz462dx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzmtwu83rx0zgu3kn2y4tq5nzmuvsxukwgvevk5 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzmw3jysjx9uvdy5yjhj9vdjf9u4wj03k50ky23 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qznpjl9tjsz66t3jfpk4ux2fppe7q0820yjykx4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qznth24t8pjxnnq7d4cwtgtgjyx2c2lrayjaw36 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzp8xj6csm58s58jua2ulf4k7kdymujmc3y0kly | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzpk0a3c86z5k3tjw5p8xthwk9vxddlzafmvfat | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzprwlgrcsa5tcd7j2p2n9km23tm7e3twucyjar | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzq8ux3aehjmju7pq7hzra9yhj578q3shahc0ra | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzqsytcd3jecgur04rwwfvv09malkh68p7wz6zr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzr2thkj7rprrdhggxadhhpmmyuphrz37l8fdga | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0asr | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9kmhjgc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzt3zy3wzryycupqelkexc956dehlg0m5yjtezh | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzuqe56y2du7fn883weh4a7clxlj6hdvmyz95n4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzv6rcn4pc9mjtek8spxsav48mj7qg4enu4g73t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhuscy7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzvyxgu2trz698wdejyez4q9r73vkcd8z9je5ee | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzwgc4vry5x8sylpv2lm89arfpglq22whvjuzgv | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0r6z8evmfqd5fxhkvyfgqs8f27wltcj65t2mn4 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3jvqtvf3k5sywu5xxfh4p87wfpk89vmr0v7jaj | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5wzk49ytt074dsfwecyay6jts49s3z5mnpqjcc | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6naw9npgjzpnyf92h7dl2gp8s9v9jyrw363ns2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7hjd3nt3phc2dk0dh23tus6akck9hnn38plht8 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q80xcqztanptg8jyscvuavhqzfdef8p5r9h2kdm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9ahprdkzhkfra3ta3c62qc6dnc4elv2rshewlm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9f9m8ht73en0dy5hft7paslcn2zd9nt9md4ryk | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa9ffqvnskrpwmq87fxs6tmqlw6efhwapyjnngu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh6pxq4r6ssg4snkwvk8r2040jcc7n4v7jlpujh | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhfetry0dallzv6fzpnmhph5e868ezjk95zvxze | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjpqrctm0ujgrkc6zd5ffssh86u25gf6qy9wqux | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkkhzpfeusrpa9wme0s0epy5vzhezp0652z8v4z | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql6j0ptqex8zllw9dtjdgpewwyaxf6zleuzzm83 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm0gwx7w3mzp0gpw3xz3xrxxw6p08h7u0pdu87x | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmjpwxtm7fhp6hujrjsrqngnk6cgzycvff4feut | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qny9q6e4y6mmllqx3lvycaczlqslx7kkpgaqluy | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qpze7dfz8u62ds8wndndj9uh9r0z4jf4wlwx44e | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqfpt5guepsfhhz86a8qx5kdqzynm0tze5tywu3 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrv5cz4pkzw6umwr5wfw37lnepmnfqwyg3f8fkf | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrxzljgl2h975vgvwsjmhmmk7a60p5w5sraqj39 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs5wshpp3723rwg0f9n9lza7r4umrp7f0zy829n | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qudyquu6rcfa0lgmp5689z4pt3wlrflr2g9kwwu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug7yf4k9nsawyt9c82wstw2np2nuu2rs08mmhq | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwq8updrftz07kg96zy0t506prnptk3jr76y7q6 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwv848fpm4y086yqvphyueqx8teqfqy4666em75 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qx9m3smx2jr6kk6vmh28p4vp0k4lc27jn6ehsc2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxj486j25hgdhedh9vv4wtnglwax89v8uf2ywya | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzj2h82f3cg0z8veythgp3cqwmtkk8nn40zkwqg | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q453jjp7gtm7j0c378rjg04n7nhmdephewmharv | BTC | 0.25599890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1qdqy3yjmuwcme5xe3vh7plk76qn27s4md84t8u5 | BTC | 0.25599758 | 2022-04-02 08:52:39 | 2022-04-02 08:52:39 |
| | | bc1qhcwksyqqa55942yvq8ypnutjz7n36z67eg67w7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2sc28qz8rhpam4wpd0a3g9py5dvka27myec8mg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q335z5zntdyahl7mqzyws49zzyk6h40xlwnxfdj | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q597mjksad7tzavu63nhq7y0zmlfd22vr58v86c | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6g79z4wvtn7zwyvj4tjcgpxwz3kkjkrl6uygcv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7nex6x9spsfhqqqp7hggq7397nx24rh7cyxlmp | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7tv0cwc2qzuc0r0r4gz497dzjxq03v2gd6kwzf | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchm5y9k0lk32gk7dgn42umfy9l0z6e9zrqakn7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeh76l52f8l96na7l6mlu9kyjs59clwqrwj7npt | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgckknvfkt2dnr49djna0nvgl3wtx5htdepm53m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk0z | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qha6s5tyjn69l84v87jlkxy20lts700nfgq0xvv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9flthva5tf5xfg6sxkfvatfle7gf4an85fd24 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fd2j | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjj324u6kfr76rjraux7fznmx6hdglxqcyl85x3 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk4pr60ckjawd7dzu6ve27jdud2ympd2kq8en2g | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkffpc25x0j4d2nav4d6k8udwt06pdvvquccw6e | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t00ef | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qna2767mcw9smzjdu3kvadlhnxavkl3rcs3xnan | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnak6c2dtm709ch28h9w80wzd3ks5u5p30292vn | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qp793l3hvzng3cyp7lgevrrpttsa9qmv55mmfh2 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt26rwkm8q0sh0ucchzgs26c24vxc8sd7uh7hsm | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qteruz7gcnzat5408zyrvj3hmjc00lhfad686kw | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtg5s9p62n8jqq69j3z362msmhldl7s9zqlw2ca | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9agp448kpeaea3n26q9axjglyqj7fv98q284q | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quvhkk59q8ke8v7xjcqfwl4yutqwdsf3d6sq9ag | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwye0u6eh2lfntarsapg9zznxmr6ac0y3yl05ta | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx4daery94rwn806x85zlvjz26xha58exe2r8re | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx8tn9luvdtzx7y74pjx9a0zwczg35uwzwur7tg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qych4u2vxrffqx4shqnasp8vsp6jdtgxnjmurvy | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kquczd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7mzmndh | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc4h5lg4phyz09w9n9xqatx4q9aprejnlz9kg28 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh4nd26lldee9zrxjpaw5jt7snkv4a392cfdptl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmcekyxj08l0hjenvs0ne45depuw52ec76dh4g | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhpl6nwhuhq4d6xag9z0h8v9apexwu80cl3qlw7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qm0dneagwfhy0k4x78ekzz33uex6ynmh5z6mmle | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu7pkdvs37rck02utfsgllc0ls96chz2ewvnqfd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwphlcuyh0czl0aqnxtda56w3tvftulxd679cc3 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxl5a0kn86q3vezums5ct96w0j4uawgy3qekcs8 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0qkhz9v57gr40z9p50r7hhwyf84znny68q4u3e | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q276ufh9d7alwsldyhqgv4jnw3pxac4mvc92ryy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3awsyrtz5kvvmqaj75pme04vzupajwvdpaj46q | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcjmc4xftps3sqwsvtnsrpr23h4asmcuymqyc04 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd53grp5x6vypd5ta2yfrqhuflrvq7d3v7yu0yj | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdfqdlp7d7tzr6emr36dzj3py6g6tak5tjmqdh6 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qesdgw5g4n3dchmdnnxc62l0hvc88gpp6xlgzq4 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg23qm2nkplgh50ymttmvylj80fjd74z5ayd2kl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgsu72xj2uuw8fqtp85pm4dfvw6npm5v7hqjr5c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkq5wl2aune4hua03htwvv7s2k0patzvzvrrz2r | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlqqv4jhgj82ky2juac3x2hwjlj3t8lhc0sv8e0 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnwztytxy5eevl40xsz4c6jm847vz2ey3y2tffy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqj9zc8njpvaawhdjm582zjxtrgyh5m0dupfmrv | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrzqttm82sl0qx2e8czlre4ehpj0s2casshm5fw | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs07yc24kuss0lsszegllvf8v257uya0jq37xc2 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu9sc00z0xhv8z4kadj67qcec87hnl5qsz0xh20 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quf54ty4elax44a9940x9v9vl872rvth9cmc3y7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvwaltnfdc5x7jr3y39swt36uqdyus9uqwvcy08 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxyvgayr76zr3wh9p95pru9c2rajmd9lcfahhsp | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjdhut92mfplmfahm532a6a5lu35wq0kp2fr3c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnel8vhwupt3dgvdhg77aaz0nwl0ew2p9ygta6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnu3lfnc6cyts6u7cc236y0awd369y0h28ew23h | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtf4zxvza4wt7fdzrqqwhj9qaj4898c0u8w4rar | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a9pgq4p0gzwx0azwjrx9ch0nj2nv7tz2c0jl2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3daneza4y0lgkktj0m85tua2hxqznu6xylgyqc | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xqegwj9s4yerl9mngqtjnmzmfqmnhqv953nmm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7fj8ygfkdgzc5wr44nu48keqw23gqtzg56jxuw | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8ur9f9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcyqpvcjr02r5eqrfew9snn75usymv0r4hctcn2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj9ccy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgla6lhys0h5ytydmsgpghj6dfyhp6m5gjt6ka | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgmjyf0h9nlj44dmg50vxauf66masklppewmwhm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qh0sfu75azrqty0f30pwm6mymc0lmk36hqcf4ap | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muasl6l | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm9lg652g6at7kk9s2q23w2ak0j8rxplqf3u07x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp5w2swffmst2t568r6y2htynzty4shcsju6xmy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqhk2y7xzke6m6ut9rjpzja72z6z78el0gphje7 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qquexr84lj2qwuq7t2mft9vcctqtskwlcj40uh9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr6fy0lygjghg32ej220h2dlcsxnek7apzwrjda | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzut2m | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs862776560unkx39mtlxltemkqjenepu9pzppv | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qudjf9kfvz7guzgwdg2t8r3vnthhll92rxrcmsa | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5js6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv48j54mxuyaxm7gmjhsglqmuljdgdfz69p6d3j | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxcazc0dxtqasag342r6eathfw4fxq4xlk39drx | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxfyske8cf0vztj8jshs8ummfghx85gw32h9kdy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxxm9tr3d9q4ehpxag7fm2l8rp4qcmsl4uhrpur | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy94d754kjvlxmpdte55k0duv4dyg9l9ym2auy9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyn5d4l4v9zgl6tu8x3fpggmqhhm32cmhjlvm57 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzn0kc5x0fmwqrua6azxeulwvl8h2ql0cxxqexg | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza64l5 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3wwx3uwu0yr90ch8h8wmnr0mrjhdvj22nptnnl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5aqfcmr5u38qmwd7vc8tqgyjnjraf8mcsaum5w | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5gh3m3q3rqreghhwpljv4fnh6adscushhzetpl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6smcpkmmpyf8e2kn0jap0z595eca57efxpdr8l | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9gexusqv2jd2m77kjdkz3j5fqscrgvcvdq9cw7 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qa3ej4nzzlqte2xw05u35k2kd6fkk4fzks9f808 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaljzun26c5905qaztvv6zzkte3j7hr2appkq2f | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcaemadryhuekl6xhdjwp97wazt7kpt62ly3s3d | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdc5cc20lg7yg9g7gdte9q0kw5fy3xj5zprkz3q | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgu934lze8z0c6j3tdlx8fnxf75sgcf8v2kry2p | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkgzk96k76ktmdq6v5xwkat7fqqzrsvcw58y5xx | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkskrjqmhjmengu33tqp6tn7wuhzl9ze8rgyuhe | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn4zclfz7aqzt9w5uffz88ne0g7nqahyellu8tk | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3tnulkzedrf7rvn9ud79d6skuqxg4s0l7e8w2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwjs9h3cmqvn4req5fksq4u3rrrygqrseqjlp4 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpy3ad3updfz3vz4nu7a2wfy0730q5tfqwcnxde | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqpa6rhqkh7hq5emkn2mdx6n95t8f0vglgrudwz | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m6ntcvnszwk54zvu3ukxrwudrg9vynme23gg | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw7gmcdzpryj3h4uexsmacknmhu7a40qpluq6hj | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9xtpx0jqx894up0k99y2a5404xzhs98enf0t2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0vumfz7eq2kt9rx2dks3gyrwrzhzsf7vy3cm3y | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q48nq0zyayrjxq32tejkfk0hmvydzzqxymny26z | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5yp3teukrdafssdwfhazusjd2gk0w9kgvln38m | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6w4u8ch0w09pyp506g83jpcwkp2gvw38w5jk20 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd7k9an6l8npxqqlsm4phh7p6c4e62lese3m2kp | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qltdkl2zafsvt7thysauq4z4m2r7eqcv8q6jjvz | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp2usvtxu9hnstuedxtccehn9qjdyklv23lhaw3 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr8thyva65xa6dsz2g4tmng7slwawuzzet5xe75 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qww04xcg0suu8zxc947l46puqd5ej332rdehfhx | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3535dzcvel7g4mhfdsrhkmvm4pqaddn83vdp43 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5jnxzne5nzglw24ke7vyvyrz43va3ma6jqvzrn | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q78dx6f5pvvzcn7rj529v8w79hvr9gc5r94mtpd | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9rnx98rtelashqw58z9e2gv0xv2t6p9mkznnft | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc43tzn5muauxxhrkthsmfa95fzqwjmurnk5ddr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdz8c5r5mlae2463dnsxrs2vlndcyn26qcmcz92 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfmaqfzj689ex4q7jwlhwekcrvav4hfz249vq24 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgdsr3a2vgg957wra2x779svsm3vhmphgxxxm8x | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00wz407 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh9nlptf655rwg33yln5ud3qn0j7tq2d8f3yj9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjag3f807x2tufcyrreg7atqd4pd3cq07n2wejs | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwaa7kwp800xv2zv748020d8nwffpfdp8xuahl | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8c6gup69l8qveq89mh9lmv27z5423ya9cq3eh | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcwc07mu5k4k0nv2gcrwwh0ewj8gw7vne8cqpr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlhxrs9z79nhha38drfue95p5c8m7pug4c7uvvc | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlk52eps4ajyvkl4yknf0d3wzzc4nl0r2eg6jqv | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyg08ru7pvuszkgdvy5grsh2fs84xpvqxfga9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp8gzu7v5cyrc9tqx3m4fecm57a62y373qlkh09 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtj43ghssfp6n2xapkx9hguvph932fu9y6grm3w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyau5cv9cw04e2nu7hn9lzgp0ygdegec4etsr9r | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4j0z3u347vphqk0w3t73rgtgcxpfj3ug72zf8 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfdcluk8uwatkmnftxeae8zag5e2prn293hr4p | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfyzw5wpz6j5hqs7u9mludnryq8svjllznn0j5 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzteerxs80ulw2yp9f72jqjzj3zc7wsk6zw8hdf | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q70krr4xg3dkw2phkccv29rjtrz5ay54q8y8058 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9ppyq9u8sd3ye5usducpspk8a53chqree6fg9 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q00g70u7grcse0zc89vywfcfuutgjzz5zx3q2kd | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0stz6gl8sqhpgk4q09xyezgu7nv7xnjzf9rccq | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q54fr6cc3rlcahkfrd7z82nvmfp7mtj7jxpuejv | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9jh90ccxm3fmcavzf46tefs7h56w6hpqszd8f7 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdy7zze36psvuf0280s22e3fpukpscav69a0eu0 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgc0tqrxfy82rmaxu7a5pr3wxsmmvscudazctey | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhfsdl46pkx6aa9vekr004nqathz3uu2mk8ge30 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk7xnj4aegssacxdl0c27l4zhlhj45qdtj7rufg | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26n3g06tjgrv2n6qx8nst6y8nzjleq6msr8g5m | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rggjau | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3ncn0t70sd3p3dtnnskm3h673ak8fw960p48ze | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3q9xt93e44p6mskeqeguf8vtjqgqkhy9c8rz9s | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5wlzjj83q2naw4mxwk8m9m0muyelyqql2z9aqu | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6w34kjcyh3thwq3xahv9de9mldcrk7g7e68hdw | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8fjvkdnac3kjdnwrapt8y020y3fgl77t0q72qa | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfs7qw27jaac75ck5vv3f2jy6a8k5wamsknw49v | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsf9f8y2vklc7g68qfqzzgvradragg5pvaaz6e | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgtj0kjnqplvzchflvlc9rvqp5e72gxhzkw6van | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjv3k4ehvnzc3hyfra6n7uhrthyk8kjqqycacqz | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkzfxvkf4zslxgdfmrqg3xjv40d3q0q2jczde74 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql90s9h35nhkc6x2fhnsqhe9psrqelnejl0hyrh | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmha3r4rk8uxwhdkf54g3ekj7wkqdmqmzt4tp2t | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0a65xmvdw6jv76aa6d5v62svw5as7dym8yj06 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpd9zkwf5qyakvntrk6vsl6dd472ydcfhw9h2kr | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrctzqqpa6wh9603ml8qdp63lc6hn5dwy67gmft | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtty0mnckkhae43met85nh4lz24w2gak7frjkt6 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg0e6uykxjxm4stcaq0pwnf6jvcl4y2vneyc5x | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qg5l8fhc8ppx8aqfgrnctuc2ngehjwy5n6kklmg | BTC | 0.25596727 | 2022-04-04 18:37:27 | 2022-04-04 18:37:27 |
| | | bc1qppwzcsspndr8z78gjrwvvjezddjkeswr9q890v | BTC | 0.25572169 | 2022-04-02 21:39:18 | 2022-04-02 21:39:18 |
| | | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | BTC | 0.25477050 | 2022-03-26 16:46:03 | 2022-04-04 16:09:51 |
| | | bc1q6lwn9pe7crkx7f0rak9uxz7ry6x2jd7d66pe2c | BTC | 0.25466487 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1qmc2pyauhtstj42dklqtngcvgtklzu6ct2kqnw7 | BTC | 0.25333606 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q77q68xat5tzdjyt6u9x63s7r5q2ygrr6va786c | BTC | 0.24173928 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| | | bc1qd78qh8ruvewwkkerxk3yhmksq3mfpnpamfmm8l | BTC | 0.23327224 | 2022-04-04 11:45:32 | 2022-04-04 11:45:32 |
| | | 3GokxsAUMEHRpVYnsy78xD8ny6zua7xMFj | BTC | 0.23094800 | 2022-04-07 16:01:33 | 2022-04-07 16:01:33 |
| ChangeN | | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 0.22890774 | 2022-04-07 07:08:44 | 2022-04-07 07:08:44 |
| KuCoin | | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 0.22394075 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlamq5vpaaqc0sxymgxf7w4n8ux7rx09c5yww4e | BTC | 0.22393073 | 2022-04-07 09:46:03 | 2022-04-07 09:46:03 |
| Binance | | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 0.21213446 | 2021-08-14 19:37:17 | 2022-04-05 15:59:24 |
| | | 1M1gZxTnVaKaRCamaQ2v4eN39se8ACXk4J | BTC | 0.21169995 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | bc1q3d8pg6vmy8e4xszrk3pzhncr3psqzpd9xd33zh | BTC | 0.21018461 | 2022-04-07 10:23:46 | 2022-04-07 17:58:26 |
| | | bc1qqg6wz2hj9vuq2yl797erm03xq6dnnutyrxt8wm | BTC | 0.20786890 | 2022-04-04 07:39:54 | 2022-04-07 07:39:54 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmp | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | bc1qznkqw9mz2a99gdjxl267usqr7d5hatdm6de5f5 | BTC | 0.20098424 | 2022-04-07 08:59:52 | 2022-04-07 08:59:52 |
| | | bc1qahvmeg5u9chlylwv9kkdv9nvy8muk9erawnq6s | BTC | 0.19992313 | 2022-04-02 16:15:59 | 2022-04-02 16:15:59 |
| LocalBitc | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| Crypto.co | | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 0.19259585 | 2022-02-10 18:30:26 | 2022-04-03 18:46:28 |
| | | 3R1RStWnxzLFxVCe3eqYv785iPRnBBHoBr | BTC | 0.18941563 | 2022-04-03 09:24:58 | 2022-04-05 02:36:17 |
| LocalBitc | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | BTC | 0.18771871 | 2022-04-04 12:41:12 | 2022-04-04 13:00:45 |
| | | 3FvxtPZ6h7456Fs2ockQNsLmg8eJTt9uZd | BTC | 0.18629236 | 2022-04-07 18:06:39 | 2022-04-07 18:06:39 |
| | | bc1qn94zd9nn3y20ycsnk3cmp72f06xl938ujz95k2 | BTC | 0.18364105 | 2022-04-07 12:46:32 | 2022-04-07 12:46:32 |
| Coinbase | | bc1qmrued99x8qyuld0mgqx55whekavyjfs3zs5c2u | BTC | 0.18343468 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1qugqc6hcq24g0rtpunutweqmanragz8uvxxd6vl | BTC | 0.17850281 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.17636969 | 2021-06-27 16:40:15 | 2022-04-07 12:46:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.17098852 | 2022-04-04 05:14:11 | 2022-04-05 01:12:26 |
| | | bc1qwp8zshpxrwychrqctl8uhr9l8gjsupxeyxkk2y | BTC | 0.16512247 | 2022-03-13 16:05:01 | 2022-04-04 15:56:48 |
| | | 1Ltp1PgGYhCVxYkyZzgZsxPZkjg5Kn8Axj | BTC | 0.15999508 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| | | bc1q2qrrq6u8laf00s58zn7emprzj3ax7ehzk8w4m6 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q378wlnealnvght753z0n4rwf2tg0nvucqkr393 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3pmhdu8gesnffpmkjpv62gqz05dettjvdx9pnw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ux7ucy2c9h8900dcpskr3ups4sk2zhv7yrtnm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q45qnahnc2982v5h6u2yvael0me3symqs9838nm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6d922n375u3tp85dx63zwq84ylw675t0ezrywq | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q794flamu4k9rvgelw2fs7kya37ytc58awv659y | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lj0tm26t9u6edy027qseqhhwrcy43f7vl2gtw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8ea7 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q87p82urssw8g5p70jggsmwngqc725upmw5hdnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dqs4yrvcqlesyfru4enurwex35q8kav3un3f2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wrkmt0pyedya096v5f996uwjzn3a2ju6purzn | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qae9avac4ryav60djzy26yht7vq79pr9ezyt2yd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcye2m88weefqvn6q448fv7q23t2pewvqvk3pkp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdpuw7dukt3m6wayc8c496kwx8qy3tlhjwtjxn8 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qej2daheruhksjnlu0cfsn4rxgk3r6n2p9u6gnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg48dpywjvvu3gpxlwj4mz99zrs6rksr3q08s9d | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg9vn99sh7z36eqzpu3pdnlg5qfazqkjg288kyd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql0a8hh7zjruxj7ye3he7srlppjh6d9k6mlf3qx | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlnm690uw0p2purlyan0yncslcvhwanmvxev3ks | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmz9uft2jc8nyl5fmkpjrja82z70l0v4mgmv2wlp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn2zs7cmv0fveavwwm9y7f0g4ede0zpez6zkss5 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpl6ezrfrue807sda676ldkzc4tnszpuqdu39un | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpze2wkw9qwx4psee0hzlsuah5ah8wmdev0y2v2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw44ph9z5asw46vfd6ynldp2jyaq3qm6nr608y9 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxt38pemwd8jrspkq4kggn4ma5tx6wzd43yffjm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy4m5g7y7ku72a52ufuq34xalf7s5g778yh5473 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qya9cu79qk66xrgz0twyq4cuzjlvarkukl9xs6m | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| HitBtc.co | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| Binance | | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | 0.15785811 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlfcmpwkfsqd8ugd7svq4z7p99pwqgxguuvksxn | BTC | 0.15742685 | 2022-04-01 14:39:43 | 2022-04-05 16:28:13 |
| HitBtc.co | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| | | bc1qdmw56gnaqp5qcjskg43f6elwzvneev60fnj43n | BTC | 0.15386760 | 2022-04-01 06:48:50 | 2022-04-01 06:48:50 |
| | | bc1qzn4lkzkrn0w4h9m0u90eegnj7cgz4kx7v42fnq | BTC | 0.15230174 | 2022-04-07 12:46:32 | 2022-04-07 12:46:32 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Coinbase | | 33EQNBhD4I8k4BE6b5LdUdAeD7bgYwzYv | BTC | 0.14822073 | 2022-04-02 21:12:57 | 2022-04-02 21:12:57 |
| | | bc1qxm0y6upgj22mywll08uqhj824sr79y9lupdv50 | BTC | 0.14683295 | 2022-03-30 22:42:42 | 2022-03-30 22:42:42 |
| Binance | | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 0.14617468 | 2022-04-04 18:37:27 | 2022-04-04 18:37:27 |
| Binance | | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 0.14398317 | 2022-04-05 18:00:57 | 2022-04-05 18:00:57 |
| KuCoin | | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 0.14392183 | 2022-04-01 16:20:51 | 2022-04-01 16:20:51 |
| Bitstamp | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| | | bc1q88lemcaj9znlm48rg5sny868g90ahud798vdzf | BTC | 0.14105981 | 2022-04-03 11:52:39 | 2022-04-03 11:52:39 |
| | | bc1q0mxkce7nnqsmhea8jfpucwfskegrm5a2k6s05n | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q30ey7aa6t6vlc8r0z22lqq8rcpcrhpzsewnakl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4fnpxesvw2l4xy565v90l3ukpen8p29eg2lt9l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jahgyxjaj2reehuh7gjlvx5f3cqu5nldt7ad2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7rjas4an9e2rpz4yawm45eqz22znjv5nm32k5h | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7xymuj5tw9am4hvnzxykx455lp092zfkg5pyxv | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm6xzl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g3p7r9 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9yf4k7c40h24msf9n3umf7yq9hju647grww3a2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9z6mk5k93p669vh7t5z7wdgtvyl2wr490n3err | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qacrgysh6m74ur87l3dxtp0dm2hv3hff2z4adke | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qchm88s9242jhq0qveznpctea8zt2alvlkm5nx5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh9mmt2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg3udsmvkwuy8dm30mpauxecx62dj4h4n9q8krk | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj0p967jyejz0svt6x86tg2ff048zcqjsu5w7p8 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkpaf36p57y9sv92d7vnmganp5vaxwn3qu5k445 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qln7799mgmmfrhswtwhyglkydjnx6xucjtjf57l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmung37amn4t2zmdz0f7xdcupqapy3h42hnc33 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmw76gex4x6zh6aq860vfnazajue4lmx9suc2lh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp8tdxal5vwdtm5vcctplzhnx2gfjeqy6a86nky | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq4arsqlsufdmf8ku4xgmcrw9khvqrgrg434k6j | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrvczgywcvhsdeyhf7ur325avc0xlsgz4rvv66m | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qse6lnj9fku94ayee9gyfztxhrkg2hh98fxyzqq | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qujw8479e6tt0yrawrvgz9f9ja76l3ktrf5ska5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qv3m8qfsrugnwh8l72j6qkseg59h6cl6msvnnw5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvdp526ysf90f00k0wm08vgml9ck39w9hrhyun6 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvhg4fq0f6a7ywem2wj9cv6lj0yu6mhtnlffvsh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwel6s8ljtxc2v3dujqwu9jtgs8hyx4xc02s4ux | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qypekve2sp29a2dqhht0kz6yps5sjvm8jn93q2f | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qysfzhmdyvyyuvzvt848s2s9s0f97pn4lmr6n64 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd9r4fq9us0jguqr7w82tzfhah0csgp56aw0r3d | BTC | 0.14047942 | 2022-04-03 11:52:39 | 2022-04-03 11:52:39 |
| | | bc1qvw5t2h9a6ndenfgjpzjd95zqvehj5pft2pve33 | BTC | 0.13619703 | 2022-04-07 06:24:53 | 2022-04-07 12:17:43 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ld | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| | | bc1qjxtcal6p2l4l6wmme52tjtlh3lg2s0kl2nkgk6 | BTC | 0.13216413 | 2022-04-07 17:45:59 | 2022-04-07 17:45:59 |
| FTX | | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 0.13206391 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| Crypto.co | | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | 0.12996157 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| Crypto.co | | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | 0.12957846 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | BTC | 0.12888505 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| MEXC G | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | bc1q00xq2w7rgysf4altljy72gvpm3grkxrj9d099c | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj473 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q02w9dnfxrferwqhkc9cc9udxhdadqxhpnsuyk5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q03fymgt6kh68d5rftpfurefxcd9ce7vu35sxah | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03qgaeanfje0gt73rmn4g7mte5xuusg7ctzjg4 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q047w9pypax6jygu0rt2yvc88dv6da237hts75j | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q04us5y0gty25yafmufgs3kmzn84hd3e7p3hagu | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q05cwmjy7wnltckz93s83dkk3yc4j4gjl7h2gax | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05gcc8u9dx6u7x5ulghy2a5zs5ukjpzlf5ttma | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q069gdn8hrn2ux24tgzplz5ku2hqqz5yduwmv9v | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q069s67mf80ly4whkpeq8m5pgjklkrsfu6wxz3w | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06clzfr7nznjav0e8pmfs3h83u2jh4yc9czegg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q06yqx6ae66u3qkp4vvuyyhqqf7ru72r7d7enc5 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q07dv3lu54petxgxw47alqp29mlk4had0g8aum9 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q08jrt0tsmsg7k09ve42qtxc4nys5n6nmghzetg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08xnefhya8f2ns4hwu3cytetz9ss4reh6zptd6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q09kf54ssm0wy9vtxy2u40g7jj32x7q5vs0hv73 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0aq8w4wt7539nx7rn3f35j9d6vguzmp3e423j2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cx62e5pww78zjvyvx8h77t527sdfe602ydh5k | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0cyafhh0z3ll7e4zx9w800r2km5cwdlkv0syzj | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0d2scwjmawslqu3vzkrxevkddf6dpca57w60gu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0dvew7v65hdz3svzsrqqaagf4xzydjflnl380m | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0e7nxurqwzjy5smf0kkynsqndw70kh3raq6da4 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q0ehvp2xntmkzzvvhnxt20um6e9xz8pdqjlrx35 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0eygpdh2mdhzvfhpv2jj0kg8h3p69faulvzhct | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4mt9t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0fvyy2hexukqsdqztxn64s0zvuhmeh3n4qmaa6 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0fyjdspk5hgyjz8qfwdwt0k4y8xuplpz8zqa4l | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0g54ryypv9wcvjfd58vnnra4w2m9xmjtr83mda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0g90zvukwcr8c52vmm6j5s8e8kp2wnnfz3lm44 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0h924ka6x2f4tsavj7r28vrpx25qemnunswce7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0hf3qhkk8yzqae3u0dfpcvakr6hpt66ztll85m | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0htqeruqmkvejpx26uc6akepr6stfgy4pevlx5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0j8n6qrt67gldnsyxjznd7sr4gqqxm45fhqe3c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0kwmlzdcxsaa60jtk4mqma79m2pl5p6jyve2jd | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0l8pv2xy80880emq87a6gwphvnfr82q68gd6ya | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0ljdz9va8f97xv7z4mhuu8ca5u2npyfja6ntu5 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0lrlvrgjlwmf7hze5tksx8gmkmv9tmucv5nqh0 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0m4f5utxkdl86e58g2effme2h2mf9pgwfczatl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mk6qh64mqm4x8nvxukjaaelwy82zp2676723m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0nkf5uym0lhlpq4cqx05nhche7was97d08z6sr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa0c3r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0p8yhyzan86nzsenjqmxfujgy9lxq49x5cufhq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0q220swq2pv7zyq3xy9daqkv9dulcduhju2v73 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0q6pgx3h4l4zfyutnpdyadz2v8mmxvmuzpsv6h | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0re29kax3wct74ar785naaktje03cl7z2dl84v | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0s28xp95ad52evav0kuu93tqgk7ryn96gnp90p | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0svhv6pxkt3edhct6reafxneukgh2ccpm35dzc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hrrt7l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0t0fynr66pqmfhfrs3me57jcpg2x2sc5dq3vma | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0upnrtg5n7lyp33cdm37748nvf8g8kqarsxqr0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0uvmhhkhyh53hkhgemtd4cle40nrktefjs5nzs | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vaav0n8sh80u8z9yeffkkvrcfms6qkrgszeuh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0vd2jdrl84jf26qply50qfq8feas4j843y3rgn | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0vkv5yjs3pujtez8t7wyny4pzcwj9fug9adep2 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0vqard5qzqdjtv02ghznvag0k5guqjlyh7hkmf | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0xkw3239j92qjvptksta69ty0gwlehuzgzue3j | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0xpvw2ey8upsgff5rlm4st45gmzckqa6gyf9py | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0ywm62x2x3cjhrx2uf6zzg924z26jz5yltg9md | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0zja754jcfgxh7tg2g7wewpfgvmkpl0jdpw42p | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0zp9pwxeh6pkh52mcx6j2yrtkz3p658tt0y6rz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0zr83f9wdnhu4ckqvxmasvtd65vp2xcjk3w2cw | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q204mgkty4089my6pf62mzlursxzzc78g5hafp4 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q20klexucsjxgvskewmf3dksa75gd7t4l6d8705 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q220c63ytg5w0d29xwqn76gqujftsp4e5re28pg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q22f5zha2t3gy28ddz7kmm2vem2lw0sez2cf47g | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q232jjd7pzd87t6cp2u6mvne8t04tv6kcyp50lk | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q24gwyay0ygep2zyhnv8gnq6em8ryhff0lzy76l | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q258clfqz7wcjlntyq48c8ycnnsz6tcnmj45jww | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q25pdcs3tyk4l6jcc8d7ypjqrsmt8h246agnylw | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxwx0y4c | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q264zntqt8ya4ult7tfw299j39fer0kuthewtkl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2745nlxrt3lsgxus4wvx0acced84pkmxnzpqwu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q279y0th53s73xguzv4paquy863axu3rzlxf2ze | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q28m9e2q8gx945jumlncvf3xz4cmk2pdxlp6vm3 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q29ur7h4adzyagkserpamjgwwpaptpjyuswv5t3 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a5lrpc9ueqhge4v7ws6xne408uw3tzha4pueq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2f36cqsprk6dv9yf9pjmk3qkgj2zkd5ah00nju | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2g8358cp2j32va7xea3ezc7eljn37urmhfuhev | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2g8npf6xw09f49dyu6tnqg0ea635h30m8njkc7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2h6hk3u69u2r0z670956ae4mn6a07q04ycd53q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2lxs4888aggc2re2dqwlje88htpezm69l20ltv | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2mapydvyak7gyf5df94h0hmzglsx8xjdm4dwaw | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2p6axpkcfy625efrn6ct35mwlk5zj5mnkgavue | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2p8m3xqhaf8afkve6xkgz22f85leflcnufwh0r | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2q59yzllf8talvgcetfyy9g2ua0ge0sqpm87fh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2qfc7lqpf3mr0jfz23ux8zfzzwux7p6ek3q2yu | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2qjh6slwp0tx8u6vz28kzudkzul4rarvurzhqy | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2s0kwqm7wudkmsj4evqdvlwuf98ywahcxp8878 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2sj6reahwaq362s07q03mplh8gr3mvgrf35m98 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2u5la2q8grev39sc6vgjfe977tq3sxzv6auwj6 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj9 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u9r8ej2rrawutq4t0tmwa9h3zmwc8jt9skce9 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2uun2v30na0qxd9uj83dfmpq48r5m267edu80n | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2w8h8y45ewmkswtxg7scjz6z3typ8xxdaywnv0 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2wx8zzecvfqn5l4xrm3gtkvdlvc9kvtcy89j23 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2wxec8qjusa35e3trxjxc95024at76q74xsur4 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2z0yw2pakdnu8ze0zjqp7rn4wwrgjgcxd4l2mz | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2z52a988stzahzz7a4fvsz92z8zyp7fr29j2y3 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q2zf9qsywtluytehlyhvj9zzquvj4e0vk3ywm8m | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q300ja564t67eh3mpu7c6ddurwgjlp8agq350xk | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q302ajvuaz54e8m03n5mvg456c6djwl3g0f4tsu | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q32z99739s8lxepvymtww52hxldvwzrg7wxagpm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3359f3m36ntj9ge4qa7tzfgwgkh2jk6c5re0pp | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q33dnds5s3jd8zj8x4dzzfd5wtx6hhuh3g2ldgz | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33dz7a96txd8zxxpy26xcxfct3c7znfnuyt8p5 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q33g5hfvdfv0d6n9e93eygm8asx889phrwffz6y | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q344t87axqhfr8et9tnsr37m3qxqfram0chy4fz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q34pt5ghyraxct9yt976h5kxx399yjdgr293jqk | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q34qdtwqf83vs7wflqm56sg4ql7r6snhdsf3rnl | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q34r9vzxmrz6xe60u7m3szhcr6xw7r33dg52pa5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q35htf9cpl9wkl5jjjdhc7xmwa7tj50v8zkk7d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q367rl09xcha7pdvf4jj2y44ydryc02pxgg4nkn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q373lqhyxq23dcdfdw3uwrl6xr6ezlxu27rstfm | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q373wn4a44gtpmnxqd2l63lxdycu0qnjasq9w6r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q37df73xu9mayuye2xrzlxspctc6sftuz7x43gt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q38cf40w2x5mysd5839mluq3sp7cmnxgagcha80 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q395xmn6j6zevd7q7vgwmzq3m8ay5atygys8h54 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q398ajn96h5h2e0vrw3razdv8anwq5erqkfguq8 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3a839exae287zhjzfaftctspdjeg3tqedw8pup | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3cve227sflvnrr2cu0cfd23qmgfnfasqkggnvn | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dftu7hwezvutc8x4yut3pzfz8lcf8e65vvquc | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3dwc87360nf58f0ddhul6fhy94gzpkxs2ek82e | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3edfwgh64lgerc2qqdrwmajlhwwmjgfdgcun4e | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3en3h02wxxc8ds2sty4uf6h2kaxsmnvvx4fd08 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3et9mun0ral5h9x0mhw9304mtmzr0ggxslcqqe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3ezz5v5lmlezcc8x8kyhm9qmpqaq6grs0tt9ha | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3f5n6tawaqp0g96v0uuq5p5kdnz2w7ymcdlqqq | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qqw | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp7gd8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3fsn46zgvvt0xkmx33c5h0e547j5kzr2gcnxry | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gccgweez3ymlrvf5t2utr92ex5yrg2kzgf2at | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3h3e8m2rwtvy9sfdeetqum2dhxjqhcq82hayd5 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3hjqkk8ekm00lmeezy3v2tgtkq0vatssad44d4 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3j76naf63dmm5zz857rrqcre6kymp6jgmqqfhe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3m0p5ylmup7d2l4mh7n53vfx627jjpvmw4xv45 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3nc25hu5lf4tg60ptckmpx2hjfh06lkkxjl25x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3nqrwezllcad8wsq43djhnk2h7g4ppgqdh3g37 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3p0u5f4dyan6ugsmykt3n6s5vlv83lkh4mlunr | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3rsn4jzatnf537f7dqy9r2a0tte0hw6kdq9k7x | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q3szfhdwyu7lr9a08h68xq8c4uz43ff57gs9lk5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3trvvxecjg3h0g26k9rgy0zgpg6nde7jzl36dc | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3uu96w4l0rrw6ayup5y740s6gwyzszkh7w72kt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5amhljn8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3w30zgq2n46pxj22e338423sxwxq80tjwg6g7g | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3wxsvexdrh65synjmc8wm5staulf4lu9kr40v0 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3x6nwklawecvz0vpl5s4q3pnmsvysh40us8x8k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3xhxrgmg5y2228tapthxaczvt7l9nzxakwplkw | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3xleu62mfhw3vvwfkghrx963jkfs9f8e4djf6n | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3xwnejzmpew8mnrl63ehht95w73x2ypgsxcttm | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3zx9uczl240zz0yguh43s0hqktnuayl9pq0tcw | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q40kdp4temk39c6kl34z4y5hzxhvc58u82axk5r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q40m3p0zhj3rw8hz8mlqwmveaw7vp3hhj78z52g | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q40mlvz0xj4eff4gu6svf02upr4hm6dpfkhzh90 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q42yyjadk49q8fevxpk3pgsqcw6kkdn6yj8wrrz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q44d36hh7vwnqm2ptgrse22yxkalg9xdrvczsxy | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q44mfxyvk0rnqw7jfsk47w8u4t4ax3qskjs94wv | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q44wr6xsgh7jlnrtq09cqxjt0yvrl3cshagywd7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q458xh2t8kyhqe6e94qn9u2lwu6g5w2az7dv4uu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q46e24vul2ha29jdy8hvx390euetjzjxrj7wgs0 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q46fs5hytvcdzg8ste7ht53aq04v2uc4f93zyle | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q47j9ls3xl5c2e6j0v9nta4wlvagvz0vkuchwax | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q48m6wjtl5nhu3enwzz7rx4na5y885uaeal4g0j | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q49l2qtgzyzdj25ht6xpmy37unuq6dy9mn55cvg | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q49tceuxv6pce8pw2tpx79ztvgsaa86vcva40wz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4d9lr0chq4u3626ef0hy3psqllm2g8f2zh94ff | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4da4ttktmt0xy5u5nmqjnvfkumhev34ez7dcqd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4dyedgvkuvlwvu2nchw0ur3xcz6kx82rmckhd8 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4ect3hzmel80kudg8nadkvxky0jeqaqv69237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4endfgur97nul840m653ask7ejqq5v9kqcd6at | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4f4g0q28rm3s32m927eh8wrw7yuh43jxmxktmn | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4f6f5p9f6hppzvu6nq6syje4mjrn60q9upe0dp | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we5yz47 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4fzjxugslm0wsmv3da6dgy0kpysdznmm078p9g | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4gayvy958zzzqv592wq04fpgdg0lfg0q4q3kkj | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4gnrm9qknxtwj6dyd8rql0ld4ffu0kpjm43sgh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4hqaujqk7j0t2c6uya09tt2wyfkvx6k57fdmha | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4hz440vgr9dmdwlgdmk5zlw3eu3lmh93ah69q5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4j9t38vknw0kv08xupfjg6j64srktjwuaf9ftj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jd4vf3d705r75zzgc66m59y30cya4vuwnh3zs | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4jrs2kcs6h3j49g0v0xjvtje8d22wwxe6a3cz4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4lgvfhj0y2sfle89cmu802gjtvm9mgmmwx22vp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4m2498u5wqla8nkuhr6wpnafzy6wp39w8rqcx3 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4nsq509puhn66xrn47vaadvnle4q44a9n7ek6e | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4phcng8nl4f5c78v2gk27j4qsfh8n4cxnhhhx6 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8gh3 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4r4lhuwjw6xv4jersytw67yn9s0vagpau6h9d7 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4rszkgdgmqthswh0y0gsqnzxnvfm2x3psqe9zx | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4rtc83dugq49kqvm374pkwk7xhylhhn83wamvs | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4rwghd9jnfjxrhmsf4qzv4nxkq73zmxyg8llzf | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4sa84ghraexe0zvhj0p3ud8f3r5r5e792u6jyl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4sfvcgp05vzzgvxexjns2qyedw6dsctyxahvm5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4t26sqyhs0rwf97mg4qe33gwvznxzvpfxx6wvn | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4u42zen5xy027kh5598t348cdmmlgdetuu9hf4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4ulp5pgf0cjm873hwd2utjjzvjvhr7y9t77uj6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4vd58hv625932rr2s8pxlk9jpj9e08ectv4c55 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4vlmjjmaajzr3a68m898whaff7fcxke99u6xgm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4vmh8hkp43me9n3l722du57u89tjkz02kf7g5d | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4wmzejzhdw0lyzu5avq8grzlds9ae549l3tqlj | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4wyu44rmar22ghyqhymk3g88frapnema9pfwnm | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4xsetxx9cdgdyv746xlhxc6nq8900mvexlxjdk | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4y533m7fsa2tvxgx247pqd04nxdwy6p0szpjkd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4y97qlqk6ynehxquywkhgtny4zlzrq8ueaxeh8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4yxu253nyfu5lxunmawvdt3cnddc9j9jwczgqe | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4zdg4mmngpvdf6e2rkep2hnalqcahwcxhu4tny | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4zl07pf0fguvutq038er26r5q48ccfrry533xu | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4zx5hs3vhnxdjgqp9lap3fs22l0a6lktg3zla4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52l34vjnp7qp56cmjqe7rv4l3ted3sve6myjut | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5360vp0uqfdd7x367pf8n8fn9r35cg4g6u9293 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q53mh938kxneeu4pmuvly6zqxlu58zf0tr7dm0q | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q53zuw7rjfqdact7859smee2wtpwa85pl3seyjz | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q5467h02yypmgvpl038vuaeh8u8kuaykkhz3gtw | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q54832el5wnzmcqryp3n47wa0d3ckx6dlu2sg43 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q548wejeuwekg05h7scqy0m4ys6y2ajtj4na7am | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q54gz2d2p2husse3p3fr0ju066uzesenhaj0tfj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q54kdl6ky6en9y6pw8jzp7d48tdv739txkquvaz | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q57q68ft64gj5lgfxnh7vd9q0paxznwa75f4qv8 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q57zrgu2apcg46894urju69caewyutpju0judtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q580nzyd999khkkmwt9xge3ht84t00k75526dy7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5820dkrlsfpyr73we4fjljscqtus6mt9wmpd3j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58grpd6f479zdqvryqt324j70c480zvx2j4dqt | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q58wd77ww450zwy8v97pgyg7frntty2lpk5pp7q | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q59fanrftl4j7tsn6jkz4g6wfe9qn03dm7yf6k7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q59rj9hf8d4ce0jwhxgdswxyvqeky29rg4jgpgw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5aff0qefdqqxvzq95mxtlz2hzczlvr5gn6sl2y | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5ag3jg36srjfdvq4kzvmxc8l69205830jd7fhm | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q5c0r25cvecwzwf8hvpxrl9wld6v02kkmdfcxeq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5cderehhgjpwr57vs5p9yg5hkrlra0399yysv2 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5d6kerg8acmvy9druhkmmlzsyxjpxeayt0ehtc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5e0tq6e2r7njdkzres0gtfrld2nuyh7psszvs6 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5epkrqush4q22lqm40g3x5c77erdvwyzkej4g3 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5exy2xjc82tpey6rvnnyp5agakqad5flysqrqg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5f3ezrkpp3v3q2qje4j04wn7xglw0km9c9p5nf | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5f7nv5u8lelxru29nj9c9lwwghyk2wtc3kmhsk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5feuu829tqqm2hynwkfg583z8leh3u52h2e7q4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5fjra3dzvsh5edfa39648xtj4p5cxvj2yz3kdw | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jn4jyn54tuu4ytlnw4fhj3qpg6nm5tzvvhxlq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5jpr8zslf7d3r6rzkp5x339u5qgwggfjzj3xgw | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5juv0p7nrxmr9j99f0qvny967mkfaz7mwrwlq5 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5kd6sky5n7snv8ntmmtdpx9q6cevjrhkpu96kw | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc62dgwq | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5l33zxk0ea8ldqnuc54g34hwgklfgz3zqfqkhr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l3hsf58m7dj0gxkc7vadjraepxwsu9a7yw0wg | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5l8qjq9cv7dhx8hckcala3g9t026meq5h7au4g | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lfpngwafwdwfndrkgnf65sz53592evrn6us4p | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5lrrhn40pqzq0h4drfs834wky23cwq8jvxtysa | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5lu8d4aarxzc8l5fflvdj835tgmkk557u5zpyd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5lwy0gusrak00n74r995ztrs79aec3ez6thhn5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5m6kvnk84ft3fkvpus60y85d7893dfp7na2zny | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mdnhgq6e22uh3w5ndxr72hd6qe9tngtjfw5rm | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5muhu2ecv3l8r9q8fwz63pc66yznfhsatytw3z | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qc9xmpmdcadund03d0yww9jmdpswdmq7lmcdj | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qgjwgyfrmmrfwj0pcnnpzw3ss7n54my44ed9s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5qqlnmaylzqgph53au3chlps9spcl3e2zam545 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5r5yqygqnmaa7wwpxh64j0a3rk3vzdee6yp403 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5t8p2s7eh9dxgyp5a0mgvnvfzlz20fnrvx3sk0 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5td4uljkd9xd34my9twszf3yg7l5h6unu4508x | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5tdged6llfdln3au2yj9l44jw2em7ly0gl2wnn | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tfj46ac236vmgjrh6hd5au6vmac6rq6x9zv36 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5v37utkxahjtjzxtgw3mpmxe6lhv8gqd0qy458 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxksw | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg5jlh | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5wrvtc2d6mm9wv0ggtsajj84k6fyjr6znwtgsd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5x647020qhq72zw6wflmqkuwk5msapfepnw0wl | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5x97xta245cz9erl4ag8g33gsz437x2sh80c56 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5xahjpev7pamzj4na3pkk6ez9amgydl0j64rnv | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5ye83w8q05zzaq7fwv9dscjlgx93m7madrmr6p | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5z6rstgx0l8zfls2w0wcjmnmvw6kqfm8n8pqz8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5zlrcy4splv8888j4hwus23a0fjtpm5leyvwfp | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q60xz9jckz8hc0d5z2nsrjehwkzuynalhgc7f9j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5mjuc9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q63a4x07q7agpwrvzgqx4yaecqxh23ghy5gkazj | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q63r0mmsk0ckxqcy5wrp4lnn369sy2x838g7dwp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q65nalls7hxkf8u72s4twk8dxfur4mn3fyxa3dr | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q66gpvvf0pvw3pt0lyyznylv7hej9a0g50x45pd | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67anee8429tvasv0mzr0zlfr9qjsjqmgfmc8j2 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q67em6uuah6zse82rc2ysvw3x4nztd9h90v6emf | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a7kz9 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q67xqjqskz5g40sqwskcjfsx5mwg3zgypqflcf8 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q67yjda9n63fl9dzmllu3eeg8ncahf7cypfgsl4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q68f0c5g7y6rdzdfdn4ck5cwrake9vv95erz88h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q69sg663q609esuhju9hk3qt28kt2umtv8tuyva | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6aasazmdj8t9u0dp6l9ee5z3ja859chhwkmqx2 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6cds982lm3rf58xsv07gln40q0vk347x05gsjd | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6ckfatqp4zgzghnukjjttund4jpq39tvtc4paq | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5mehpm | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6efxh64fp6kmn3u9fv8hd2qqps9n8lmm6hefgm | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6elxaqcg6sel472t682x682m20w5sfyugegn87 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6ewul4dm8ung2ghnxf3e9y0f4h5c9z4ftvmyqm | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6fdwspyzswrw559u20qscfjsx726ms7huaedje | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6fr5st5hrr5r03km970yxmnhrt4ptth4plf0s3 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6g5c2208wpaylxytxk2fl8spuu55m08zkutyrk | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gguvukhw3rq8tyf4l6jj0c5cevyf8g0k5q020 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gysf8jhllngyrj89vuyk7cwpaygxwy4frp45x | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6j3k7s9j2h06dy6jtj4yzywxtaduxkvdp0skw3 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6jaz8cqzywjkfwqw02uzf7fkjdgktmm4dcu38n | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqyq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lk6r2u3rept0ul9hg9ddrs2kuk2ffkc3dezrm | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6lra3repqgpt4gvdpac9qlm0jafpnt3puy33t6 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6meu4mht3faan3gmxa8sna0jt8vwa7sn9z5zsa | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6my4jmn378w6l20m4y684a5sqfq5mjm0xu06cy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6s094vp77mlgzpvgtrp2pwfpyf84sde8r7x56r | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6s8mm64klhnz974vna40mf7075wmcjxuyfl2jt | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6sg3ks9875nntyz4maupen86uuru7snn8n3kt4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6smras04apxsd69l6nc4wql70jscyerqlny6g2 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tf42pfpd78aqc0hdk9z3zpl395m2vw0k5esd4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6tnhhyccja5jlvware3w3h86tz0dktdjznsnce | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6tqls2ww50g0g055lpfzvjeerlqmlgtwg53z6y | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6tsc5lkjffcf8r9y28mnl7hpwlep0kpzkjmc8n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6tvg7pjgzjtuajq7tp2hnegwa7h24nzyaxny0d | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ty725m87z40c4zd9jshh4dvdm5nckt4gruann | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6u2c09823flm88a8xuewnj4t54tyw6uuvlv42a | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6u6eev6vkg5xqdkty9ks7cghhw87m2trvak5c9 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6ulmamk5fdjs3tla4yvmppk52t6c7rc7gr00wn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6uqnegp0zvevsr323djg26a93d86r52t302wrp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6uthhard9cx2v3pes8vyrgv5a65f9aw77vals5 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6vcqqxn3mnt0ln0v9c075pfq8523pepmzfsne7 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6wt2n4vf7f8dalexmzkd2ryp05gdgnu3ez6wc2 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ymzehfq2vxuv35pqzx9wwk3e2jpdf5lh5n5wz | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg09ns5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q70k9uplxxmt65nev75k6yyfs8fy72lrvfl6kye | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73f0g0un60ey208r6mslg674uqtlsdawlt6nmu | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q745pj9m4ex0ku3jl8lummkn7lhgvj0txg5gw4w | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q752y6z34dh3evqyetsj2derqyk8fy3n86020vx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q758s90667fetf7ytewvx4z8nzze55peg4a3fjc | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q75mw0y3gan7436mqnlnjzes8w2s7pvghpduv0p | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q76rrtzjn33vkuaacekm99eycjyydz3mv7dxjt0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q773g8x2hm20qe44qaem8jar39pnkpqyg93mx90 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q78rupdfgycqdra62xeess408vewphee3keh5dj | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q795ykcy4saacgvj0dddsu7rt8z0epcahgfjms8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q79h4y4lcnylg2rujnj352hwh4zpp4chf83x5wh | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7a5u3lgrsewv2drqagm3e3q60x3q8r2sct5jee | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7aatqcst9nwgpfpqgl3vc8awaqllvn3kf7uj56 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7aerwhhvvec5qtfhm5fh08x9yax9s98cjzn95h | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7c30xz30gwk4z3e6t5vg3nv4fq2d0q3q9fxlz5 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7d5zvsr6emhha0ycg6eyjmkt0hyeaafmr62e30 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7dtxtape60da2udty8ruf5m48dmz96xjed8l0s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7f3l67099t5vseuz8hr6vdcj4xf94ajmr3n3yz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7gzlrz5x8pchryeandzregx9g4wf3zmwx5qh5h | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7hchazv8lmsxcesux2xcp0dzgusuvw8p4tlrwm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7htqxdausla6l5l0fsumxywnh5gasvdrz0c9xh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7jkykcy3f7q8shrzmssqks2nvgkfs0ddetwe2x | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7jum60qslhq3t94zjf8c27t2vvzzujszezrmmf | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7krhalayqc6qmzwlpsj2ry24dermk8xy5edh9d | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7mcf2g3z0222v5mhf3gqhx9xsr53u58n0n5ph7 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7nq0epg4azdp5s8tlhfujtk3zuttc7y4qyn9zq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7nwkl4c7jwxt68t0fmcx26z0hq4pwg50a5a9dn | BTC | 0.12800000 | 2022-04-04 23:51:10 | 2022-04-04 23:51:10 |
| | | bc1q7p4497kklsatxx234yjp0mups7yc9f9hqrh5sv | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7r65ehmk25rzh8cmw29ar38h60n7zmsgzq2gyh | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7rrfe9kfyq4mgpew7ctxusz86n2wr220rwulej | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7ru4xs030c6pslct7pjrvu8jdnhrtu3kvfrcgn | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq2683 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7tphq7ans66g3m7kq7zx0em7xkhrpyx2fvlnlm | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tuclmgm4qnpqe60230v3kax48es9t484uctye | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ty7dae5wwk8x3f8pdqgcl26xgcjl3y92fpvm2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7u242l7qcw84794qef9mf56r2fxh8g4zqarppg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7u8vrd0wu062njjh037qn37yjeupvx6em3cusv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7wv9shesugzt4fqfl9c9akspwr08e7w6j4t9xe | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ya8wgnsdng5wkmt8zshjtnttkfqhfazmx7rp6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7zqxlmujarsqqxvzyc7tze2dxqpcrzmn2256j9 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7zx7guzass0zhz3jm7trzmz66waghas22974c2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q80kv9u8sudafy0g0nzzexqjpkk8sdr23xu0ylz | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80tku7eqnym9a86qh336m8uk7unal82p6gupxx | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q80vxa98tn47k36tyc890tgmchntaxvdscdwzj7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q82fukwcmftd34w3tcgrrm80vwkkhx0t9spda05 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q82h6en35htvwhq6u6gants0e0glhqlw8944q29 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q83kgrak79ex5af2x0lzvtcnr0m6ncfk4g3nhdl | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q83qme8tvrcdd4a2vhd92r4wtmh46azqnqyrr75 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q85tgvdnzpclcrrw26etl5pk6s0tr004ysy52y8 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q85zztutlgtfc5dw76e75ncynxcjvkekcsj4edq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q87mdkqnawgc4ul5zuwvspdnx5xdmcgcv5agskk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q884vnk9s80l3p2tlzf34q8tzk4kg6jpnju2jvc | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q88eyfx3v669gj5nl8eqhqaz7rdr82yv39uycmz | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q88f3gchnzu58v2p0gryfk8ld53fgacr8zc7y5s | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q88mr44cld4cvzta2jz2gv4fd4t3phwrwn2cade | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q89ac3lraz2nfra3nf2k9epnr8jwsjcp2eda4cp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf7jc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8azrlx46gygvfezmnksuyvage2uyvt0nj47w3j | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8cnshxhlqhdu57d7fsresffkm8je0l4wr9vfm0 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8cq3txtnpk8sll6d6v9l6uqk55z4e5q6394tyq | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8d0xqqm2h7xf8mfxv8h9xc960esmqaf3eg3ylx | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8dvshxz0ztvkppss9tsv55d7nzv3qp8xquz5kt | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ec9kyep0x5m0glgwcvwl80vlptewym2h9lvyg | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6mgpp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0xp6q7 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8et9npar8tjtdvrpv2vjgput23h66fp96px6y0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hy2zzxfc5z9tgnkuhtrlyy9q8gflz7ljmvf9c | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8j54ez7zv6q6xv0mlrd4rh2z3ezlrdskhx8h69 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8jw69yg475keyyfdkqa950qfhrcc7026rawuzm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8k3dn28at3whl9uqc9mqmw488nw5aeepwqkded | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8k7zkqne9czqnu48zc77u63hshqqqvsmpdsy8s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8kq4c6x7fcan3fxjmhjjk3wd4n4tptx6wwa8dl | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8kue9zs78h5z2ammkch5h32pw406fycth70fzx | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l8dyt2qq8qe2yj60mlllnc9wpd5jnp8pqjxz5 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8lkrk2p39z82sgjvqd2xx4fj7e5yum7tny6n8c | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8ng53syvgejaugfkvnrfpghrltc5mjq6l0fpht | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvnyj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g9pe69 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8pktw5zqhdsh973jk4fqukghh64u4j3e27akz7 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8puuxzssfpxpvps80vjkg80zjz4cu7ls0xuurc | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8sfsfnqhsy9r5d9usyua4pxlw8d5vrrqengle2 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8skeg7sjdm2r6yqnw6pzvzuvc343awynh7g7jw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8syn8utctlmaal4xs2hs4uq5e7smm6jkxa33xk | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8t54zaqf8f44yjdsrysjrt6xfte8m2wd60s36a | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8tlgc47gupr5cwj5g4jruuuew299ap299xu672 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8udnrq6srmjxp47sqtut8uhcnuw7vh3cx95qe8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8unazckjx0a2e7dszhmz4cgltuzj27d83r0t4q | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8we2d4cjdn22yl4m0mv9dp9wnje5se3t0v822w | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8wnhvqnpmjx5p6895smgw7w6x2htrfqy6el0yr | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xmtl957uac4jezv05d5mjd83hr46xqf6llf3t | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8y0ahn3ttma3g3adtdkzc0rt6uvapwk96lf8ty | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8yk893pwgwadx0me78mwy72w2fsy79nyg0ypqe | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8za0ak20sp2gv2p4x3jwatp99akwmhp2qwaawq | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8zc328nll2mmcqx7mv692u3cusmcnq0fk54y4s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q920n978ggxy7hfelru2kfs5yyqyc7hqqm5t58n | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q923zlp0hdrr3fnwah59hwve5x7wgdhnjqpg4t8 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q92m229n3lzw6rf4nqdxtkgnaqs2m2urvr0mzv4 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92mu55ctx923c48w5483ut4a0ndzykmtfrs8yx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q93j5rpn66hjrdfa6uz3rx9ujtfun6hcl6eq96v | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q94gttqm2h6p5qp2cgwkfketkcrwv02kzzsen07 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q96f5llrkkvnk4rjwy56ze7pp9wmar6e9ep6n03 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q96mhwva74he2kcx7wp60xu0ayge9m29m5ngykz | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96r7va8e4dxnzwg9d7fdt3a2l57tj2gvsgqj9w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q97g9zakp3pfgw56yh2szgfvs6xnvexxj2ezp2s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q98mum473s6sdpgm3f7ldahn4epgfaaz0sswjxq | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q98xx9jcrrkaqcnkt3z9yfyd562yhsys7vz7rja | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q999fjgxh9f7dlaesfuz8ye42wy22crt8zct3df | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q99lgrjqud4e3jjyph7cl4g8u67dr5ahwxeka4f | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9a2l0qzug38mxu64zrqa07duxh7sq3la8c822a | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9a5wzcr03fj204dtuya4mjslpfakgtht7qavak | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9ap09ptsc5j0jgfqytftx4dy4ykfmrmavxtmsa | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9azj200c9f0629q0vemgnezp4785eew40vjv3a | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9dqhpqyvqas37ev9e89qckjvl47qfwl6ruhuch | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9dr8wtfxvge9el5w5jpgpe7h83w5hr3u38ynjx | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9ehdvwuc2h7htm4m5wqnmh8ewyu7a4m3u4u8rt | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ezsqh43w3vvn2hdcdvkkuxcaqhvvc6f8eahhk | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9ezyhzx28dpskfqdzta8qq882l935lk3lh7edx | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9fa7vqnp06mwkdalg9j6f9pmtwfp6v2yj53sp6 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9fj0dducw44tqpx20jdgvfak02z4a6gkcq82u6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9fwzseteykv39ur2h2jnhp5w6c0ng2h5mte88n | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9gpzhzmd20yvl4yhqxapx7x39vj4k3p34sw3e0 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q9gytl8jtfazdvjxtxjh6wwv3wc0hf3npjvxv6f | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q9hq03x7q0hdl9z4pyxt6t7elq3zp7mtxpwcvmh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9htj7vwvmjs35dfd6vvcc5mclj342w95nmc9m5 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9j6wh68acw42kwxdn05g0ahqeshujfrusxk9pa | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9jp20nxsqp2drynqwvze7lpr3djh6xed7nzfqy | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9jwlmnvcnw5deqmke5nlj47t8rl8cjtkl0f4n4 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9kxpq58ujyna9e2lk7zjpzjxq8zp9dlkjhpm3e | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9l8c3wmvxlz6mevx0dy097m7xly2vzzmmthrss | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9peclrft0nhty09lvsy2hfrmgw7umz7uy4hu8t | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9pp5ywpvese4a8n0zlvflwu5zwmnmx4x0xecel | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9puesg98q0mzkwvk6ac0wnn4dgeame6cc5kz8g | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qetzadycwl99ymwmpcvmwxele7k5607nd0gwg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9rechw4fc97exmd8app5kh6demqnxxdex6flk0 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9rll04p9uj8e7w4ztg982khv7gal9lha7eupua | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9tjt25l9tyxwmtyckendxyxfu3r4n8cyd2mjzg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9trnna4chhtrzccz2ae4y5kc9pdkjs7sevm9rx | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9ue9qzwzrj0y5g86ph2jh29r2ndpdt95elrrf4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9ueu646sr95u6qltq2r5q635fut2crw6dzqk4p | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9v8vaa0pyg2j0vef7dfx4jv4v7l98c02c5yup3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9x5trrgwrpdz5v74tajzlqzqtp8jxqsjfwm0s3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwutm | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9xsedf37xzxx3zpw3uwcgd3d99t88sq3xzpfax | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9y5lv04p6c7r67naxadxhe4qgyjmxavyqkcsg6 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9yht9qsrshp62cvr3xzghwendl5n7mp7cu57p5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qa58tkss94689cqgl7cssjh4s2rhq3ywujk2rht | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qa58v3cy23nypds5ht4t7ggyw3j85vc9leq85v6 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa6yqed9z5ea4juq8mpgcy9kam2z32rvkw5j9le | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qa8f0msrct7j08stjegwagxv24e2t555yt2ay2m | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qa8gp3emfx4f4g6kl6lra9e0fa6a0qxvnnp7hn0 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9dh7p0krg7nd3pl0ejq0sqrwtu0c9gfnmk6yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaa5c5keccarengdnfgtg7zv5e8wwjx66tqgcfn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qaafm5wdne4q6gwjf9s9fw5dh34v6k5krcahtyh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qaanhh00yuceqzflgwh32kcg2ykerxzlr32tsg8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qac4uulncqjfe6utsrf2fyq3slt4p3tttqsnu4h | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen09alv | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qaccrkuelwvlnmjfazpl0nrfwrguynr20r6lvdh | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqcwrxtm5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qadm48ehuhyejauy0gttst5ywzjh674wk9rkflr | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qae8g3xckps84u50hzzqek0g4492e7sz0kpzs7k | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qaep85rdtvn4vqqan0c0uwkfwd8d5zvyah7yx3a | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qaf2npv4vhp77s3ftppr5ekuhvl9p0gkl4ma07g | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qahdtghm4z905wctlf3d4l7kl0uyed64d7gh8k0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaj7jgkt6v562hj0v90uza00w4h4ugm2uyahgyd | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qakcyr8qeq2d9fzll3n7drrafnsnj4zm6lltqya | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qakf53hrerrd8xuy2a9z4ysjxm0vfz8jhfq0j6y | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakxjmznr0a3u4mqdew5wwgtwkn8a2jcchky7pw | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qal7047vu6flwgm2f7t7tzjdmmjzcs6fnjf4q2y | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qalasyk0q7ar6tsettp5g0268a98skrmxsyl0en | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qalzel3pwvvann8mh9vsdqe3dgjytjgkha9cqym | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qam2m45v48rn2y460lyhzrzn9esafsdcs4evklf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qanq4kq022l7kc5mudkwyf2lugm2hs8vmc4hyrd | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qaqcv93wmsdhmvv9zgj5tmrw8jtmdrpckh9v5kr | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qar99k6lz07r5dsmyqwp4uvvhxtqpdg8ve3jwdu | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qarktv54ld8jfm37z6g3342ewlnmcfqhklxgwc5 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qarm3l8wpwp6jkcmz0rnywwank8wvxreg6yqk2d | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qarqmzwdr3dj45dth326ne3vfh3hj95enayv7k2 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaryq0yvnt0wew3dr3gmq5shx4wsvrfwy0aykvn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qas3fnaeqwa2zhvhrl45f0c2k3j8dhl8nt786sr | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qat0n6ky9vyxvgxu6jpvev0uy67pkdngyq93m0h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qatlhxgw5h842d5s4svtcr6eyyykzmry53qk5fc | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qau9u9vk0xzzevp336l65wgcellkldteduvj4dl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qau9ypfl5yrnv2cwsv5jkv66vaqadkl5fp8luqm | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qaul8jz7lsvl8l7r2j9lhdsyxylza2tll6m8ea9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qav2vgvwk7jqrur3h9e7c37adj4a4e8a9r02r6p | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qavhdtrjuawaafsl5l8m7hnj9rlsgydm50fl5hk | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qavk4xezelzllprehajw9fd8spq3z5jhwrf3k0d | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qavqxdeg65x8megg3edygwzdzjaky7vr3flca7s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qaxcxg7ga88g3myqvk70phgeq0rmuxfrgt938ws | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaxltp3ej45xmg3de0yvcjr0vauaks9u6yw0km6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qaxqzll8sg56wkf8utux02pu57sugpyqhgh7zm9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qay5swsfx8m9kfjm8yfq25tea2pjyd4wtt75w84 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qayeujpufvfyxnh8sk3ygnf2pgajxezuup4hxjh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qazg98c9jfcq3fkpj2eu9d4wakffgx96qg96rc8 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0w87dvck6yahms6zy0mrhm3mjc6dzllesecx8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc204m59h2erkypzpuf0wpt07ajnpry8j4j2e79 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc4ee2yv56304guxsanmy2rm3keeyqekf3aamw8 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc5n5wxps4k4kxw6vdjzxsn4cpad0l8zlyz890n | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc624mdz0jfhjeycseeeqmxjphg9jxrld8tjv5d | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc6g863ehvmgfvpqrdd2vpj25fdlmtvdpz0vlwr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qc6pemj38xm2crwn97l7u7afaz8amkrwh0wv59z | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qc73cstt4n02yufkxlhyay5m700delgre4s3kff | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qc78za2l9lq0f3hh44yf74j7sqfe0r23kder3ar | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc7l058jg76v8ywnd54agn3mdf4rxrs6jtqyqud | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc7nd7rafxj64jlyhecnxt9hmp7mru9agcta7g5 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc7yraxfnepx7npxj7g5m5gvzz8ww4f4qgwse7w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcatwvlqmtkeyhuv9rp67xtgznsmsav4echmvst | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcayrxg3c6wfr33agzkd7nmf99zusst7urmzwk4 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qccm0maure3kkxa53j7w3q8nr888evn0c6ncgwq | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qccty347z8css9luxe3r4220xr7utn7zevk0m2v | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qccycyecpnvxdp7z7drx4u2jl708w5g6cmwud8f | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcd2zp7k83nzc2h65h2v28aqyk2y0tptzvvr0h6 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcd8x50wysgt0qt2nuq2h7mehd2s3p9d3t6g2l8 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdcx9ay0vshmhh6whjnp4hacaxu7h3k9txuqgw | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcddzc4xxccl00r22ntf732wx2eyc7t57ef7rn0 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdt3mzdxxj4ayrj0hj50xf2j5nd7hnlahf5gfs | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7sy | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcef7l3dlulagfcfdg7heetq80l62ygdx5tyg7l | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcex4ezfugynytx0vlcl4ympx2nh26zqc2hlq47 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcexwxfamrj2pgqs66zhutazsxvneefxnd85jsp | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcg7rydgq56rr8fjh25pdtr0t3x5gz4886a029x | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qch2kp7xmp45h3wezy32uu3r627j7ch4dfly00c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qch46v8wu4nqg8vg33drdlsm0ug6wvt47l4v3za | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qchqmd7nyvhrnu295xsj8ck0vjgptuw6hc0vmr3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcksdz5eycnekeu6flue3e66ztnkle6zjyzudem | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qclgv2l8w6879wl3uxp8d9v3p2nshgh7yg8emqf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qclqq0l53c5uyqy0klu0p9su386ag496qfk3zg7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qcn5uepqptw7l4dr7k9ygupsuh2ugp59437egar | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnhymqu3dtr97c0yg574z7cmftkfxu924dwhxw | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcnrawkqe5yme8dre0vayj89yx0cagx9hrggkjy | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcnzcjggzqv8epytmvp469xs5uqkqlrgwelm34e | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qct648fnq7xxalucasxf067dcyqhyhyn9glp9cn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcw5d7raxhjs8pp3sqtxjv6l9sz7huxw75w9f2f | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcwg83n29nd30n84vvm4azx8r77m8unlzgpp9g4 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcwx0adm5ah4jd0ww62wesdr53dferrhvalzl6x | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcxcw53z6rkgefvsz0v4zfa22h3wtkflqvua960 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcxvu8uealqfv799updfa8s0t86lurnya0srphv | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qczlz27v2ay2pw9egze0euegezf9ckcvxw6yxhq | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qczpa9vtzzgqgqvg2gh2rr5ukz9ktvtnh9utz0v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qczrm0c42su3fsfu4qvlc2uljtl868nxly5t3a0 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd03mdry220ueppfnvc70lh0q4kz7wej2tlxmtd | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd07yy6vs98pgnv78r232h8tkkagv4ls0q4glzw | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6up32 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd2agtezxym2w735z4h3tj9yt3fr4lkqytpmnsn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd2jyzerw6rpwhshje34nwx49anc7se6cjgmsez | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd2lcrw3we6fl6eyvh9z4jvwv2vzwl3au3tx8ad | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2ngdnmcta2vguct4vk7nyenrmlhndnr7zf2gy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd387hpj8yqssykwjrj76ac24cu2e2edekp83gs | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd3kjpswurn7yq9pjmm72myzs4day8xp944gqnn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qd5adxrprx3z24xzn4p0s2qeg5ezel7w8fygecj | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd5sdnhjmkdwqvskjwlfrgv4tgjjvmsr5982u5r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6kdfsgmm604eshdf6ru5a586jswwd08wgrcj2 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd6nc9mkmdcvgxw0mpn3n6l6xfjd9mt5682kgq9 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qd6z4x2ytdr3ln34ap6zmtnlhd96alan3jx8e5z | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd76mhg97u5ut9mrva6cqulnkmg4mpyug0sn50x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvmcl3 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd7pjfcfkkfj9d9qv3kv9fcvn7le8cl4xzft70e | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd7t8wafwq9k6f929mwp33wluegcg3x5gz4pu65 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qday626q6620gh860cflzs7gge6am2d2920v420 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdcddv0e65ahuksdemnyf2emdm8yywd95qlzud3 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdec5s8c6up5mmcfun0nnuc7hjl7ty0hefq9542 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdhgcdktxwr6vskykqsmja60n6h4qvwhxsqxnft | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdhvp0my3gfdf90hdmx672lshj4ygzvq23ruvt7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qdj76w9un4h878e5ksrt7dqxd8xxsts986nw7fs | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdk5umku4psdun3uplwrplvxmzj22nm67pth0pm | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlsfq9qjuxkjlx7mltk97uc8nzucfx2jlavlas | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdlvwnkw9t0v9vvx053pvm4fy4fu0a4zk6zllam | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdm2kd7p9vlm3qt3rcnafj22ef889ghmg2nspuv | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdmnd8yp3ddjxdt66skllhyyc7s40l8rjkjcp7v | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdn366us3a6vwdu5dlh902aw74dq0s8mt4n8w8v | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdng7gw2g0jr7f9pc2karr8pffg6du3zr34sjcq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncwmc65 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdp9u27clylsas0h30l7n3y7eavpmvmnmt9s6fp | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdqvxu08n2mfvlyre5fw4373wec3854gq2rlvwr | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr65m69s5dsyw39cw5k2c9934c26z70hcq95r5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdrdrmxwxtt5ud053gte3aqzvqapsrusmul5gh4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qds0djepjh3szjrnwuty4vht9v4xtxz72nzffw5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdssaa0v964znyn77tmxmyrjjy592akfchh0d5h | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdtj0eqzj2yd5xvqh3k8uyy4gezm60ytmc5rtld | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdtvr78xuduxhxzcau02qsafyxmpcascvedus06 | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qdusel9240phweqpddm3sv4kr786s2fu9xdu98w | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdv3ep6us2dysj9cynugkhw6a75ju5jydyevpda | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdvjur4mmmyxcadkhrr92yhd23c5shne6vcdcrt | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdxefetza9ezf9dyy4rw4zla058ywf4uy3t6qsp | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qdzprzp0s35ysep3nyeca9wklarn0mudrmdcfur | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe088d0ydlda777xcv9sc3px7lmzuwm45ztmqfw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe08mn8vrxz99zpw48wmn9kd5l7wygxluldg8g8 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe0pqc4ymvwdncu07andp2xjdej936mxfprfa0u | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe2g576ep86l9vkuxrkzm3vwavn8y5pu5ks8km3 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qe2gwrqf3rt9vu7yz5fhtz2enxtml7xc7hdfl7w | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qe2skwqzwxgyclphk6hrna3tm5pvtg3yn2r4aee | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya8ch7 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe3jrpvzsmk5kj6443wnul6kry2w9nusqta509u | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe4as3r20zulhtu6r8l8jt59sesyu50qg3rpk9m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe4fv6auptmhav3g44xum4edz3xzv4nln720xk3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe4qvz95vgaw8r3q5mkxj8duyer2uqtnylh500h | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qe4s4z5tfayk3wc93j0jkjq5vhvljx9rfjfluch | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe5e0yg0y9mkqzykk6f99umhdu859x2pjaqkhlp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe5ztpdsdepvy4995yxsu4rf6kaqcgj7t8krq29 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe6ejdfyy7qxjz6g7ajjzdtgg0evtqf5f2n8pmc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qe7sse8z4xq9x7s7a46zx3705jzykj25qeqppft | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe84qdfvuy2llqpm3te0yf46dmlrs5p64j8u8um | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe8mz9hmu3uu6yv55yzzczq8l5agt0g7tz5mz0r | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe9a2svhy3l0lufj0zuyj4hvwqg6zsjmnxn6ary | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qecw3wawdqaat24zs5qgvu4tqhxyynyp487dksx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qecy4rvnav5tzcr0fwh7fqh59tsqfd7zvfeyut7 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeddk6efkr3uzsn5jdw0e7747jfvpuzzgmm5n7u | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeeqtesr504g5cxhv6c0js64d9eezvmykhdxnf0 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8zjk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeerz07ppzad50jprxumxz2v8qzjf5qut0va7a9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qegswnl628m22mw0amj8sxkaegvewa4t833rfyu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qeguu2eecy4mq3sfu8rj4mee0yzx27rf4p0m7p5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qehjv60pv8xdgayf4n73pmhd6zeu0ghdxg3jhfl | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qejclt2h7gcey9akwrjlaxjqrhnm6xvnkh0y8mw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qejey5fm923yyhxm0hrs8fl0pppdvhvg3z3wexf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejygvjvtdwev283jz3rdxvfwyzwdrsw2j2hyyf | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qelvsl0tmx4nep5sucjgumavyf6vx5jef3g7rdq | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qely4hkfdm74zqymuyf0cu3k0r4d6vex78dq39c | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmewy | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qemws7yl3gl3phtj3wde8xrvktcmaeywpjqdpuy | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qendq4qe2nl0gyh3tdt44x0p2e95786900f2ww8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qep9a8xkzk28dmvm2m0gaxakqvlwp8y2t27f5fn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qephatgqrghw03zac8grw4a4ewff7p0uq0rmctc | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeq23ejx98qlmxjt4kgadm5t5a33lywq4qx2w2z | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqtmffy6kzcay9ppd2h7lrn943qqhsy796gld3 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqv5alq8qcgx3wrrpr0xyjkxdvwwkwmfcmsf8q | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qet8gm3ze0f35wshj36p4ffqm5sjflhfw6qlj8n | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qetqs0dwqfjjgwrv9zvnjj0phsur5zxw6fhrkj3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qetx5j7n3nyrvraq2hgclha02s2t79qyua9p45r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qevvjqz34l7qevvfjm60z3ulk576t7np6kscvwn | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qewccalzkllglk60rlncm8zscdr6tygqvdr74qh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qewxnaypwsfcew4m6jz7rwcsflfghyva8vdv6t6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qexa8pkzkkduw370mwhzkqvkx3djf02hx053d37 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexhlx6u0mf39rdxrqd024sv3paseaanhwma9s9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u3xgt | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qey80ukm2l3dvj3sc0880lwvarphtr2nsuqmzzh | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qeydxv32ed7ugsvda7zv60j4rg9zznmh6qjgarc | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qez63fgzt5f2qtvtpzvf4yw4ekalrn337epfg68 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qez84szjfs849n8c7peeps2ap5m0vkcz7mdvv72 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezcqqaqrtes4pckm4al4vatymnwft8r0hh9948 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qezg9feq57rsljxkz6p0yr9wrs60dzs95p5tk4p | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezra8zxvu3u0f86pghxwqaaqn2m7xgk0rv48a3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qezrny8ye76laws8gwd38hah8fxfw0pu9dzstu9 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf0a72hu8eh37us9922v9tjcswsp8399r2prexc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf0ms7xj9k26hsrmrlx2u6765wu5z4n96msh464 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2pgewxfj9a4hq9l9vd8vtwyszz9yc0cxxd5ze | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf2xeelrgjuztnzuh5yhehdwdrlwpr34k42aemu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf47pdsmx5rr43za8jp0k8kza03zlnhfxq26h0m | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf55mjn4qzm3lvnjgwf3amrzhpmcqclvpwy4qmw | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf5gyj52r2kjv3wucj2mp0qgvjlfwucv6t2rr4n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf6059vzc6g96lqv53e8pz2rvfy4cjz9trdpegn | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf680kq5uhk927lt9ywxarje7v4ea2x2kx4sn8m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf6exkvtadzgh5qkm4n4y4wkz0qql6pskzydf7e | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qf6trrhng7pujxe9ty37xllsv5988fzmajcxwxz | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf72g6rgxzh7ex3nuzu0m8xve2xtjdvyx8hrkr0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf7rr7ewl5s0aadgutuvfuhust49304zwh4hwux | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqptm89v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf9q45ndfhpmaa4mwxpenzp79gdlntwu6q37gaq | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfahppt5pnxv0nde2h03jmhkreljrpmn7vkyqtq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfcha46z30cq78gsvu8ac60pchzkwk9hms0uuqr | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfczp06wrndnntjvwrggkc4t4pm7utclc7h0hsw | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfczwgpm7gkxrxh7e02kjng4w44wv3pdzpjhyk0 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklelaw3n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfehz6lca5z7vy9y6d98n8yqqn9j89xc2dhwsgh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfeqs8vccpcygqrylr5pzmczu2r6yt8vmq5zqvn | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfgh33k5nu9slpyvv2y5r00jajftd3csldwv2fe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfj4thmjs8krpluya74wxmvmcwd9a7mwsejktjk | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfj86gtv68akfu34v6tgchh2jhy3dt0ynnx5kmk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfjkzus4tgh6zlh96j5xxkfnaftt0h69weugpqp | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfkl7vyxwm7rqc6l4wpe848lc852tgjff0j53q2 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfksp7q06kqzg3glz4prp3js62vetrf3y0rkrm9 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfkzrpq8n07mat5wtqjk3aqmupg63d8x5a7dfv8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfl3t59kmhaqwn9lvpctutz2ryxrxlr7kl6hn7e | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfm07pqpw7jhw3e7cakj0pl9d63ru0gs45pdvxf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfp7r4aenqy3wwjg2unwldu70xkk5j2ga9rakqv | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfqc6s6rm5nhzmhwmydhuzazen4mnjvnkpfwjue | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfqq2d360q5xt7yffnupvkdhmv52ezqj85u43k0 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfqzn33yz2gksz5xdvqwapqtz8l6w7kylqwr03s | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfreej025y8rrfwkl8tnstnwuj0sd3pwftzcrfp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfua63s3d2n3mygzpcsr9q9efnz74yp87k656yh | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfuep345ku3tfljpadxrkascjvthpcyyxvxh3ee | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfunrc9th0t0fykx4z2p0dehd9zhghhqmrep7l2 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfunsddqwhx7slqxc5cxm3k0ljd2xcd2v4a9eq2 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfvpa2qweru7ytxsu9t0fz2x0rjemc5g07x5me0 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qfvrgmdnuap896tgr83tzm7yyn6ekc577vdjvhz | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfvxcs0pcuvax8d3nytg3ksxpa9vuggfdeqjdps | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h84kq72 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfx0djdm0cgr2f938znwces9hy8254mkky0kgxm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfx2dgzgq6g7qw8q6f8u9m849la6f220crhwcem | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfz2tmfu65f85ufn807zvym9xw6p2ftwsuadwd2 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg0gux5fgs9g8dxspv2kgvk0fatcxrprtrcsvks | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg2e2v854zc3rnfljnl4jj6v33e3ean7ju5kdjw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg2lrtynrvjtxeyq9yhn9mmc8dhv9szqcrz9m34 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg56sqj30zesanw0ccta50dmmn92s3amd8s4p7d | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg57wawqmqpqgnyfjqtt5ec48u0j8axqanmkke9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qg63r47735mp9gl40km2vjf5pr996gjazpy0wsp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg63tsfc7jp43dvjd4pu9myz6r8ak7cmzxwgqys | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg77teeu2uxellrndxn7w5at5u5yjxt7cestqmy | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg7h8uqqrdhh8rlz6ec3vutejymuwge5psjuaf5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qg897uw4fjwcp0d745glesqxjd2wv0dqc2cmw5d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8e0fen8d8kjnn3lrmj7ue3wtuhedvtqygk9qk | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg8z5knj3j5z5vqw4kqpj42ncurl6lua0tt8mcp | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg9h9hf8z06nekacapkasdqkf6yuwtuk7wx5443 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qga06tydj3q8jhzqepxspnaqeklv0hz2gyuw07q | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4g7jn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qgcdse6xm0xlptxhn9ua0g2k267qccc2nfnasjv | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qgd8qxv3p8xtldcckvdl8a6h6gsukv95ll8gm8h | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgdap5hx23mdv56fmknc4q0gt4kg8ae7lacuq0x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge47l89gdhr9t0na2jgvcrq5gruq7ahkzw407s | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgepxg3m6s0zhz97zccpqr9enftfekmt0qkv9wh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qggqqzf9z53my8djdv6vcnhq9vtye47h7jz3dul | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgqr6v4gmz0j0lzp9xl2nhn2f85j9aghztygvgy | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qghg52phffckxuny0mcv2g67z6mkmm49zx86n24 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7emyfk | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgjx7vnfhexlz63vemc8en2ug6z3srakptr3sry | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2rh44lylvwurp9ut8zsnskcfuqef36a6ay5f | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr29p9d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgm3vcykhj6py9nvul4hvpsnmvvs2tfyylskwdf | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgm97tragea5w09rg0ffw8tdpke6jueludtswyk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgmh2jgesd2xqrvjrp304exua0huktlhdnwymuy | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgmuhekhn9kru844s735lp983n3k80rundzec0l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnskf43y5qq6g0nv8f98k9malftz5z2llhmwvd | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgp5nvtxfx5cmet4km6cet0m2pnvzhumx7z200e | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdc8nshcl8662gqnf3w624l7wm83mgy3e5fkz | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpmjquq4wrj5sezw5mlpzvnrvq9h24pv6d386h | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgrkt3x3tgqefy09aue0yrhjhhf9kz8dm9k5pgg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgrtkt2v2vkr8xtd7xjuwctcas4aarfkkfd07wv | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgsa8mw5h5fu33mtver87srzdk4r2vqvaehrr86 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtezp0xet9sjgwk9r2zkalcv28fvxuuhu9f7tj | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgth8jskqvjvegfqn3s3pukyc28urxenjkt4as4 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qgvjtuhcla8805v5c07ghk7muscfxu4ecjldqxe | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgvk23xlzuxyvhs3w542r5jmur3rt7mevm6j88t | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qgvrelta8dj7s33lyupnvr43zcxzj7hvglp80v6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgqgcn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgyadhw9a92pst7208sqcjg63gzxj5uxdytad3u | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qh3f63uwstqxxhkvztlajdmnecalw3ya69krs7s | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lxaceu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh3txurz3qpzvl5qjtqjwzuref76mqtr7dje4c5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh40p9wxzs0kqv6kmvanyl3ecm6skdn62d8jw0a | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh467uz4aw6dcm8yhnrjphxwf2u3jtmjz0wsmsf | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh4ws7qytgf0tzq6q235sqg8kd97yeycyctvatw | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qh6kf7d7en7xhsqql78zpmxngnh87su2dyut32g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh7t6wjv5358vyckt249qh5tcmjfvmpvd8j3amq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8vdr6z | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qha6lnmt423r48rsn8g5fy2p409zr38v03llhwm | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhan6hwpn9cl39t00nvfq5a9hsr7nwhg5vhfcsx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhcgtrc2ng0d7543zc4yxutldjuvfj755x7q577 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhe2ur884wwryzp963hlpkrw5jnh2ph704uf3pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhe4dafwz8k2xqjqmz5f5u67ydqvp25c7j0ta0p | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhewdf6n9zqznlvczq6xqxe9es3trps5htjjquw | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfl7sy0l4u2dh26jw4m7eumw2lvkejnwxjxprx | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhfnjeh8he357qk5u5vcef5zvmc8wfzpgdgywd0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhfpw4jsegmfeuxhqcrn84t785d7ake4rmx3y75 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhg60ykc6rfkhg272w6axvdmtwkamfm5jv8mxz7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhgexgy0x0t9zu6j4m57p7axr6jnsyjyt78c7c2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhgq969n9y0s09lp5h08kf6uks0wsdvmkwyjkjz | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhh95qz0d7y0rwzuup9z249yvkq9dqzq7p40a8f | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhesws9zn89vcqj3fm9rha0zefk33taj4wg08x | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhhuw4lyvhuqpw9zxpz7y35j46dkthldj2ag0mn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhjhyuwh37de6w9w6sal9n88qpmr5f5u62dxc64 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhk2gvvh490tc3c430xfk3zpa8kvk58v5nu8lhm | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhk9c57m3p2u2z0w6akkftqmr5329stfphdxchy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhkmrkd9jdd5cpml5yars7sa6e7u5fujwpqvy3p | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhmjs66es009mluurexktkzjmf6wuewevmmu4yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhn26cyerxjyp0heynpammzr0ll2t0244xfdm36 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhnn2gu74w90pj5gqjj0mzuwrqhpvq3mmt30yg5 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhrffakx5sy3u2vh9820jdyqs4papv3u8lgjtlh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhrfmhsvy6wrezv0g8z9nn4h9n2n55hcz4r5est | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhscyarz7x7ala53z255uez5rzgctmtnhd2ck58 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qht0x876r4gc8292ykmfssvamthdayh27cegkt3 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu4etmgassz8g5qunqk63vdwfcmhpcppy2rxtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0ym0j | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhuvdfrln00cxpl3z0l2lzaqadq4j4rpx7lk8z9 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0xaqv | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhw9wfl2exjmpscvrq42ez5984u98sjmqe7wh9v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhwpl0ny0vdnnd7zaja58pr96vg27s0kyesytw4 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhxn3kglkrezfr9y5lxjqjsvfm65xqhawk0e4s6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhyh5kksact5ew20vpeyf70jgrzxea844zqv9ac | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhzkn9vnlqmqrfz9tukyl52a8sr2r0sjesc73te | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj0vvc3as5hh4s5zxqaxulpu8zan6lerdrg902y | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj23z4u00rajpsvnv0gy9lwj2jk4kfzqavffflp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj2vuzys2xw68sd6y6hwtpxp5786xlruufdmymn | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm86d | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj4khtxf6746m5afk340vx5p7702a0m2uc5r7fq | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4xdmzxpjtc3as0avulrja6h7acp70cldj9s5g | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj6emsur4s9cy7sxgfzhv6czpau388rj29r2ys0 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj6lpfjx5m5sj3sjhywt2xd0wud99x2xpnk0wpm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj6tp76ujtcpz7lswcjdrmrt9l6n54trjdvxqur | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj8auga535hupxhsnagsy467x4g43yrnsxxum0d | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qj8s8xs26ydm5z072xan2xxpsuh2vzcfrsv67ll | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjc5l7wudlhrd8nqzqas7l8pd0vx9hmmm2cm7mm | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdpscxrs7dlrjl0yqclpckyzmfjh8hqav0hq69 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjejvakqj5llgxfw5226hnx0dey0536gx70p0n0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjey28gpvjdqh82rekxnq84c8p69gpf0kghnzly | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf0x5zaat9thrq4k675jkpfw5jvxr7e7j7ks7d | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjf7m68jurzaafjmtjzsr479g08axzrvctse0ma | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhea7 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjgpuwpwepcas9yy7zjhhsxknp4r48yuyfl37ty | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjhajsrxsskl554ylcd69ywcftnafhzwk86jtl5 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjjmfds6rc3zsxr08sn4dgae0vc8r6654a8g45c | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjknfqn5r5ne0y7vkg2f879hu8xkgrae9gt7lvp | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjmjpx3a8rrg00d08u6fy4pqvdcq5xv78k7a7ww | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjmk5yzns0kh6v5fuyz8648qkwhlrucnwhpc3fn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltzh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjmujvy8f9wv5jqhzsen9rgn6q9nceja4698ndj | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjnv0wmnase8vt7f2k5duew9lrnchgddq2ntp8c | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjnvjz50f3redrz8culpa95j2yx90qj0cwmehpc | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjp8rkva4t3hqh9qkeksm05lw36q2zay73rmv89 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjpl8nxgykq0drf96kluksv2fvq5d9yrvqlgk3t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjpz4ceywvhxqp8f3gsqypevmmxrv0kjamucnw5 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjq97f0eg5nv2p0gnk80gf4drmxtuyx77p3ds46 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjq99ufmxjjfzsag8t5zkqh9sg4ghnjtkrdy4wn | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjqscdkvnc8899g2pm6yhyd47xgptq5uxadsrur | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjqw3z049ayxdsrannjxvujnd5745wq07pgy8pf | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjr0u0hjh4x0s82h8w42pnjm3wntxf708g058e4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25whg95q | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrthxc6sahenmvlue5w6k8n05fa79e4qezwds6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjt5l6ng20s9d5mxlt9zzt00tnt5n7apgr4ydz3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjtlvy5xrkgv9y6fvcsv2264w8eq9ws6udlx6qn | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtrhq76t0f8vnzyg3zukaejltmdt75cpu2phrq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjupyn3qn30uskd2dcfzqrjep3mtwlw76m9hgta | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvu0q4t3n6vs5qt5v73jlzjzfg0vgvrvw2dxlc | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pjuqmm | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjx50x8v4xjhtnnkp5026e8k2fvvj84aqmf0epj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjxp3autyxdts7mm4lhms4dpckdcnrcn64cwrk9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjycj8qmreta9a6secam02wvacja7957v9mth0g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzg4lk8pyvkqpzxjr6emrxg274e7dfjpru8zlq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk2dueu07av5v7vxgac8lzh3pyxrvuuk5tawatt | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qk355hpffzrmsphq2gteg6geug0y40ku26dh6vs | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk3h4zvqlthc0f9mwu73pxcxneh36qxrvkw03ec | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk3jmy4ryczcpteflf7048gjuwdgc60pr7sau60 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk3v3k62wzf380rwzerggr8vydxqn4t6s76tvm6 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk4te356gjcxd3lqvlnq0ccsgc7s3fy6y7cxksh | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4uuu0az5kuquaky47eh9pyux6v47kcs6j7ptp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk5huphhlek9gnpjglx6sqwhuyn2tfmv0x5wepj | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk5w2j694d7ap7cf09w0ump4vq4ht03zan0kjv4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk6c5757n54hp9uw266pztl4h2nuue38rvlal7u | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk6eh6gh662uccaz3jg48q464h9fzs3cn7sdu2t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qk7hsarsmwfszf6xe8w9gr28pe4qsy0q3rhj9a2 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk86dvftqraqe7aatvtar0hf6lmjqxc56vfaj7c | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk88y8mu0k0q7qa3skkp2jfszseyy0q0xc3ejhv | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qk90c3qnngcek6eqtmszk8hy5vknmpwvpck2aug | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkclmh6l8cuhznhafpdwakjg6hvdw9wurulmqmw | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkcwwh6k0pw075dhk2kx3eupys38kpuduf82m9e | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkd6e5clj5dcl0n3zps59glngdst5uecfjckk59 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkdkg8l0yrnfxxz0d5235jztyc2ke3q0zzu5pxg | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkdtn9sf8wtussaacr8lnwfys8davwvfa4nx65w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qken48nkr2m7cj5w99zzkhamcu8yj079r5plspg | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkexm5zd6p2cfty52paesklm93459v7ysk0mx23 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkfu7vjyksagljw07alq5qfua6fcwr8mvzwphlz | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkfuamtpryjad5t5k0y05qh8mwjgcg8ghjhkd7e | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkg36tqey0a3e050spnw4gpyknq2lcdnpngk0pk | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkgsazmanfz9lalzwlt0qxpnkw38hfc9pgls29c | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkh3pfv65j0mx2xy8mt9pf3u6rznpqw2ydn7fzr | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhc46ta4zxqkdcu34947xtfhhphevv34fu7lem | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhqluglan2xjyj0d85q3ktt9z8sakalj3quf9g | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkj54grvvy8zs209dcngqrl6yzs9ehf0dslh86r | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkjcazf54w3gd63jgx7nddzrynvdtu4acxmfuh4 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkjp2p8jst63v7hlrevcfdr8ezshnkw7zzzkxe0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkjwstf6a2cx24xte2z7z8anuj2wg4h5uhfy47t | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkktsyejyjul2p3u5r9vcnfwwk3d7rv570nxh9u | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qklqd0js3vn65lef6vfne5utlcky6d6fdfup79c | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkm9qwmz4ggjq8ayjr7x3v70pwr40zwdduaxpp3 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qknkp2j59drw562vmwqn38j88vn2crpksawfkc7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkp2hn3da2cad9fxf6mp5c38h786mfflx854wlu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkpxgjyhvwdzqaseazdnnm9uzqnl365tg47whgj | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkqlgfef3q6pm3wwfku8f4wyz66dssjl4e0sh2j | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkr35qwqxx6vgkj6zj4sl50z7l2vcsled8vtpp7 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkraceagqevdgaa37qf2yqt3qg2ux0x9j9syaa2 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qks4sx46e4eclp5l9c53sj6kdzz38vgjylrr7nz | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkskm9fw3sc9szlqw69g4zmfkhwg7hl7pu7gs3a | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkt02lxpkp2peear4ej46jylr0n5vm68vk5nrg | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qkt4hqaeuf3m7ddssjchcz53jdc052nyzne0xgp | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkvmcpjshd9v2p272shdqz2084jt43v4tdmsdn5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxxuxy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkxgw98pay27ey22vl0x8dd5prmcx5sezf5plls | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxlfh8ew2px9eemtyj7t5t9fk48wp2vds9evry | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkxvs4ygxq0x603zu5a49dswkzrc7sy4290e3ev | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkxx7vxsf7q48epwzwf43t04g3vh0sf0qcym2vl | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qky22vhguemv58npk4w5nu8mkcw943gxrzu3mxq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkyg45njmg6wk6rmlvaxjg6wejd2l05kn65rzsh | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkzvmfk3g55q00l478nnsy5qydqukgadpcuwdma | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql0n6ra47szmqe0z8jaera3ehw3c7l4lp0uf7sl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql25vxt5zqs9368c24xmk7ttmhr0mpcxsvtqwzf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql25znz6ep49pk9nt6lc357qycs3mr53rqphws7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql2v3899zda9mvdealuq6sczl7pvd7kcpdl2222 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql33g7xm8pwpe6vsevaznr5k3wkwzv8gkw3dwa6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1ql33vexjp5yxjtxvj7zuk606suyl9d9hnv3sau7 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql3f6rst3athhq973j2gstjj299h2mmjl3dwue8 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1ql3ku8s929nzqsr22ueas0f29t59wr8v7928wjg | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql445jr8x8upg8nx99lj36a66r86rchkhu8r3qx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql46wu6ccm7wq38f2jgfetlj33ev4c6n03wqgvv | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql6qjg8m9nq5r2rty39tkmpjre6ltpezw8x6m3q | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql7xzaryq99lldrxnswcuw76n3ytwwsvfxg85vn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql7z5kue9pkpzwgvp6nqth7rgv08e9lxhelhsy4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql8l29pjjvct8d5lx0xea7vu08d5e4tajywzuuy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlapuuqpaeptlev2q8a2nk7m9c2t2g2u2h0hvuz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag3m3d | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlgrwzc4rnhufrgf35hg6w8fdrn3ra4r6zyrqg4 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlh9qyhlttwlxa0lvh7gm9hergd0hujn6wu9ypg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6kr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlhg24crtyhvq76e2v8q2ups5um2mfmyngrwu9j | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlhk02lg3s77257drqfkhyzhayvldep7658hwp6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlj6hqmkyzw6mnnva95tccyzwqln9sedukdkaml | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlj77ragzl4665lf44446v4maj5m2mz0m2v7uld | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qljtktlj8mshkpkdu4lwmf7c3hz70awfpn6j73w | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlk4ggp960863jct4n4r6eh4fdc32037mvvn7ac | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlkwp96tqnget5lafn0kajgzqm76ppa29he74qp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlleky3a0fp6g7ejjvkzmdmvmhunp5medq4l0xk | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlnnxtukdxrud7ydd2kcjutggyxjy9rjt2j5tyl | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlnrvmykajddnfh5shqukg8fp9wxppfmnrdzg5a | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlphw8tg6ssdewr24gx58jzyqf8ykcguhpfwu82 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlpkcyk2vl0qgq6x00akftk6halhp7rawcp7s0w | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlr2x678x0xvc2t2fedznw92jhgnx63eddrtlc4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qlrepg0tscs4w59e30n9hd79pxncwpce6l0dyfe | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlrpezeq79vewg8ag404my89tjk0ftldv0w6w6m | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qltklqjng6trw8aychjfgj8wn9f2d7jxu8q6xxu | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlty3sc9gnvujhucny079hlcn73naglrpy5fgfn | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p95cp | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlv6nptfpadp5hzq3jq4jqzyyehcke7pwnfssxq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlw0jfw4efwu3deqhaq6ae958xplmpagdww0wq6 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlw6ruk8ccckp44xng9cekwec7yjqlah0hpjrfu | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlwlyvnkvujtlf6nc5vnu6xvr0fgrgalsq6ekcq | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxwvktd442xanuu8dx2u925v6k82xzeayqc4nu | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlz29e4s2zp7tdr2z4kgcx054n53khkxlgh559g | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlz7scq5jymh3vfhn86rhz3e9367gkjqpn58ad7 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzc7tkgsws978qqqc0mjvjxxdlu8lwyvshhprh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlze7wfl8d47f3h2llunqe4xt4y5r9ykr3705lg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlzfwk50rxgh6vgvgnyqlg9jh90qw288gdfzv86 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlznq9myra6gh6ajjcntfhn4gg9yql6z2k4cle0 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm0shyxkdxdjsz3qcgt72dh4na2ea0eqxwh0s8c | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qm0uk988z6pneu5rfppxwkt4svzlrfal8cpgjxk | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm4ltut0feske9m4c20yvc9fdd2e2k563t76nnz | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm53jv6ewlsxpqhnpwjwt409rm3a6k9sn6htvnj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm5fd03x6xdmrks2att5wjf400ukqlc07eglfwm | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm70zpjeqsrzl53z0v9mr6c3tnawpvvff0mm5gg | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm7335w5h0xjz2efaxxlz3m90sgzgaxx8mx5a0t | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7lnmzcnct9ayhp86uekudcvytx030lyhk8wfv | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm7ypxkcyssqj3q0n0u92vxd30l0twsvwgh527c | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm83x3frl9nuqqezantxurgm78dz5vw2f2nn4th | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm89zn3at6rlu86exh9ucxw8jd2e4hsqdeueexc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qm8kjv27rjpl3gatvkn2pcjjdglks2p7xg3gsaf | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm9kj24cw6kltss8u5k75at2885yxjnwaz8wzl9 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm9lyf9am6fsehsfrn5h3c3j8742wxg0p53ftlkv | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmac52n2lesmsvr52e7exewjd3v7zxl4ufc22t9 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmax9hszzv0wjnnjap7ap3yed7jdyq6n9ja966n | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmcwfxk6vewxlkwx27my4vreyu4g58nj0xfhuy9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcyx822dl4r8j3x76ffljd900pvajmvydy5wcv | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qme532rad5hf7rmxmw77dmn34eme367gmtsqamj | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmelpss3qjspnlsl2kdgz5l0vr97q4ppy5f3myr | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmfnhergexwh4tzyj662yzjw5ezqaraxwvycx66 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmfyc0uwpp73npazlkmuce86l7pqza79a7u0llx9 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmh4rr847gky74hq9cs355ht847jz0p4k9dwn30 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmjqckuy4n23au9ygvh0mjjv6lqerzjtjh5rycw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmk5huqdk04e8cpjnlrq79yecqjde7wv28g5q9c | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmk7qevnckzhm5uknr99x9lkzca2vl73vl58dpd | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq6s5x | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmm3939pqasttx0c9pe3vr42uussgavspnaq7gv | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmmjzj8x5nsfc0an29p530ze3phe2rx7lh3rpg6 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmmld88wazt8mv9ef3uuk4vhdjk4eju443vyrgq | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmn528jw6h840y49l9vxdwthv2gzjcplzmwq3c6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmp2u4amncrx5v9gn9suj3anj367yksstcfys3v | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmpegul6mqd5nsmgp5f6nzm5hk3lp8hhjy4meew | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmpfhsuklreuxgsd98psm09wtzeym8ypyupwnwf | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmqxf742q594pty5lpejrnsprzdw5k6wcl24ffe | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmra4q3f6m2g5m2z28h88hpwzfwnrj280ukrdmn | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmrfnqyrhjwrrdtqhaupyg2qumelrkl0aefcu9n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmrluxkth37rmjyhjc46m0ymqfcgyl7smg4gp0y | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qms343x2kkzj27w2jpdyt7v7eprlwjqhaanefv9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmt74talh5kdd3f2waz8ct603dvl8dnhlsf0j7u | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmtrgnypvfgn0y6qlaavrd2whm5eea5l762544h | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmuqlqe2kqkmyrtfwdydac4lcduv7fnlsen4jkn | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmw2hc5d9xgewhgz5dls3uf65pyefpk395jq6er | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmw7nm2mjukm6gc7quvc05hz5fef7uk9zvv9np7 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmwaq2pruerufg9x0cx7d5pltz3gvkuxnnpkn4e | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qmxcaxxjlfkgdcm4sxccd72yrlxya7u72lyt3e8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmxnds9dc37za648xxqn9hv3kxl3skjwj9ketgc | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxyv60a7ylg0rkgnqncvvh08rd89c37atq8tr4 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmz52lz628vhmy9xg3u5qx3v5ksa6f3dyk0rppg | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmzefacmhd8gnq5yqxvwc8g99l6emr7c3s3hphk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzs9dlfhlunammu9jlm0ny3ycdwr0cchukg6ve | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmzthd4x6mlatgf3mnxlxd8jktp5qpv32cvp6y3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qn0zljkwxcelnjshray96y555qad8d5d9p7z5vz | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn2hhc25u3x89jylqf2znlmczrtet84r2sapt0m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2kg9h7gmktxttdsxuxxgmah0ut44mu43sjqg3 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2rp5uepc47jrp0eckfz54mcy4g4f6yexluazn | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn2yafv3nxdppxy0p859ey709ysvtc9fuslvcwz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn3ggxhr44tmmlxc8ls8564ftzxa2fev6ghqhyh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn442t9j8kwq8u07p5zyr7jeksqvmauezmy9pa4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn4fpzt0lmszj27uw9skgj9fvw8mty5grv40k9c | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn4q2a9dpkq6989lapqzwmjwfv4jr00dpg4k9xk | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn50hawx93mn0rptrndt9xk25f076vxf76ejysv | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5rez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jqak | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn6wke3ywnhm85erxprwcchcptkxpt585wtnr7m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn70sms3ymjzukc6mnket70u0gueuf9yhjakj0y | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn7hsj37va2q69unveje34eh5yupy7564qfsmrf | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn8hteza4pcfa7zuztxfg39wk9w5vnp0y8g5a7q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn8ksd5rynk039ed9lk4epz7mdca54h647raa6q | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qn8y9u92jgawtddp2pmlwgae86eye8gkz8j9n3y | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qn8yanhjcf4z4vnvhymzkzp3277maed3gu4z97h | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qna4pcz5g6a83nkx9tlz04gz7g0p5pgaez3auds | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnapjjyjgkmyam6ctjpm3x5rwrxv5jtz00nxmlw | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnaqh98lqawahcavtv3dau94x5ue3cu2jznujm4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx353cc8le | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnclddfenhxcn34yawdm3yw4nv7ln7z6n2hr8dc | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qnedml5lng90d6rzxqt6hsl95vms68a2eeewtcn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnegc0xdpw6p95smu7f6r52yq38elssqfujlj7l | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5esv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qng3qj7xjzlfzc2zzf9pynjscag58shje72v4n8 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnj2m0fdpk6axqjtschxfjkwj3afv5y3s036k3r | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnjqxp78p5fnfdazzze2zrpfpz96j809gh57a88 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnjxvz7zk08fw5qgykt5zxh8zq2rupj6d5tuhe4 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnkerhlrrkjxqp0v0m2fxs68v2026hl9tp7xa4j | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchstakj | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnldvhxnx7674ugqnfvu0k8jq7mcssrpg5j6n97 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnlk4u2exm02hanecwaffamj5qcj5zz2cg8m7t8 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnm7jmyuv7qkldxzrrxueuw4duu72ld4xz535de | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak0fl3y | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnns4y4wmyxvt0lljs5567apuqq45hwklwuankx | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnpa2rgmrtkar2lm3jqt7p2nwusvhvj59gxlt9u | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnpd6n0h9kaydsqdu0ntsr90dsvjkpy84p2dxvu | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnpgw78lplhgedct4gsm6qjsagsra59yr2vcmfd | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnpn9jd99thn6u02kl3l3wlw582ewykwfnjax2m | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qnqt77u9sdwmh3pwp0dq4m9qr9qfcqy5h2q767s | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnrhnv5er48va98ekujyfut2hmm3z2j7uzqe88t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnrk4wpuxy0xkmp8yfyzmhl8g428e2tsnmg3xm4 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnrpps4fdvwx3ncpu4n4q0j6q6vfxehvtmx6knk | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qns3pja4g90f2j72wxajcq2d3jyge3pkph3yk6v | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngcm3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnuqge6gw4m72eqspmjky5u5xq05qevcz9tjs4t | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnvaswk98ydptvzxf8mxd058gmncwt5p8q0626g | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnvqqg0rhfef40jykq9y0aer5hx2fne4vj9l6ce | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnw09ts2hcjma8lfhevzxq0p8zndwq2p95e2tkl | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnxlxfuz4wuj04m83g06y5nwwv99hya04e3xak3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnyx7nv64sdzde9hya6g6l2xxemjxr9q5hjaa6u | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qp05a2zma3ld5f4gq0yyc27psl3526uv3vmqtlh | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp0a0n7g4vscw7h2yyx7cecmurp2enkug5n65mw | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp0zm3f6kyl24deg2aenl65txyzju0rwlxn5cay | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp29xs58se3xccupfrzwg7f0vuzuxqkk37p26rm | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp2ln97rcfgdm7rextz03qh6ngltk8j25khlfkm | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp4psqsfs82q0hv64xvgdsnn3yjcsagtjvv0yxt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp50fu9lfuedvg02edecwvx5fr82j43n8p60pwg | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp52a34yaqrelxfce9yvdfwpzdk7sema8rmefyy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qp5482ak6exxgerqx3cnam8q6rwrs5nep7ahfux | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp5cd2429svw92ppssa92tr3rvqvcny6gsuumkg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp5drqsc5mfudfj2s83vrsx2xwz90u6aklqrmlr | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp5s6pksh2qga8xv72a8l7jfqmkeswrxp60vw0a | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6rtxz672r7secq4dg924agd5727w2ppf8kf48 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp7hnmhhskrxu273kgq6t7nyphzuygwnxgsl88f | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp7srwjg90k5gdlrdgvtx4vudxfakjw3e0hexws | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp8gysndkjz6j7gynfjyq76s7286rqv64ya20pv | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpa3cvr3cyfuhaqu4rvqevu6clpsqkyn3a409n2 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpa85urm5f0tw3vqjkkwq0dl3s63rjpjmwy096j | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpakwa7qjvmhx9qx0350a4ckeay8jvrp8aqdhfq | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpcn23uyw4f7rvrcpucch8atqjsmzxdttzxfrwn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpd4pz0xe3l2nx0ggwae0hadaenvfa9sxepheyg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpdlmqnzjsqupuz85yj0e98a74zzkl486tpm7da | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpe4xw2lpahxhvd649wrzv544fuyvgwu2y7gmdx | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme5pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpg2pxwnqtl8rz0y56le9xwrhpglzggvatyse4g | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpg3mg8vx25jyw9pkhfeps8pr0e8tcmj85ms8zg | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpgm2kzeqv9us85ylj8mhwcfztx730m2qy8dkpq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qph2ta2cn9e28swm7rk80h0mnp6egp9jtjlk7wd | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyeeeesnu | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qphxfmeyvyu48vyt5mypskaej9tn40z5v4y3qmy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qphzja3yfwzcwcepcjrp9veell483wuyxytshkt | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpj7m2k6q3v0edvd6mdexhcm7z8jh2g42rqnqaf | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjq8y2sxr08e2xjtjqffyqpmqjhz5q49g0tmke | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewenqplj9 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpl4yxf5mep577kd6475hvuc3cmn90qvntk5fqh | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpm3vnhdmldt4xujtwgda7jve05clupuslr3em3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpqaleqcwr7r3p4mmlqams283zckk8ees0htuwk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpqtkpn7sv2eqhq8luch2euxgtltczeajkgwtt5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qprek5n5c29q0cqzq3ps340phdj52j0208kl825 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qprmk4nmepvzug5gz0xuq00rejnt8fp66a7n779 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qprnh530qxj3vhmserdk6etgp889tauc556m2xq | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qpu02rayljkf4q0ewr83pm3tgzjhhtjz2dt09kr | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpumgvv84vc7k7k6asumr6089rege942d65pgk7 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpuxqnh27r7t0gvj7se0kpmknt2yrmvma990d89 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvtydegvs5ezuv9mwx3z6zkxkv2kvjsgu3x37n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpwdjx3kz8deep6sl9k3958kg9jtyzmthfn0832 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpwzzspnyjsh42pf9hht6tqrtxmzvzs8ndl2vhg | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qpxuf0wsj2yn4uafh0gq50l5emxyzajf36uu3gt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpyc8rrrzqmu49vf0pml92y3z9edk866t53puhj | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpz5vjkhpsfs3xcft8lxkt9dn8h2j3u0kegx8zs | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz9z09ss9stnkxpr5x7ccvp2przw9tg2stzaav | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru4q | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq0npwglpmenzv7s3dwvp7geye6wdra6vqgmcm6 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq0umc9kevd8cd9qdts60cvlzkq3x4p6udegsje | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq2ehu6c7y20qf6q6esktmlu2zxpekn9ve4kpp0 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qq2r54c2lxpkhjx9xdr7w4260curr7al95m3pwa | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qq2sza2wsycqu857g368c36hwdmwmsurgdjw629 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk85tf | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq3g7z2v87tle9964fjg9qtlvuzwsau687e2c9g | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq3t7ht8u6k2pzfs4d8v7ncw4zsn28jk2cj4t7k | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq5cu44my4udmruw0k7mrrhcwn7lv7rwtdupsm5 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq5t07t49wa4u2m8pgm7usc894ak649ytda0ttr | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6ddwpyrpnstm7ztnyn0gea2kdk0th2hagaexy | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq6lt9nw8vdn2gp2yrun8khdessxpw4vs5tnkpg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq7yel22u25m0tqh24lpsu6gyp8pn2e43mwpcmn | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8gq0ywx0my3ae03ch4v5fuquyh0arlk996kyr | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudhtxjzu3 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq9e49kyp8674rtd53369suww4qmhls27ntft0t | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq9zxd5haxkdhv4qa67khpqm0uhks3nw0e2w20n | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqa74plt7zmr88qpvqlnxnd59puer9qyjfa8jur | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqasjws03r83fmed4ghwnwwtu0pagphj5c6ly0w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqavf89krhnpjz8cdz5fl7l9p5yzz052muk4ev4 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqcrdqgznx84n6knfyp6cps7m436dpl8tpy3why | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqdjr4dfdzjv7nz8gtngg3dt7grl5gk68axakhh | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqdsxaa7wcefhmjyepyndrpuxz0agjsfx5e3uv3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqdvhpy7ugd32ltz48zx9np6wdmxej6kuphxxc0 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqf6j84k7q5vruv67rdxv38sps82rda8yh3u6kv | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqffyyrjh5a7tg2gxk28wmgqtj54l79a98c2y2q | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqg4m8qkq0p5cwqqjkjsatsq0k4hmdz5uwp8686 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqg6a9kqlap3zl0m29why97vr9y6weaqkgh2zdf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqgcl66f9ehuyf5urmeentah6423zmap4zudrmy | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qqh2zmrl37ynt8lm46ufep75xvu3gjze9k79c8z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqh35teyau8pm55jg0y272gnn5mvjx0gt802g4t | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qqhr2fhzwh7hex0we5973q4yae80hk3km8qg3kh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhy93mfnz6fp888sy8l5dvnw3yt0fahj567mzg | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjarr7ctae2fjt97m7jy5xku6n6jcm5dqy7nnc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqkdcdqwrkvfegje7vm634fe34ktnkhs2ar2lc6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqkwtscswz5k7rgn33uvtmnpqqamehycnzdthk7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqlxnjj2smezklpeupuqlfxtcvq2eq96l7gchvl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqm66s8vpm44sw2jkl6u8cgkum63pmk48p3acw8 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqpz8ude8hwrffjvnef8x4svjhaq7kz0fdl3q5s | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqqyragfpalwzafkedv6cgr9jv6qr8cls9ez0u9 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqr455qmtusxpd3m96lhtllfj943a2s9g8dyjdn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqrcxd20jrtsup2g0v3v8g6knwemynlex45jd3z | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqt55l8yghahmcktym34afq3vj26td5f22m2vcx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqtd4jpm7jlquknyq0p3gh70r55zmge4etmlt5a | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqujycgga0xxdrz34tr0lw4da22x46grjwqm8vp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qquz2asjx5z25zgamfl9sk5m5964ne3u4zxt6gt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv328v4gya4hxt4vk2u7ujfns7yap3n4fpsxw4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqvvrrkejrr4qqg5e5f02sqkeu5wejssxjvu07p | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx56zzm9eqpu55mga4jc24565cuxmhuc0e89u6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqxckygc36tykpcaec05evtsjpukjquvh9q9wwn | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqzmlvyvxx6pnr8gzk8pmp9nyjfauegmwr8t886 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr0p98jdetvdsf8e65whnhz7yheq8wemfgh08l9 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr2r7gar00u6kzvjw23vmtjt3u0hncqw0amwhmq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qr39m8zdyhgc0kjdszjrysr6ctnwwdnzk56jadl | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr4vxeefdc7lys69udfq3emkmhq5z9v3lunllwa | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr4wgsla3n05uv6xcncmdjyhu6fvfvj4u492yyl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr6dlegy70u8pmgfm3jqtpgd7ev9uyhfdusmcs2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr6r63ylh5u7e3f4q3wp7lxtjyjhcdh89f9uc9t | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qr7t20ytg00cag8g8drm9cgpxxk49tjaxev9vcf | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qr7whqfny02epfh7y6f6d5raalz779a405mtf45 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr83etxv7zsepmtxmg2nsvvmrnhs2arzv0ck28w | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr8nk49hz5x0ju2m935jest38plknnd62naqmln | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr9uena4kqwx4jjx39q3r40sass0938cujgh5qh | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qran354lw5crx9z4d4fqk2flxkj5hq75m3jpzaq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrc3dauvjx66svvpu92suzuhlpwq69tpnzkhkwj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrckly5v9xp3qyd03xzu7urj08tj9ccr40gqd9x | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgmmze | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrez72a0wvs54u2tmwd0tqcvvn53ztc3p40ycve | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr6pgx7 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrfnuymwmamhjasllxyl3us97utqd8as76h7ye4 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrg8exu2uvu63rp73nkfjrjjph3y3ap8vh8wdzu | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrgz0thp28nywnm3e3efh6kaar47khykvde4n3r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrherc20hguf7tmkx309hmzltuytl83rhymt8y9 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrj367sjchxtwjg9p0yh0c4gkyqp7sj0mtgcqg7 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrjgzlwr447cv074akk8v3vfe95aew0evzt6fqp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr34pp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrlkl9esgwlzh0g4zjy373lk2f4d24wxe7l5h4y | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrmhv40rzzzrhxkw4n2nvg5ghxd9xmcwzd7hkk0 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrn07xmj3png9axuqvqq2cjz7sjs7nc2n0lzs94 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrnt8jhtha0ahj3g6v6tfkk0nd98lcmvtfvacgr | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrrnkt856vjx0hhdxlu8nev0rgttzp3mpdlagx2 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrshy4q0fgu0jr6p34fr8fwhmy9z7ytudpwhpd5 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrsnxyz823w3vg2tlwc23shtrsuq2fzzrguwg3k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qruta3tp02xl7reqkl9yxmlf6fxtwda2qd6dewh | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrvvc5ywt6pp6mc2v0gskfcken0ehtp8e6xqrww | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxlnwklhrtl0k4vvnt9lk5hswffv7f2nc582fn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrxsqj08afn69a5s8yvcs87qdfxggct6757emyu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrzcet9gyzhh38v3l26tzv8dz4gdv49f0yj48rd | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs06zd7j3766q3d9umf6hst8qdjh255pzudkhre | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs360dpgu59frf8csvlku8u7dn2g408zjjzgfcy | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs4a7pnk8wpwjyx6tlzcfcnmz2a7hx67z5rxkws | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs56l52f2kulde3kd9usy3mhe8ypvk99g4pckq7 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs6c7nx6dedghm2cecgmcshe5yk7twat30se3jp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6rz7wfuxtmqmng8glu6facj0vvelr9gv9y26g | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs7tynw7fk4y038uf7r436tjas4qjyhlhxxcvem | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs9uqeqxhqpqcexuh33rxmgj59rru6v8l3ltmu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x4zyu | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qscdtaw9mg00c9j7nrywjyqew04eu4mnz5klqzr | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qscj9snf5knrd8n5aeus9clk79fzan6u6jqalq4 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsd3egw9636jevn9gcfgdyqp4xqsj4pxtmmsqst | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsdxdjwvfskn2g0fv73dsvr4wp4x9sx0mrx2ey3 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsgg409rs20s542z04zf0v8xpv455m4rxkrhhcx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsgkghg6xl779vee36a95grfm7ugpuh034x2gx9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsh8fag53rtcz9qgelkezjrh69cw4mr6flvd6fv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qshndwm4khkr0scupm84558k6rn2ph4we96tugp | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qshptphdcs87x50dpzcmtfws8mveu4eu2lz0xar | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qshq8zms4pqldl89t7cy9gl3ktd39lska5w77fg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qshr2lfxrq8ads6edu2sxvys8yzzc6wtmn2muer | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qshuax03j09uhr4rdzphv77n0uwqpw7ecg70w7c | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsj3s2f4f70d0nhdqd4avmg2cj2tgqg50r8muu4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsjt4eca3rmp26aqpf9xsv07vcxrg4uuedmmlls | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qskp5n3nq9fld4egxtd4m9whgdnwapvrzl8z7qy | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9yaxkr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsl4r5fezytdgvume4e4yuphc2shdwa8zc22n5m | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qslqu02dwecsvphp08hqqv9ncvm5u525jhq0p8p | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsmtgfgj38z0kncjhvjljk7r4zxn2dkw8u5xt0z | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzdjqjnc | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsn7fsfcvhvxplurjsmefhpks9p8d9f28xyxfnt | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsns4927cmhkmv63g4cusz8mgcj6h4fqan8268s | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsnzp4kfw6nafeagaysp68lrr336433sw5tvp0w | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qsp3efyyjhh4wq2dytyyun6wpjxgx2v523rsfhu | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsp7xqwe6eyl86e68262xexv8yj993jk4g6qsqu | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsp9r8v5m8n24ryz9gq0rvkr3cygc86ng8q3xwd | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qspkkc26wjj5v7ghz0960lyd8tr29kkz8r0rgl3 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qspttx4stz2hcls8kc73z4t5pxsnxn3eh7x5jf6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqrntxrl0en5yczkp9tmtqeqlq83n6vxxvq6ps | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsrp0xsfpg8ue4n2t4ph2zjz5cz22x7z9690wa9 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qss3w4wpscp9h9j8hxfwz2h905v4fa8xjcfpkt9 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qssnjfje865smdhxa4cx48jn00y0g0u7fltzc25 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsswdzttfpqx9n8u86vl259cq966h8c8krvx7gt | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qstd3lf8qm7jwylfk6qe2jtcz40wamsustevaxv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsthus2cunl7xzgdrf020e0jrp8qhkhuvs2n82z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r5ymek | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsvgp4k9lekrxa459cnk43cwn54czlaay6tccx6 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsvmf30tzsjupc0v2se602wkeanmz9jk20xd4my | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qswnkwrern4k8u5qy704mkxqtlz5yvd0tge8lmd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsxuta8vc6wmruefhena9edk9t94u7vexkdm98l | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsy0kjmpf47ay7t03ye5e4kygmunewd5cn767yp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsyggsx3uxwx3vmejdelfn5ttcy6y37j9kyr939 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsyvtasmat7lgn9plej7uktxpsgtr8zwqrm48mz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsznh2d26afpmqq7dezcwpnzgmtknp5wtzsap4g | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2r3h445mxqqvl89h5l96xqadd8ewrzt4ewk4s | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2wlfh5sqv9yzxd5qs8jjhl84epulwt93s0nf6 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt3wcdymyd5mmp6c3xe0qc7wkuxxdprlkvhfhr9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt4prf9mq5sdwmmenvtyz46hs34dvn74k5gqcen | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64yn2 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qt5dtrx9e664pxtjclga80c7n3anawht4znahym | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt65w07wa8qc8q3kqn97fthtqdlzrremswtjgr7 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt6ekz4nfqr2xp9s7gshev0vqcqxy4t7wct0ywy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt7cpayqj7lm7ftxj8fplh32mxk47lwc2desgme | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qt7fkx6tj4fjd2d9ye3v70t9e3unw75edch6ece | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7h2sm7qx0pwn5zca6ahstysarf04xhdxvj73n | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt8dt8y0g232vcwyayr05dph2t2yfpf5fnh0snn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt8gs56vpdynqcduyeq7q6czz39yrr95790r8le | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qt8zcdvs4vghk09h6wqkd7e7rm9532ay5u89xas | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt9000l2uqt22q8kvw3g3pspeaadvf4yn86x0en | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qt9emusudhpdk7vg6ax29gcp5mzkqfc5tflrnmf | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt9u7ea80s8ultenc879rpv9m6q4uvy2yu05xfe | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtakx7dsvj5cqknrj0tz0aspg4xhzdxykag4jdc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtdl55xu6kahuuxegupl5w6j394ktk63sekyjdu | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qte85uwvhjr3efhv8sa3za967lu5jfk35azpdvj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qteya2p7f27w72hvjkwwyemnz2edafflw2jlrwz | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5sfvj8 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtflut0zp5e72pacsj925hge3zvd9nm26p26px7 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtfz9gxlx56zm0r682u38n8h628s9pyrrdkrmjz | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtg6kuznfewvjq5egaxack8qk4qtft9wtn0n0xp | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qth6gdeyh2hka9tu0ywshvsxf5w43eegz7acjd0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn7k9 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qthpqw5l02krtxme6hs0u55kwznadeznxxhgwan | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qtkvsjsr2q60zf75ac3kykcjprxvsy03flm5f5k | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtl2ecx59wlsm8dvmu4u69ynqk0avtmn7q2qlyz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtlzxdkfdng098k5duerwlzt3hz276h5qa6ghwd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtm0e2k2kze5qp9zxh5294267a6ql7hyrt4metz | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtpnwtx0fdp63l5uttnj0s0t4q6yr9hpnxej0py | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtprtr4g6h20j0e97xzs6anhmqax3sd3m8nsfts | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtpvqeyn2m7x37llgaravezwsavgncegurr9vhr | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtrw8vufzuhv68vze4w32cswy77aqtgsvn9t00f | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtsj8xmnhv45av0z9gpejvwmusdkugp2yu8e6zs | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qttp6jr78w5f88pl4z8ky950d66p9g8r0zw6paq | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtu0xfxqt2kq4s0gsspc0t0wr4s7vn2tfylgvl0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtukvtfl5adsvaujltzccjs5885ajqwavnw34jh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtv2quaajky8my4znu62msflt6qglsn6fsere06 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtvpdldwaf2dyl6q2jz35gjlm9cxxj5jv7sagdp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe5zc | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtwx742wxezcd0vgxurac8vcvayp6759y0xw4lm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtx67fxjezpaw6vy79pz0xs54qsvaacpe2fk2vx | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtxcaf7dxhqdgr8s6skgyhu500mfxt7864ngdg6 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtyzdvat6kwm2yyc4myrx63m39a83cvhl43zutn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtztwg0xcjdvjee680w3e8hurg0eh47y5sp6ake | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu26mpaxsyk0kfpjlta0zjpsj6h89cd0ve3ulg9 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qu3fzpfts2tcfksj3vm66sglxt3f5lnmczxpn28 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu3med0m0psla0zs7npt06zm73hp9f4ej768xpv | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu3p78wvn9zkk3g53quxdvh6svcyyvz2gyzf9ga | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu3suuatvrw2cah870w57lu3d36hfuf0rgczr3f | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu5xsglhpyxxvsfms7x7537w92x329a55ysgu5r | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qu6ge62x67t0ewymz98ju03zfrcwlm26su4h4wv | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu6p4t9p5lxd76w04pey3nfa8a42d0w694a7c8j | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu73cm0sccfy0m8ktwsg8u80ckcnyv2nq9axp34 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu7vupmv43c2qf47ts8ak8l9epvawc4466ny27c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8as28rhhnhseksswdw8e5q76zrqdfj78rqcqu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu8lug24w52zc23nzruzpwmcj2kgw2an8cpzeea | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8qavvdhfhl463zk56gfpp2q26qvlnegdryp57 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qu8rvjqzht9u2k0d7q2059vt8acxmz7tajv8enh | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu99uzlm3smrydwjxk2dp352hd7v4w4ngu7skd6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9ekz09rx3a7nd4td5uttruq4dzvrfnts6fadz | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu9zz40nxyx8x44k22m5kteq5mqfygu9xf85mdx | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quakhw8kfe6luxge23dgqum0pehjc66pncp8nxz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quc2n6dp8s9pl5m2dz88vy4w0j87rspdcpac38e | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quck9w9r9kyr6fmw5a7th7q9d7dp7vejdzjlcml | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qucumn8uvnl2pay3njpzcl0ddyl9nzq7vmvsqkl | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1queyhfuec9zldncueu8852jdyeddl7zce25wcz6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quq7n4pxv3lfjz9utghaw5dnhl5z30arc0wjldd | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quhpduxszljc8swteawdytklrmp9qh92e3zgza4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quj293j7zqruw8xl0eguvg7qs8ugs2y3rrktzmw | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1quj8065sec7heuq5q7qmx00y4cvhkgr5jveplrx | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qujcj8f2y3cdfnps3xx4hr534m7z3j4junhxqcf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujj4dexwsq33z0h5r9fm5kvkp7hj7xf7yswr32 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quk6dg59t47ssg8z06hejqnj2am0l9u70s80wvz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qult0qp2ek34wy6jxxxpfcm63cp4wclug3z75fa | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qun0wgdj3f3xu3npmw5a4x6r7lmqcevgmzewp93 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qun2xz2qpuk9fwh73vs2zjj2fq2l0fddnzn2cle | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qup9flpa878kpx5hddw3pcgg76546yl7r524p78 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1quphmvxhe6hn4zeqdxk9yjpkc59jz3cgufeh74d | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupzs45ghjs66krgt5kmezkc7dpldkum05lv7sh | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qusk99dnwdqt9qzc6ccqrgee2tvklu6myqtpla0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quu2n08kfn4mdtrwnc4xl9z7mkd4lq72m6xm779 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1quudg37fg5f6a7qgz6m8hlcag76vqjy2x9jqngt | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quvc8cs5mwa0yv2xx2q4kazvv9wu29g53hk4u8l | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quw7xhhrz5jcgsk3cdpzlu5xp6t0gwu4gm5k5dn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quwgrck02wzyf836kw247sat5c9fre7lu2n7x7v | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1quxhfsdu3llcaqecjfd20wfhjt09r0aynaz877t | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quxx890pgvll8fd84pv2y6z4n8gjsdakhuykfr0 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quy60pkgkmwf7emaqjpefk6jcx67gke4wjz7mxr | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quyhefprdsqugsf5ww0fnqrduu3ugdhsgeu8hpa | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quymen9vdy3rzxqntr99qrhmrjam7vqwja50shj | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv0wxce7dl2lw2n86d2qaze43phj4kmjvxsearc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv0znh03mptgn0mgu2gutnq4dqy4x8ywxm487zp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv3w4del6zd0ca0y7z4wxycnjpdsjcvlzfpysss | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv3zfx3t4s0ftprjqdstgtuy0dea55vqlrg0klt | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qv5a5x7qkwnwqdk5h55evprvl564qvkexqz0ax2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv5pnl5r9d0uj6gqm76my277vtcw8er2eks00m5 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qv6ta0wvw2xevaeyq6wyhtty00y88qn04xsx05g | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv6x7kl6m7qmx9g06urqft96lk8p5encnwk09ff | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv7mrfxqxjrtfd76dp0hejpemwtyq7kl7ajtjnd | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv86f6xvr3p3046grmf0tvvuf94hl0qqjm9dc2j | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828w7k8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv8ve33z779ze2wxlf38329cvgvuz33t9t09jmy | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva4a96w5r8kfugl7xgslzpxwfu7apws6l0hs0s | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk644t7 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qva6c9aeehjqagc39gvv4sgkrgxypv7sv4a02a4 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvamfsc5qv3hvzdy0mpq4exftdf7snxpcuwf9d0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6y23 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvc3ew0uxddt5x3qv3dqc66sky642eynwkrhk3y | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvcnjdwgfldn8qts2kg2mm6y6qgzvnu35fc7ern | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvdnrgj6qyk54uh5p5gzka03e9x67rjl8uytk0n | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt6lxk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qve4gvw9lw5f9zwwde0ww3rx3tpx0529xwscmyd | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qved7hc608pydnu63c05a60prq7ax59c9p35mha | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvervp9acx34ux6pev24j2zxhtusk9x399et8zh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvetnrdeyjtmckgf3azf0z9ktm8j8vxwtsfcerh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf09yjqje5n05hrr74r76xlshxe0kuphkkfamq | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvf5slyhwq3eh77f30kh8d4xxsxt4f8a89lr6pq | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfu5nud7t9vhepcf6hgvu3x3y36vxa9ktn2x2a | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgceltg767tj8f6avj5jttll02y230xl029u6u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhfe02q5d4g20akuzgj7h86fha9f8py63q5ued | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvhp7cfsavef7uyevpfpf5lj228x02ge2w7ksrd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvjd9uuk5ujf6765vljz90zck3mmnjayf5vvvgj | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvk8h0wp4ug36tdnjkzwqaej0cpqnrsheex8qnt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0a7e | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvkuuqqhpf2c2tz5ry72d8stzq9t5a96mlw3duc | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvlcgqcvgvfvsw2x6z3qdw73g6y05akntu66epy | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvn4u2zpqdxw26uja5phrle2akyhp0napu3ad90 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvnz6gy87vx5z26cqv2lg9kukc0vv85mtuemwu4 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvpl55wap6vl0f5quufcq0nqtl65r3nlqhx0l7g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvredx5c2cm5vvacvc6fa7tp73jpwz8kehfgg09 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvrlwy7zlrvp924hk0f7am4e4l4v4gqz9ehra64 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvrm9e0qu6ylm788pfgs2rhusg67e92u4w23fmr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l5g | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvt0564plnlt4hj3wt4xld90h8s27jrt7xrpnrd | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qvtmgjuh08xzyu6cpfg09azw97uqdzhmc5gddgg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvtur69z7le7grt70ed4wyvr50xcahvgeumrzae | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtwj25zsjsvdxak2humy4shjqa0lhflqephl7n | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvwa5drfeeu2rjqpv5nqra87qdxy8u5uy8m92v7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvwf7jh30r088dlxueah07q8kmakjf50lfud327 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvwrmwcu6hv2f3md79r5r9x3d76tptx96f4q467 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvx234xkkc9gdmke9vsf7zq3ayrxx8eec2242zx | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvx697365eemr5gj3y89zd4ecdf68lnx9wmjqna | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvxewnn8d8wgu55hrxe4mpvqfaf3p3qyl5y7d65 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxx5f6jh8svjajad38nn02qj6226ha822ztkse | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvz7xzrnuj5e0swa5aq3wdfuw42px663rsgkpcw | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw09drd6l3h7d7kqf98vujrquzzzvyyuj30ext3 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw0evrw55tz2uxsvxa4dc98jtmzh89qzuftplav | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m8m8hgzkhevkalqf27xhdfr2asf7unf6kxzr | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw3u59sh2uh7l37utqvy2f5zatqe90d5t4fcuuq | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qw3vlt46kw89jx2xk5nc0qlkhxg2knnd8gtkyx6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw4p47tsnaekk2amt3h6pcp6pczzlgl06r4n30v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw4pa97dpzumvte0uganwlrjmmxrh0f90r8utxd | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qw5qnec4wqz5rn88vpsgzfhu6mc0a3vkjmhvcle | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw68c79jgwvejgu7dx0awycsmkkdrg58f68xyh0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw6yftu8wc0qhxhppcepf629fwvpy90dgvt799y | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw87v0qkr8f2n5ncpmlymydcdygnsydj4symwm6 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qw8fd2ekdhtj0q7lmpm4ahk4450ce056msp7y2l | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw8fflq3a9k6q95w82n9ngflgznc6726m26ar29 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw8jkukd0kmn8g3d0edhvxzaq84usxfg3yltymk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwadt3vn0w4j47kuujr4hxj4s63ljlsaataqy4z | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwamtc34jj89spp8jpny3jct729uygamhuemwxy | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwar2vu0sxfadcw5v8u9tpxz2qxvzzrctp3ar06 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwdmmgx9qf369zlvmaqkhu4dhsut6zuukluhzq4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwdwklv6ap8qydzd2xr762f70suxmpjete8ylkh | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27jdg | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwed2w2f0lamvkamwwfh3j9m257s827z4aezeme | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwgg0nxj7v3ungezlaxwp9g8puwfgj4rp6ac9j2 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwjj3vnz3v0j4mdj6tvv46d4y5gkqvp5x5z6lrh | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwk0duc0eqjuk2mvag848mvlgwx44ekyf79up05 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwk2ps2p6zk8fs5fpmh3l3c5vz292hahxfwj34f | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk4g872ae2t0rtf9fsv9gyar9pvdny884xrjqf | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwl0pcue4s408wagmtv9vmndljxvajysyr8uquc | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwlkmtu84j804u8pvcjdg0ac4pghtmdes2te3w3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwlseus80hse54gpxagfnwzmnkcv3e8mjehwk5u | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwlwmwgw9rmr52e380zxlfa3nqdpgfrdf5kcptm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwlz7ysmktkt2m0aa69uwm3r0z7wklwseqragur | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qwmafx6th5tnj82vk280vw6m76n73rac826xadg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwmf39ejg0myww4q3qhcg72rpwzytg35pkvmyxt | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwnag923pxy433qrx65eha9r0g2tn3xhshf0l3v | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwpdn8dtgjy60784307cm27rg9e5p6tsr94gxa6 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwq563vml5pzhzmnznzz5vcujejwtnegy4cpyd3 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsdm5wa | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwrwn3kgvrrpyakvt0ul9ldg8am8jkpd7t57eca | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwsartu5jp5z6vv6zp7s2vrg7x9hz08th7fx6kt | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwslwavpfpj38qs4270vrw7j2ey385wmeeswu9r | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwsn00v09kllu60vghmeg8m0ww8f674gg68rl9y | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwvanp8vng8sgzwju5zvzdds5r4c9997j79hduv | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwwy0wtawvacf6thfru0kugtgujk3mlag9lt8q6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwwz0a9qgchae7m4wmm3pj5zvgwzg8n4mz0ttkh | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwy0saat79ve2c3e2hnvecu7xhcelljnhwue07x | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwy3a3063hhl4dj9j28e6nf39mg72rtr67rzef0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwykj0d4mdk2zqlrkdg7fjc7zra6ddss702u8tw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwzn534nr5aettk9tvqqc9hwfc3868mfv3q3skq | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx08s0h69rvmz04uql4uf8j5q53s6sjgvnvqrvq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0jr4zwrnwg664fkyy7qjdyden8eacp8d3rz5t | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx2e3qpgxh44altjyjufk296wcu00c8xdd9x839 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx3jmpapfvuthyhykjtm4addcf7549ccsqx5v7t | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4n3hw0v6wjtvdt8v8s578qer4jd4grjqswczs | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx66fkz67zjqd5c0max9jeen8dd4cetccyj5nx3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6jkzyemf75t793alejvflmtc39tfngfjjmek5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6l2grh26zxyv9ux5mrpt5xxuy4wv0gc0yyrwr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr59kf | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx7k75j9njx7euk2d8adgldl3ulta63vtkfkm2u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx7ks3td3acp5sd3pc2pwv2ws0hzr79puk3d98m | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx7nqejqy8jj48s4ry6t2f3ldemxul2vf8qkjyn | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx82mgtwhz9ffu9c5glye4ztfescum8cwskmgxq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypjkecdk | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx9xusj8td697rk3u7a3ddmkap20h5jsqgemm57 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxak0tl82mpntvkgakqjmrqe6a4zaglar5we865 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxcqla8npw3845xwvwp8jldh0wp0nrqjuww48gq | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxdsyyderclyceunyuecvafm6kfkwddd6uwa6x4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxf9whta7gzwgq8qas02eqvgr48lzzmqhu6t0hv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxgc9hwkn2krrcgx2x950d7cmxqmjs9xpxmvvqh | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxk8h763twjhr87hjxadakx7m40g7ug2hq979ht | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxkrmteyjr0d947gtz4nzmz5m0rx5kj6eeulmtr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qxm74383pzg05jt9csgvgjhqtu4trcmkrq0d9sc | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxmypgums2fu7dpf23jwccrjyhmwu9m7ndhw8rj | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qxp4hm4af98snypaf6u3pus7vhq4e8u423v99ae | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxpr67dpzj90e5aw0ktdgq7qxnsdfcl2ehzawd6 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxq56q7qd5ed4xu8kyacc3vdllj5939u2p2q93v | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxqc88waterswyccwd3rdrlqgrsdsc6euyvd3wh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxqdm4p5shvzhyxpsluzlzjvfhyv3a59x2nyr0c | BTC | 0.12800000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qxqh07thg09yzmphzdc3ruj2j8ytsraqp4fjjk8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxquy96lcyr5gh9uwyc9kq7vx23m952r0pdv2vf | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxrxj9fre94zfu7qc8matgxzfat5rmzk2mujkw2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxtlevakdeaptv7twz775cq24tfda2kc7ra6ql2 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxu0ngxylfahqc2za858ju5rrjr807khh33ksjr | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuecgfasrhpdq6cjh4gahk28x2xdexl6sw6478 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxup463p70wtxv5y33hvjqk7ymrxs6wc32x973r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxw6gd7qqu5c4y9u46k7dwg0mlz4kguppyvwhtf | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw9gu6u50szmqxfztntrn484g945apw9l8f9s6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxwxg3zmlus2r33j9pkpj3v9dl76gnc794c462u | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxx0ut5pegp8a6prqug79tsqm4eazgqll870wxq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxx3esqg4rjzw273qfaatv9ex0hd4r70hz9t9j9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxx4mw2mmw33k9padnkawswd22ry9epvuq9jax0 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxx635mu0fnu0hetv0cnwk6jx7ttm424mng6cx0 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxxc56339vdxmhjwcz3zreu8m3yjwndeq7frr3h | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxxht4qyqg93sravc5aenfrvjwhc8gq6x9rejjj | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxxww68avq6xcdu849gfngzdpplltun9k52x5qm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxxx4mrac2tfnuhzh8xlh9zpp0jqj3x07kyww9e | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxype4w3nt9q43wkckgt7g505dgpku3rzg7dlju | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxysxcmrvq9tdpk080pyuwkrjny0qg80yf7utpd | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxznvl2s3n0s0s9vftk6rkr302r0upnhcxg2wse | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxzunf2n8kj9e22j932p5ucwg6cydvdmclfnzqc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy06lyhl30evmw4pqcnjharct9agp45d57e9p65 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qy0ukayyyxu7gxuf80qpzxqmvzmw4qutw8jqcmr | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy32k60m8hxg5aghjfny6tdnv2l8ft6ulwezgyj | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy3a8ss5fhdf06aqpetf26spglrnw077d0vs2d4 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3cvhmpt3u2tyzjffqwtcrcc7ad0tamps4paah | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy4zgzlrqf08zx87wsz89qfv9pzwskms8q97gxz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qy5xjk32vatlxt9fnfqqf7xpn9e5rfsryllnv3h | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy6dlgwjzm2txjflz95ezp2njjm0vkxhqsgj39w | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy6epwnsn7jpsr7dgrayyewa8m8m8vrylrsg409 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy7m985ukx08u6vk8mgnw025tph4vtw2cfhvmsq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy8kz0305mmnr97khd0l8nxt3naxkqw74vp2tzl | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy9cf00q5nv9gzl9rfhy907mzkv8k7yy7lk3r4d | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qy9y5zcd8kr5tcvucmmjaaqnh9v5urrfl3f0v7u | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaw22f63ur8hvn8hrxepwr6s5m8pgv7ymmektt | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaz9swklx9qmfy72pugnm4vv4vmx7s62ma78dj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyd0vnads5h36227cec0qnw944vrp243dh4wz3v | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyd62592lvn65j9z98x0tn6a9h8jx5z2jelysfq | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qye5wdpvptp7nf08r295nh7yy6mn4zan0l3hpwx | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyercwngyvq6ay2smyr0n5rv5ephqxd8xdmexju | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qygxgryecvrsgwzhhll9cjyfd8whs8aeqqkggfe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyhxchem6rcy9teqpzwl865gl7v49l6de28q8nn | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyjeu0l883u0mgtzxyme4ttkcqysrr09pwhcxe3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyk74pvaxx3a0v2mscc9j2hpfg438lpqnjn5ans | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyku3al0m5vvl4krtr8wpuq6plmpy8e037gw2cu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qylpefp049lxvep4jelrqxujdf3zvnm3g2jht8a | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyma65cd8te04hc0zvg25z9vm70lx639x0sdxp9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyn3qmvlgn6dk6lk3grqjd9w4slsjpjeaahq7g4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyn7s0zvu3huvevq653phplqdvtzv9ca5rnt6ks | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qynkfj227wx4kpf4j68pn2mk2mpgghes0z3wunq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyp9yzc0sr0qz6xkqvnga208w6jschjh6m0237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc8qwhg | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qypycgsden3fle73fd509ach5h89gsw4qz5pt0m | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyrajre5u3ypy48n8h8uxjy09w7xt3yyhulptda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyrsnn2uex8e7q3wg7ck37c5ylmd59m95paw0u4 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyrz0sd206tmp6un7w4q2a9dhxxdyceudrg5n7z | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyseerm7zyh22hgepx57w24meha5rgut52nzzy4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyshqe5mwc9zkzergft3w4ymq0laqpzcx7r58f9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyumlvnh582esnz553d85665thxkne7aq0eyatl | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyv3tsaqn0t3l36uhtq5cnq88kr85x0ljn2y9k3 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyvnuylsg7krw9dk9sv2lx5sgfen790at6dx6sx | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyvph6ru8m5z3zh80uykn4ypq83l8chwelqhdn0 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyvy85hfhvufcwp4lxng0rxctvm3q3y8jdz2mt8 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyvzgs6cjqq0qntu2y089z7svvj9mrkhufqs4tg | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qywdpcznjemezuz398jxvaa992g9476wslqxs96 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyz75gxgaqmc03052njlz3kmwvj5c72vrjkvj2s | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy9xl46kxvlewhttew82dr99jhwk49cslph330 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyzp9vqlypn9jj8qeva2pw8fx2r98gu0tmu7ldl | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz090l0r50pu48lt2sfkt00fxxeezc30zzq6ht9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0cz4kh35vqyaswll6l92thvrnd40m6cam90ay | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz29fmmapqewh3wp3s4wc6k5gm7j6mt3t42dv7h | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz2a60hmmxk3mtuvzr9y6y5s5fyuh2n327w73hc | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qz3kmnf85y5fj06mcwh638dky3wheunf83aku6k | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3qrc37r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz43vg7cgmzqk3ds290sfj8jxcvrz2emhlm38r7 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4f67r6sv8f3zwwknw32gnavnzm4hunehm8gj9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842gzcc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4zcrzgxkr8qldyf6j5px0sxau8gt432p0r2ta | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz7tnvfknk2502rpef5p0w7rwz2dc8vlgkzagkm | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz8dycu0fexpnrvv33nyl48h57ft967nk8dzaqd | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz8r33hy44nnddxumnes22egxu67wu0qxzunqxm | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz9l4jnhpc4jyq024ww6p8qxx8mgj2c572p77cw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz9lp955eeaqty74esqxrc9trnqsen7tq7v788t | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz9t0lzwre4eakdgxg7nsh4jqd78pn35p6ncrc0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzcq9plqvd66n9htpek5fe3lye7tnsjdswzlpks | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qze4lahe0q9n0l6sxn5pp7qa8pg4awe08vthzzj | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzerwhnktf2kx2rkemzm3q0q3nj776yg0c4qvxj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzes37nhfxp20ccdvjznvxdtdtp8hqv30gzsvrl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzf8lr06admhxmz0aap5c7vd446j9cav24z636a | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzg0m0exhzh60nmsmx0g02t4ee28m2yggghjra2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzgfznrk7fvc0hcta4es7kn3y8zj4eu2duqyu4t | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhcydlz4r60rqsmgj4ug24m6tqx7feye93ycta | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzj670xz44fcjp848hq5hs8fwajx283zk7ycdws | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzjjsy5h9x5fx269cg2yqja0atfgshytr8hxxmq | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzjnuqs7wqzntjfyw9z4hgt5fgel4l795e26h7p | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzjqdafxcqq0u2ef3rzwsljk8rz4554x95sljal | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzk6tp6mu3qyefcj4hgr49glg4umsxl2hxey0d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzkkqw42q5afqe3c837kldhsqwz87les0xfvhzg | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdqvnvgz | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzl3p6uh50tsaz3fnptg6z86v0r0ewjd3zfqrjk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzl5tvf2nnkz02e4ydtch5pn656cf483ylpxtmr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzm6msjlev9mn2f7lyf5fxdn53vp58g56uyj8n2 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzmdlmn5jkls9py6azggv37m95a27thas4shkqx | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qznag4d26jru5f5cwdz9l7xvg3sg382zwyz0xvg | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qznf7fudagw95s8mzacglkhc8w308vmz4zjz739 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qznpthndumdksq5vjmzagvhpm633f4q20l3cktv | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzp47al6w9w37n2gpjtvz92e2svpuxd0vqyg7rq | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzqqj3rkayzmdwe6ckuh90kqad77d86jkezvj52 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzr2m0xc3dnjywuz2t4k8r2yzkk54dqn3hcwr6d | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzr3448gjal9mc4gc7msnmsc7kcgjfc2wqz05es | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzrvn98hluj8f56m8yl35zlqjnutvljtavur200 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzrx0r6uv32jswgak0l430828y205q62p0hze3k | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzshqrjkh9ah3wjnrxz64k6jmsm64k865g5szw9 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzt9927km2l698su779w33pteert456s38eqwf7 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6cmwkkjh | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzune83lx8zznpvvx0mrn3yvegn5xmmdquge0jy | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzutz9ng4p84r6zjjnsa4jjm4zrgwd0y9wl2zfd | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzw4m23l07nldee3jcgflraykkney8wra9wv04e | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzw5908ldsly4an0klqkng92et4vr7eglwnu8z2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzwnslw35x6algz5ye5ke4culs2wp3nucugyuez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzwu27e5ekw390gm96pgwd5l7jun3nvu542c2y5 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzx2tlrwl666zq4tz0rj5eqvmqpmxkyj7nn9ltc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzxlzp8qe5sf9n99gfqjcahngs3h3v7aj679hrr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzxrqry85nghpxxywz50c8t8sczgcagq826xphk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzz59ktpf3jaxkuwhqr2xtv9dfg78l2lyqesc8a | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzzayhq2kpd638znya7kdpphal5cdqqgmmgmyfv | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcv3mp6mes3dkp5svax3jejx0mpfjrry6qp62qz | BTC | 0.12799538 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1qwnce24z3sd8zjnwaadzfx6aj7g47cptt2v8mfk | BTC | 0.12798735 | 2022-04-05 20:34:54 | 2022-04-05 20:34:54 |
| | | bc1qqh0raj04knqgsexxhmv8phwhge3hvr8a2gjez6 | BTC | 0.12798631 | 2022-04-07 17:42:32 | 2022-04-07 17:42:32 |
| | | bc1qtnrrap8ca6e0un82ndnj7vnpx6vtlhqz3mjpx8 | BTC | 0.12798375 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qswyg7q08l0rvhkg3klhkrnv3rhqahzljhr9gna | BTC | 0.12732240 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | bc1q0mr3e92rz0smpkqxafuxdhpnvs73ttf0t3vv83 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q25lz9cw83cg7tehtgr7ts8zua5ga8sacd4us4x | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2ak79plxal226yck6dwmk7w6lc7pjykwm3dzkc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2rda | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ucazwhk8j2d8yxrudrvcaaykgs7caqzxvt6np | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4pclnq6s4gdvq63v0vv3yz7mzfrfx8sqrdftq8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q66g839je8rp0jf524zv9ctqyvsrwhs8drtp004 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6vxdg8vye8dpkwdnh0z32cd3k4vmmdvx8rcr6m | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekdh4r9 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qegnma2dmtmpy899wh7ka3hycnjltjgvekxnfnc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qekhx73768yenfqt2r9avy6t9utpjf8thgu9pal | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qetsu42jextujwderhz36tsn0mwk4d3cluu8vra | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf6lz0emuxwumgrkf00xnczxqu3pdq3lvrhka77 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg08agq64yja8zqlx3rw0llk05u03pzt6t80me8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhynzvc9xfrynp5mcxyjlwl4wrss89df369u4fd | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf3e | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw32x4vkdm6fzl0xndf6mw6vulkhqpzl4as94u | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qka4uyq3nmhxtulwyq8rnv20ery4629xwr7lsgt | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5n6hhp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkundm3d0frcmkzjs4xrvdxuv3tlxxw3llnpk3t | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnl2tstcw6na6ympw4kx04u2ywa3r7amw6xsyj0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpysgv9rhm7n00k6nk74er03xhrq8j7khsapzwm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrmr7338mj76p254rpypt0zj6sklsy58sl4dztp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2v7ul4xdm3fpet20e50nq6rspmv7s74qjaalc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qt52ma8et9kye0mm763wdeg0gkguw29p6nsxpcm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quqwvm0am2lv80pjee5tlv4spepaqtuk3c9yxm0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvvrmxuwczxleau3mg2jqlvwfdj2gx3k68q257c | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eqqzcd6h | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyzgdd2jqu6d4qunnmrkx5mp8g7swftrn6qp5j | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 33tvgqbV3aBy5vyhqGqCP9ekXkzF4dTg1k | BTC | 0.12621750 | 2022-04-06 21:32:20 | 2022-04-06 21:32:20 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | 36HwvGuksQ9gnpKAFvp5Kqwo76crhy3LWJ | BTC | 0.12248831 | 2022-04-04 17:55:11 | 2022-04-04 17:55:11 |
| | | bc1q0ar4r7cc5j4l044gn6dnj498w39lnga6t5rs2w | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0n6mumm9xlxq780c80ljq4kw09rxxvyf802yhe | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q28aj6k9t4qlztj0zee0dkswaeejtg7ccvyv3h8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q29ll7v6gp5xazd0hpxu00aw9emwtcayh2hc28a | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4qyqsxtg0fdjxqt9kq8cfgufzfgaga6at0plhr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5drcyu286ch23vrj944mu6qqepnmh78v49frz7 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5rwfd6wxjxqvjf076yeelzvn2z77semhsnrf8g | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5wrujggr0dyktthjhzs5xaydx95er5w4ypaknr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6a4zmc2st26yj2mawmgqt3f6wnyvaapqwv9w6r | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9a482yfdkxzqjrjvwq0plzepxd2fl6te6229ay | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9gu7uwptjfukfgf7yenc9pdrrmwqfwrxsadnft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9waagcjz2c2fc536vuqcufxgmfgle6kmdkm2gr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcwldvnar9e4yf75j6w8zj9xpajw5ug2mdzqljl | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8x535x67kxcdwjkp89x7h3ww2055a8huhxhzc | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznux | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9pu75k7d75jdard8urn2s963770n5c75dmuft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qflwy24v4ej9y0843y2ur37ahf4y6jqs55apksz | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfyp4waczwvwpexfrtt740v8u2mqe94ptvtdrh5 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgds9qjhev2re70fdq38eq0d34gq0sgfje0wruw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk84zu55zxsqp6q7uzfuxers4flshu3qqfqvvzy | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qml7mqj5mv0fjs2wsffsxu2vgegxxsns5ndvnz8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnxsafpfx3smzmw63wpln7lcqdna9fex8utmcnw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8pjvepyyqgcc8fftdnuf283v3re2afezmndcq | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwu476kkc04mts3lwy5kpz09df7ljn9x8a85r9 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qr88playsw623hg3e760djt47slg5vapaz9g8t0 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9mh9a4 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcy5v5avh54zcqeg60m85ggr96ym0w6w4y578f | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwm543ema8q6savdt5cpl4zhs49qjy2k26tne5u | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzgse36v30h26f4xq6nh6n42ghav84pv8w7qsuf | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzyqnc37qk0gl59nmgw6yqmt7af60tuuu7fsmsd | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| Binance | | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 0.12025331 | 2022-04-05 18:09:28 | 2022-04-06 01:03:28 |
| | | bc1qe3yr8lhuencvvfzdjnq0ceg4svawkjl488vc6z | BTC | 0.11870719 | 2022-04-04 14:28:26 | 2022-04-04 14:28:26 |
| | | bc1q6xaw53vaz0fs8q6xpfudcasp8u5k7qqgche2dp | BTC | 0.11866000 | 2021-08-13 20:29:35 | 2022-04-04 07:54:44 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.11859903 | 2021-03-28 22:24:57 | 2022-04-05 13:29:05 |
| | | 14aTBQAkrhuUeW7MuUWxc3jH6HcBoU7xUj | BTC | 0.11859721 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1q8ctekn4axks68kzygap0fmvm8rx95epj3upxxu | BTC | 0.11707370 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 0.11621793 | 2022-04-04 16:34:10 | 2022-04-04 16:34:10 |
| | | bc1q4wmsvw792wkr6v6a3xa322fp0q2mv0g4jt7klj | BTC | 0.11617611 | 2022-04-06 23:38:49 | 2022-04-07 02:17:31 |
| Poloniex | | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 0.11611268 | 2022-03-31 07:05:47 | 2022-04-05 16:39:16 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | 1EHBzucTdcpESQhR9TqDPoucJFRAVruChx | BTC | 0.11518371 | 2022-04-05 02:02:34 | 2022-04-05 02:52:53 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| | | bc1qvph34d683k30qwrptpvtyqkrmpvdfpx0dy2pn7 | BTC | 0.11364338 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | 3C6cL2VH2ZdHuooaB8uLEuCzkhRGcTj2SU | BTC | 0.11279979 | 2022-04-04 17:31:24 | 2022-04-04 17:31:24 |
| | | bc1qxjt376js2438tnguc5qqga5exp4u9q5pu6zaqw | BTC | 0.11159808 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| | | bc1q7ge0vruds9cs53lhef986ukhgpxjq0ejk5vzn3 | BTC | 0.11033123 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | bc1ql42ur7tun36qcmmdpklkvecfm4rr32w9l0nhqc | BTC | 0.10596256 | 2022-04-04 17:31:24 | 2022-04-04 17:31:24 |
| | | bc1qwvaknvx2ncnp5pse2xushqhnyejwhuwuyy8tm2 | BTC | 0.10369367 | 2022-04-07 12:46:32 | 2022-04-07 12:46:32 |
| | | bc1q2ry5vkfhxv407a5dzw22ym4ch5ml6prjs8hvgs | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnpsat6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3kep87peulcj98q0m32tgjwhed456suu39a05z | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6v8tcujfng06kzat2sp90708al83ph8kwx2ft8 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7dyx3es8ytdn62at9tm604qy8l9h7jrwpzl0l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lhckur46c02nmh7pumzxgfxx0f3ukqy9gumpt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8cl34p3ufy4e8gj7cjevvvv7k9jhs4cy69jg78 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9sm6kfc5qu5x7r6cvsvjkghg7du7n9emawquya | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zhgq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdgf0slw0nslu4nptcxenkh9ww90shlc4yhmcc9 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qela5xwecpc08zt5tstvnh54mqc4uc8wdl2s25c | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9gnqxsggns2qnww8g8203lu9r0kecedzrvr46 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhw2sm4qvyjpp479sqqtvd4s4eyclrum69gr4ex | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql4wtw67cc095wzc4rn2v7d5hnn4urwv5gwzdp3 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn5xjavx2z8nuvfj7hulu90x0w2ymvndcpvy2l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2zqyh | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqrwwznrrrf9tf58lnqp66t48p2pv2snuf23y0g | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqxn9g50a3r609jcdncex892vkuutu0zz9a4jkz | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr6xec7u4f0xp8tht5mjsvwmlzmu9hssuyfmqp2 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrfj88tl3fqtt7rszm7ryawgeqp6qqe77y8wwgk | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrvgkaj5v3vesqs68phanf3c693mwnp5wsg8ql7 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qs9nuhsll9ycfn7twulmjcneazk0k3uj4qwkhdq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qsfuysyuy9cf30qnqm7kw5ynxdeauxrgccvlg0n | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qt0w8tkdw0dxaj9jrkla7qvsqgcq5p46ux78jxt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvra98kylklv2pnydsevm7jv9thg07ypwul2pnu | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvxdc6yv5x2v0e9xqn38t0km9v2rrmjv4uevtfx | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwxc3lsjkmttj08dh5qm38rxrnmxygrmr25chnm | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxp03z63zzr6q4rvz06pl5demcdd0uuwwww5srr | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzls684fkt5cv4n33hkulknyxnkn0w3hunw83fp | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.10344506 | 2022-04-03 17:38:04 | 2022-04-05 23:00:43 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.10086089 | 2022-04-03 19:52:45 | 2022-04-07 09:58:37 |
| | | bc1qyjsswzsx934dp6qjt7xvghxv7f8sdxdvppmxem | BTC | 0.10069156 | 2022-04-04 15:31:19 | 2022-04-05 08:32:52 |
| | | bc1qv0wj8nj3wx7lt87vcg40sznual8smfp2k8jtl5 | BTC | 0.10038723 | 2022-02-18 18:03:20 | 2022-04-07 06:53:46 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| | | 12wJzq7SJxmzrshsaE4CihAE1Lzh7D6WQX | BTC | 0.09789459 | 2022-04-06 08:06:08 | 2022-04-06 08:06:08 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6 | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OK | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30r | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OK | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | 1EZuRgCGYQzMeHtpECj3iMFi77dTAKcyX | BTC | 0.08987056 | 2021-03-19 20:07:46 | 2022-04-07 00:14:17 |
| | | 3P6zFUvqfu27TEh8AMntxg9VekcQ2rUAre | BTC | 0.08762943 | 2022-04-07 10:23:46 | 2022-04-07 17:27:32 |
| | | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | BTC | 0.08641778 | 2022-04-03 11:55:50 | 2022-04-03 11:55:50 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1q39zsktp2lxftv695k3xqvu65njjr7rrk8u2suc | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3mrl5rts5fsk0myw658qs3cje2tw5ungxv25ja | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4fad6apsgw38zmrrn2qd0krek6tyu37yr4ux5f | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gn4efppl7ehlldt5zfjn6lkc064juezhm43c5 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q67ftr6fu9crnlejn3jfk2qn0z96uvafufft5g9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6c75y0qqcw32vrcnlz8vjvzjjeqrnrsfp4qeau | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6esvphf9dhwl5nvyq2gv680sdgf8e25rpe5m6c | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4ld27urg6jmnn3mfr9r85gktlmurmdp8sh8n | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8kvtxt79g6et7y7tu6knylj27ltd958kz6vgcz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q93rgzqjt9fgp2qzv5xzhrmcpk0cwv0dmddhtwq | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q97vr2p0x99eeldq2ksvd6qv8l0nf7hhn77w9dj | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa862y50nydpp963wprupam0pypdjpmx3ykunhw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70caeru | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd2c0pz5qjpp0xj7kdadkjfujtkat5vfwfhy0dh | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg27xgcm6ugxa2lut5lc49d5t4avj8s6zl7lydt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg4t437cr86ujxu8yw0vsj2thhptfc99mexw4yz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0n8x4n7zzewsmf4t49g4rzd7papng25v3h8u6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj25sepyqpj76hk45fw40q250hadcrusvg7974g | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7gsqz9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlq499hmkc4tqz9er4cgal5rs5dnjkw38ck5ysz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmx6809fhx40kapa5j585jkvel0zk5cn8uwple6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qn0uvz7tndhxh0h0aa6r46s96ezcltywee4yp3l | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnpupw7ryv8a8dt3ak4dxzdrlxncvawwszrzza6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq9mej5enw5rgq3y849xu6vrwrg39yh5rwzfuw4 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qrq0hrv7cc8z6tzdd95y6lth0cq5magz50jys8r | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qt23dz0ymyxtvuc9n72l7r0w7gfylj435uvhk0k | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qv84rz08vgdx5z6jerg98qvjr9njec6fn2l6txv | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyct8wgetcqtx664u4w3ysn99dq9hqzk3lc04rt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyfgj0p90c6yu42vhskmf634adyjl3sfwwslctw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 3244B8cnunaKVz8QuaDnFo3nesYiMeKnhg | BTC | 0.08531677 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitc | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee3hte | BTC | 0.08434300 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| Huobi.co | | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | 0.08418012 | 2022-03-29 21:22:50 | 2022-04-07 07:44:37 |
| Coinbase | | 3Mv9g6odKieNGHuB2qfjqEvd6ww4KPuLP5 | BTC | 0.08287955 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| | | bc1q7nm2q0kezh005ujmjpwyl4la7ckhtknaf3mlx6 | BTC | 0.08195228 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 12QuXqdsMS42BhpV48xUTNMDKJ5qLeFYQU | BTC | 0.08160089 | 2022-03-30 18:05:59 | 2022-04-07 09:46:03 |
| | | bc1qs70fh9ew2ukqd8d5apg2pdychc2kanmzqec9zx | BTC | 0.08055870 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | BTC | 0.07982719 | 2022-04-03 14:18:40 | 2022-04-03 15:13:26 |
| | | bc1ql9x5eyqad4ad4kr6x3cjuek02zjtdswgfllnkz | BTC | 0.07963786 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | bc1q4j2nx46462rtjh2hqh028l30uepjkvnnnst9ea4vnvdsjl | BTC | 0.07943802 | 2022-04-07 17:31:50 | 2022-04-07 17:31:50 |
| CoinEx | | 1QCzeEZj5sfXyyCKqjs3ktttdQFqT6oyUh | BTC | 0.07927704 | 2022-04-02 15:12:55 | 2022-04-02 15:12:55 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | 3ALtcB45SCfFNGTor3NyUkcdTw2RYpJpZt | BTC | 0.07811079 | 2022-04-03 04:18:35 | 2022-04-03 04:18:35 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| | | bc1qgdl0dy4pahf47q9ff3dpz3e8vxqxz5eg3dr324 | BTC | 0.07782735 | 2022-04-04 03:47:02 | 2022-04-05 05:35:25 |
| | | bc1qwxqxd25yk2dtw2ml04vxj9atq3huv4rdytf6vt | BTC | 0.07717613 | 2021-03-22 09:09:00 | 2022-04-06 21:33:38 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | bc1qck2f32t3wtpruqcyf0fkd62xfmx3e73508pfeu | BTC | 0.07475334 | 2022-04-05 05:19:27 | 2022-04-07 16:10:56 |
| | | bc1q9xqr95ddfa93efz7904gntnd90584awur28ycv | BTC | 0.07418472 | 2022-04-07 04:07:06 | 2022-04-07 04:07:06 |
| Kraken | | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | 0.07343751 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qchkgjj7t9prfeasxuj3dr83nw7xe2ttqu6xuh5 | BTC | 0.07244632 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qs7wr8fgaw8kuy2wwtzq2petphr5844htlt2mvp | BTC | 0.07036101 | 2022-03-25 16:02:01 | 2022-04-02 06:05:56 |
| Remitano | | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | BTC | 0.06936702 | 2022-04-04 08:05:02 | 2022-04-04 08:05:02 |
| | | 3JE1Fgyqbh9RbeokRHfC2CWvd5F14MsUGb | BTC | 0.06840942 | 2022-04-04 06 13:09:01 | 2022-04-06 13:09:01 |
| Bitfinex.c | | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 0.06765412 | 2022-02-09 23:04:30 | 2022-03-31 17:15:54 |
| Binance | | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | 0.06759030 | 2022-04-03 06:45:14 | 2022-04-07 07:08:44 |
| Binance | | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 0.06721433 | 2021-06-13 13:02:27 | 2022-04-06 21:32:20 |
| | | bc1qee5el77ufwd3mlpmjg6v66lwyx6ah2z6d2pp7k | BTC | 0.06702000 | 2022-04-07 16:21:24 | 2022-04-07 16:47:03 |
| Binance | | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | 0.06614305 | 2022-04-07 13:58:34 | 2022-04-07 13:58:34 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q00pwxd5axcxla440z7gghtcqexzjnxz5ryyhy3 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q00sn4f8aj2smd77ncsjmrh20fhxjef9zphfgaq | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q02hq8qhhxchsfvasvdu0ar7e2lsf08jmud90tp | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q037ggq8ueslvq874ujvte4sv509m92qnzjdcc0 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q03ckx6reex3qjglphq3zy7tudmtug6tzvhs5z3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q03k0e0m3geq6t4vd9vtzr6ws322yasly5jhcq2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03m2j0ttwaq9hnp8f9pl2a23e46ufqpcxy85mx | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q053llzt87r59h00v7j0rqaysq09m80zjuaxkt7 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05ku4tdr8r7xtra5l86zgmjhnaxvrsuwvvyuyy | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q05qlenckgm24leggyy38e0ezm0uwr0l9ye6kn2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05spz9xqwt6qhcyv3uuwvtltnu82ffezp7ca6z | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0623e229w8pvxwzkyxjer8gx6gj7snle3fntnx | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q066gqtlxepfw325xde765l7c6fgz8cv9ju7pym | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06ph5w602gvxtaym6jsgtur8x6ney03fgydv8s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q06sc5kpxz7cg97qeq7hqpj6p73esm0s64u8f5x | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q06tvthwyqfd8emefpeke20sz4q9n9glehv2g7f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q070wqcvngs3s9akeqenr4u62grgycmmszjlaj4 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q08fwpqc0xe9lgqgddwvcnj2ye4d80vs0gameqy | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08vuqa2k4e8evmfk6xmvrssdjthj9uzmxg763t | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q08w53gf242ayssl7dd9gg5u4rqsd4cfrk6f9za | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q08wnmhzttjw6nnw44p76lauy20w955urgxry9t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q08zm3hl7nclqd7my9f8vqtgfty6juss8w664wf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q095407jgmxx4trk6zhak0va8fx9fkru3ax66xw | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0c6k9dn8axsvhl9xk7wvp2e9fa36u367fgr54w | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0djccv7fav3jeeegmnev7a8czmuhxk8cmckvqs | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0en89a2lu7mx022e04rd2zrrz6g9x49w5pzvyn | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0fa3drlq60ya5y45dl9quphu7qzsj5v985j67h | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0jfmsp67lz6tt03jp66wa6m7wae7gqrdu4gzck | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0kf2h8dklw5tkxd5cvfjp2f6tanke5ma6zxh8a | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0lkzquzatzmnjqtu3yj8jm7vzrkxkfdvt930f5 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0nllrp76duvrk0k0tvnm2ntaqzeyzhgmzsxpd8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0qj4nmnzdrxzl3m8pe9c7jq6q4p2u5mpswugae | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0r6gjlh4s69p4nm26s3hf7kl3u3zgjtkx3j9dr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0sljxhurgy55mnakg4fncwfz9ffss9rlt07nyp | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0svcs4n50klv9rlrrx3j7mc2vcff3t5nxy5qzf | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0t8a8hml0e8tmcujsa592chf5dndea35zkcxv0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0trdfla6yztfeevj4waxk30mjc9d0swhvftx8l | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0ttzt2srfrr77n80j4y32zrghjwwfaej5m02sj | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0tx0k2yl4zj9cd4rtwjrzxywmk0tstue85vfqg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0urjjqk28kmymwlvqj7szkwzvxvc7asytdkjvk | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0v3d2l58t4a9zd4ewhprvdfyu2kauwq7adwq7m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0vauaght87pxe7av6v4wjcy4jdwu49xta3msh4 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vpnpdr680zxupfpwcxuufepapjmk6xc2930n7 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0vzm9qaugauujptd45afflvsnjlujqtgcrge3u | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zyfjmmgmyvz6l45du9vg749sc383rjtjp7zgq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q20djrktv8g07mwd9l83s5g363f4rqdfjqq68lj | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q22l6c6llx6gvpatn7krkj9v2enq50a89kje3ch | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q25p7zy8jqatgankh4txjcwerway867lfe3ykpc | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26822h8r9ndq0xqu3fsf83gswcphzee3x6qhye | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q26c0vdgve5hvkjgnj4f25lva8eh52xz7heg6rt | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q26zd0ndfrx5gxathxv2mtcd6ekl5u7pwjlfe9m | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q27pt5x38vkssn8wj8g63ehw60t40fx8gr2pth0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q27uxn3400ev02defeehtchsjh2e90w5hwy5v4q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27xxl0u3ytzrpn7h2qdntsjlxrpr6uc97sxwtu | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q28drkvrn0sz2t68fv624xfzep082mfqd62purf | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28mcsa3keyfed7w6xdsl859g6nkrqcgx94eay2 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q28np7lc3472l5cy49kn325td6waxurf8kqxk05 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q28r3ctlphu2vdwuczgms8pk4kwfzcyx0y39jg7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28zah7psswpqgetx5hhygcrkxwrnpzm9uytzr9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29wjg4zmdjw3zdq5dtrhycyjrzrenneyxx7qg6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2afe9xxl0fzvv45dll7hs6t4up7eak4dxjklul | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2afegj0a3lfp9fh3a77rmtxegy09zwa9e6djwf | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2cef7gwy2h4yayzdrmkxtv4da2dkcpcdc6ulfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fg0n5te4w7s0echlmuavpnc7cpvhl4j5cu65c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fmjfx0kwyrqmemuqn0dvgtu2nw9haplskwq5z | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2gyfknf2zyy09qj8z5zvgupflyeydggxfazycp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2h737ey25zxyts2u4ez03k4h36g9fdj72p9dgh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2h802aums4yv6y3ge2zvupmzlmgdc5672zq4jf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5d8592a | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2j5uwvf8ccugw7dvdle4g77z09z0j4dqk8f89k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2jfqcmg0dcv7h4g6yhyrmx286hm5kwlevw6aqy | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2kh0xpwz4z746gnk8vtgt838s5jg4p4jztcdet | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2kyc3k6kxrq8e85epxrvrqefnuge3600fluc75 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2lathuddzpaqc8kcupyykral04kp88m4s39wvf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2phdtwas8j68gjst43z0knkutn4ketk33fkc3c | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2qnccmhk6aam2rwpfpt5c7nnwtr9scvj85yra0 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r399r22lten5pqqg5dc883k0p0xynhx4pmvsc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd0g0 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2s5alj7679hlw56jlf9wlu9m8v9gg547aeql23 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9w6 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2u3r967c6s3guudmuw05rmuzek708g2555s3r5 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2u6s74szf8qle34vs3rs6lxpv6vyt8uq58qlce | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w3trdl04tatk8zum2mvc6wewm0mns2c3tn2ht | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2wfmt4hwx5wnc3h9wkyhpjd7dh3ccf2p7qrsjg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2wsdc2hss6wjuh26wdczs4ekn6rhl243wegj6x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2xleyqxtmsagtdkk3ym6cwkkhvrsct07gnr936 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2yj46r2j3ultt826ya4kep7mwzp97w9ehaa23z | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2yuhwqr3hspu7pt5gvh5rphpu9qrpulx584kcw | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2zukfwp7fhsnnp0m079jscgxc2vmtek7649mvm | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24eccvuf | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q30hmramutdfz9zs43fg8tyrdat6w6de49690x0 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q30phamu0t65waywk97ymvtkdjky7m3r9c3qqeg | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q33chjrdsulvxk8v0j5tsq7lx60ke9axduzl5hg | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q33hz5ef08kn2vsqfpqp9xhx9phhh8we2ytgpmx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q33xpqg3afaznswpchhhj6v6flcplh9gvrwtjuc | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3457lghglk7qe950v8suxvswxcwtd3dm4ujrtw | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q35srylql75lf42eynvkq472lxttewucdkxvsg2 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q372gwh400aq5nc3lgas9wmw05m8qjmakw6e2zl | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q38gd2z2l74tla8swxf7rmm6xywytpy8htvzd63 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q38uzkynmh6jnx5rxf205swkgmssfd48heg6wmc | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3dqsmmw0fsa9g4f6qxtyxetd529phffx3pfzw | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q39hxtus6u0gzcj90085q9v8z8cwsnxjw0tk2vl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q39mzrqstnrgnw2eqgy3xxrfhk4g6a2twq0knhd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3c5yp846w4h2d4vlujerllfesqnvwdv9zqjnna | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3cjstpy85cnkj2cfmhj0ehtdjze53qwwmnml4w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dwmwk00c6l3yl6q2u2ptqsefpt6sm4kr3ujwt | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3fewpse9pkruktp92rjhpazupxlgufcvhhjtze | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3fhwkkrj4yx9qp90cjfx4s37taz22gsjtdg3ta | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3fl56y8xkr9vyfgy4cd7skgmz87mq9atugwjrk | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3fqhu88u20fdtsapnvdt2fcvnmrz40gynpgn90 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3h7kcml9uu9mxt73ug2cf038quqsu5jxpyhqcw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3ht85ypj423738fym7su2tchd3swt8ucau0wy0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3hxh7cw5665fr5eg49wq0uyv74e94had3fnmp5 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3j60vpck48uv03wze5ycd4jwsruxsczs5x5t2d | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3lednem9mvnl4d9xeljp8dxjl3raygflds4y4k | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3legpqvwvdy2unp4vvx8aewfde7tygnmwefp0z | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3m3f6759mudt2wp8hlpd0wcw364elz6rtyvh08 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3nlrkjpknzg92ludtp28adymr3e7ktkyk4d6d4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3phytcalzqtml7yz34537eun93gqe2xvlfjd4q | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu857gu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sn0rlk5wd4x6783nnm5se35ja2f2a6ldvvkr6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3sqa9fn604evuwkf3z274raxdz4gn8u53tsnec | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3uh6dst957z8r7jj7hp4r39lgua7vtyrtq49js | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3ul4j8zvhztd9gm8q6lzxd63l43ud074grpc6g | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3unx4n7u0w0py85whcnc8hrp958hdv84e6lc9n | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3wcg5s2zmtrssltk053mp0wpj3lqe3hd60cd60 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3wcu0ec3t9ers4m6c87kmuzherm32gmsrtxm5g | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3wdwqztt5hp868yr3ypafa6ax5h7xk0k8w5qrn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3wmsd3w84q7fq3yltrw93cf333h2xqwlnuw26f | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3wp53pnjnc5wj27ayx3lv3gtp9r4wdwqffcqgr | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3xcnd8vktgg4cedts35r5qvnyv6l8ur8qkpcxx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3y5qe203arzm4n9sd5feeuyady3sxjkxkek4ct | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3yn4cmex6trsc6sqeekna5pc406gfezecy3m5c | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q42f05tgtkt3clhkmd7kl5fl36e5tpsk7csj26a | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q42p53fu7chwxfzrhrd9h8gyd4rj6x5egwufvph | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4492yn973wl6uzuz2es0l4rmqqsfmd5fwhqg3t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q44v05sq0t8cz735x6hnjk7eth5tcdtz2d3wvt4 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q463qq80s2sqzqyvnqh6a5ap92f0dnqu84ts5qv | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde426n7 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q46a5j60xqqkwkylde9l8skgdh67syy4wk2hcdm | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4724yx45gm2mwqs7v3hcdpjspyw2l9n65xahve | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q47e06q05d4mas5ffquhgw8h24ljxny2ueeknsc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q47scdlgus2kla420rg3hlm7j3l0jyagplryq3q | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q47vmsvsy6fxqep7mns7zc07jruxph2xthcjjrv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q49hzsqr34dmmhyuycszu6grtxah3tfn6c449gu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4cc96lfwk69aga8xhkvm45dqm67zqtxwagmd9u | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4d4hdy33t37jtljwdpfn45p2wywwf5vy7avfqx | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4dprrdyhxq2ndvmrk2s9ej9394vtgklad5rvd2 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4e48545wssds72fjfnp8y67hrf8e980crdm2mq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4eke9ke7grkfxgdck8jpk2yxjtskf4eq8uvsje | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4fc5tp8n4pt5m6ul8r7zk66sdtke6jrp5kns7s | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4j4nml030jv9rmnqv74nnrpyxpewgjvxxj70p8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4kqlh67cw9gf6m8y5j0cn2mt0kkzzjnfkz7uhx | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4lcs7rgvelm7jpzsfuaujmcagv32wu8e72fw0d | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4ls9tzjafqddkm7wnkw9shqe3ymztpcqmfejf5 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4m9y8lfdv266ppp6x5suntyf3q36md2x6d9md5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4mp6me5vku30xcdvfq3skeyuq5us4ar5eyd7kh | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4nep9mpm5rvy8hwkvqh6rzzj89vlr22uc2wea3 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4nn0a6582mmah8lkx539f8qrrl9zfeaygr8t2z | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4qj44juvq8r2p2557zqnqz68pnyrql3hrkkjse | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4qkqhh9crwptlxsy20kadruqgff9r9gmglea4h | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4reu5wf39lh6drpcznplz3p9nnl2n7nwzkff0h | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4rgcjzpkvygj86z7kkzp00m7h237f7rzxdjarm | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4rwrfxnuuqg053hre8478zch4pflhraw5t2jtx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4saxf2hhd2k07gn4m42dpa9kpq7e34gg3sywgp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4ss02p7q0s0w9vnezfxrcxkq65yxzav5fplpgj | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4u6tgr3ht5gx2x0usp6xdzrpm9h0lvgz3ps73c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6tsew479v0vk877e2e7tzlkv34vnw0nn2azy | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4uatcr9dp8p0ryx0sqfaf74h5y7qs9n9x82neq | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4v094qlr8zyuzdp5y28sul8jur9t37vtgkdw3c | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4vppkjkmguwfz3940xeaq5jp2823v6mhp69yht | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4vw8kgp7nvdqwt2fysda4rhp65kcrx0prte2pk | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4wac6uvdmvf3qrlp4avwcgtydner9knt5a6q99 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q505cpw582w7xpc3exnlqdqswp9cnc6nqvl6tqh | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5482p6z2n33s0gw2y5u6k3cvythg2lx8texzh7 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q54zfsrrr87g8vlsxjz82vlfvxuchup5d8f8ega | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q55q89c6l04jdrgrh6m9ggnnz08q4q90cws7rz | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56ggfywszwc38csyylk4jdhk50j9fnc9pcaq3t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q56zzgnpk590amn3g8fycewn4enm8hwhryxcr96 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q575w5ukx30msquzv7hg69pe24qa3g5njk3cpj0 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q577vd75pq3nleuypykuk0588y8gdgug9zghmyq | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q57anv4df6ts0wntv6ssy9mudddalqysdjanme7 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q57kncgveng8pq73xtx6v06wa8a4x2e2qwj489t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q59df4ksdxnahauuxlg8hq7uyxxfvrd73x55z8n | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q59sn9pqcgdtlxw3a44kqn5l2p4cm3qaxymwec8 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59ysg90tk037l9gpm0tamsh9ftn5sw5nu22gnu | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5a7e6u06nvffmdrscz25hux83g23ntgsey7d50 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5amy7vnmtz0rlt7fx2teh442pu86guh7ldnzl4 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5dgfuflzhcc984wxe9upp565qsfcxvm7h39ths | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5djrlgf3d87h8h8ksd9dlve8l5vwxl5dgfq7h9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5djz2m7hzezn5q2d7pyngrj9qju0tztg5l2m4h | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5ej5z7eqxcunzgdmt9npftevsvl7ud380x05z6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5j0g08zrkrqha9x0a4pfev3lzsj4kpd7ka4mzg | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5jc8xs4fd6jvj4xjs0p7m0wr8x3fj9nc308dvw | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5k9lvhnxanlvk8dmqsxg2aa6fkl9unc5ej3wmv | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5kx9l4rv2mkuna73dtrttvu8s5y843zhymf80u | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5l7522axtv56y083v3w6e8e2cctj0fh8mxdc8p | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mldv3xge69kqrqrvu4fw6xma7pe3qvpz2lzut | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5mvq00yyzyluekzpl5469e68yuajn3s7ds3s9p | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5n649nxegpak8c6hqdafz3eavatglphwfw2wjr | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5qgv04nc5y2x3l4dfkjkp6r8w8v23x6ays2cc6 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qx0terrqqvgapdt9sfgkuls6x3gv9x2del3jm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5tc7x4smtmuqdahe5kc2973g9tetxzasj0as4v | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q5trkyh7wss59p003uyrhr09jpvfg997mn6mwdv | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5vgaa4zmyj9zde6aaff9p6da7ha0kknpsedhm0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5w7ekz8qcczzdpd3h8ha7vlyrufp3h9wz85awr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5xkghujqcmdc0r84k2xxz6ed8hlhxyrg3sck9v | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xra8yr608xfacz2wta9r607qsh0tmyzk0qtd4 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5y0yj08n7j0u5gllj9spxuckpduzxcnvmmpxu8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5yqycvl8d620r74yar5ter6kyg2gm799nrh0d9 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5yw7lxha4sr4dcd432vxvwlr958lmedt52p6f7 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5zdjx80c08k7vsf6v0zldsh2vwduumrt984vwv | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5zpz2geuglk6h0vdtm473uc6ydge0stkrkmcnh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5ztfrjlxme6a7w5n72hnguw3n7nre5zkmua9nk | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q60c2qg85846q73jhc7wwcxpeu9yqfgsj6txs08 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q60h4fqreu2sucuqw0rfc0fvp8fkl0wjpgqqxee | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q628dum55ey4krl4nqwmcqnygwuv03zy7hn6f4u | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q628vrf3p62l24tkwhk3ypqwzjumhu4j26sw4w2 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q62fnwanc80xd590rs7jntuchrrlc35ksng9dp9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q63vxld6c5eynesr6lrqwhdd0dfq8wnmta89l7f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63yehthylufkmy4wqdf30t65hywlzywl8ukckd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q65plq4m5kdxkkkt4gsh73z7pgppam4nkp48wpv | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q668lcnymg2q2uzalwynctyqr82j0n7dl64f0jj | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q66p39cnmq4fq32lv59gx3zuzc46hhzwdu4cgfx | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q67r6yx4hgp7tksf2ljlgfwmld8hyjhl5r5ng23 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q69g0slm8s9yq5gnn777qnaundf6hsm4y3rln0x | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q69m5ng9kz2hz3yy6jyfjzv74ah8xxt27lpq4m5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q69pnne3ynhr8ya9syxzhe6h9gt4udt3tqzntkk | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q69xlgsp2s9mmf86tdf0e9kag5h2t96tquh4xzx | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33vjhh2 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6cdlq8ag0xg37yfhzgwagxs0j4vm2us2fxq2nj | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6d2ama259e0c8w7rltpffk5g6d6n8qm4qx442m | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6ey73z3quxknwvhnwkmxtrn5dl9mrm87jc73v8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6f6l4chwczhltsgtvqspjcj79wpt444h8c3zs6 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6fslzhn2gj7fygz2cul52j88w43t4x4c3qklgt | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6fxw328698248f3lf7ukr7krz0qpxslp7p8c6q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6g7hac0c37cje8z3tywdg8kakaj8q72kq5armk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gdl680stg9fekgnscga4uqc8tyq6xf8f42s7z | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6gpu5fphr4xt77mt7kyq52w2etektnnl7dlakq | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6h50kpugs9242qpsnh9xy03tnhullkxurkuezt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hqfj96pquxapvtsy9wxrmud22gq6d4w44n09q | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6je4zku79p0ma7w4zqu7smghtad2xr2d7lp99j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6je6v5tjyy7mq0d032s479280huv6lwae4lsk8 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6kg0txu60jrlvn499an44mr4rjerrj5amywsa9 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lprahddtly2fnfd0p04trhy5snzy4ejz7hrfz | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6lsvtljyqm7h7e9wgyshwwl0gy99vcsmxzs08j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6nk09qc4d8qezjh8qag0w6mdk475zsz82l4u0m | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz2kknc | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6ptav3h6ys5s7uqh2p6xcvfwv99mvgekhlvch3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6px2qfsvhhjxdvq8pymvh6kjx9d5yesc6zjjcf | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6ryruagelwsqwwv77kqs0vmq0sjxclr8udnrap | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6s9pgftffyt3ncnwp75c38hu0whkfvnzxzsmnn | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6tzu6hpg3e7qmavzkyyt50fv937rdr89fpxq4d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6umeee63grcrm4lj49lyeerfvqzcp8v8erxdxf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6vlkc9sl6a7cudeqc4ge64gaz376xwj3z295h0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6werg7nlhx26t9pautjyuahu98hyzanhcrmr50 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6wrzxqe8pe7ygcqh6ywrd39e3htx93pje0rrd3 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xyv2y80z4atregc0useypvrryutx3ugh9dps8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6yj4azke276fle5zjcglerjwvrzf37h5s6y6pp | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q707l29z9c7l4dc6py4fpwhtr4ry3ussj7lr8n3 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q70gq2gzjhfr70rzx45kc0x4wf2g9qmhpcdax88 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q70k3eduy7n0k8mg0ruzmzdrw9630teyyv8azn | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q72etdpz6gepjse32gkrh6sjl070yrklp4fe0uu | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7326ddr9gwgjaffj63fqdtfk69v3hfgljl4xn8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q739vwvhp5sw8zyynuhy4trylq0pvtauq0a6eyp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q73kpyp4d5js4pas5xtzz3j3xaayzqysdwa5a65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73kueqt5lpc8atkqxvy3tt5hewzf7ruc9havrn | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q74c65sd5zzsdcnfezgf5dhxld3v39md3vslrxr | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q74kq4jjrsdus5pklvz5zwzezmkf24fzgcx8hee | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q756dqldnunf3adpcqy2smk6rls55r73dfaa033 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q768fnnm3lzydsq99apgmuuzseyxsh7kpfue60p | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q773gg0qxsgtp0z5j4hpwp8snu6fw7wjguxdptz | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q77f4x6pu7sg50m6dvfmsrn9835rjsjgwh6yptr | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q785pz2drnsgvplxstn6hdm2w0s5wcw9lfl6k7h | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q787awhe6hgd7y5m2wrnewaqdy3ckk52ky5x54t | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q78gdeej3n8xu9tp9plj754q5dw8y0u3067nphn | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q78n20vydh7u6dztnergyfswkjzpcez3ee7yr2r | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q79a85ae8kr5yxz3lfe7yt8xwnuhq2w2yfut3xk | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q79ujrpskh0pasfqsvn4f039c366rvxevgdpp35 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7a3sfqv5sy85mgssk04xpld63xyhut0lqf34dd | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7agefsq903mhvqmf7zel9cr789pq8rq55cn0ey | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ahah8uyu4v28tq0sr4lwlrp98fj96pfxqklpv | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7ayelkk7tcmn6khqdkg8vhvjwkl0hunq90qrac | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a8xf9 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7e4xqx2emmkc0rs33euyrqdedacm05tnm6trrf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7euwm9r74r0euyuxxhxdd9nl65ua5wl9ylr7wd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7fs4up475tte5mxdspj28xdl0nwyvjtmy5sf3v | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7ftqgll3l97ep3le5k9kgeydec77xr5mu8ur26 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7gljarje20gmykc0vmhlt8ueudc690uda58srn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7gmvkvpl5jefan8x65ajpy392sp4mr5dvskxyu | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7gtn7jzdsxq2qseu4whcmwkwedjy50nq6u8etg | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz002y | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7hnw55yshe30h8p0ggud3nw0j7mr0xwxzn7jnn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7hpa7aq7kgu8hlnh3yyta4whvtx59rn56mzy5r | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hpjy9jsmkmdh06zwhe2n6ygfcyj8jv5f0gy9r | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7htr9zfuzlxmk78wl7hzuhlv926tey2d9ssm3r | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7j6vvjvjqzj0lj2p7e8aaawrxjs8tdy9e8nthz | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7kfgq9sqvh8z695yup6367k03ekq5h360c2z7s | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kx40r59z9m82za6z59lfzj90dvntpxu57vkgs | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7mn6f8mudp7zp2qepstpgrdptc8txz7yc07sk2 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7nf4wr9lh8t55xwn0vhuxn9jxc42hhav7m6xva | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7nfl6naqh9xxq0away2hdk372jfyaqtcjn3p6d | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7pe7v8srn2klwusets659tqk6yrqk804uqw5a6 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7qd0hs2u2e8p2j3spj3dqvffcsmfuv7m03v0qw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7qq7gfy0xp3m2maf4tzydd37pkynkemdvpp7ue | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3x9u5 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7s49eup4jzws3phkw3sf7f48gx0qapg6nxwaws | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7t4xqgtpxrfssq5e42z4sprwnmk2zwprk33tn0 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tdc7mf5m6j3wkkg0ec6u4dyf39udyd6gttpsp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7v3sl97dqq34n7mmc83hhcxsgder7qxhpwr0h5 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wgkmkhxvjewwpns5xkqkm5d37e8wjwwv57pm8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7ywcadk0093j79rrekvlemhr0ajqhkl2ds99l0 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7zc3agtpplgg5dm0fz5444lelnhwez587hjnj5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q807jaze304qtf8n2932rqure9svhtmw608fy4p | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q82pymg0je2akgzqy7pp2rtde7pkarrg7rdqwm7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q82xa49nr69hdpawu5zqnczcq6t5cgyy2snacjv | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q839w8styh42a3nqd6y5k8ufg686zq0ruhg3zwf | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q83jj7y53dfx7hdehrq47myc6nsvt96gsyce5yy | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q83rqndarzz0gsxcl6qg5fk98mg7ys706u83hmy | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q83wqrv764a8yjnwjsuhhn6y5lakqs6jf8k3jzq | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84mx2d9waz5ldu9k88le0ru9de7d3yt3lnfe05 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjjxr | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q85gwsp8dplktnrz89evru8x8ukx8fk5npt3p0s | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q85mxedhqsyzxrmhcjr56rsy5lvstyh54fy25hd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q85n20425vvtyx84rsrr3t07e3lq80y3y987ncp | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85v4y389qlenjq4ulqgepfnhghat9zz662ez2n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q87vmxzg5nmglpwhfkxxekahfjxmuwe56vu4cd5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q89d65q3dxaedtf98trr7vhlfwt7j934rqnad5h | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q89p5llj5wqmpael8fk9u9hg4yapr2yug4c4psm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8a74nhqrg07afmgdrjlfezvl9t9k86zzys0jqx | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8ahftvtquxmcr5ed8sgan0tnrcjlwynl7pjhve | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8alwe3v9z0l68jlk7525mfppquk9nmvxu6rwln | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8aq0fpq52znglc0sr2ahf9spew3k5r2kn4k5uv | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8ccu7gydrlvtu3njgjqy2cqt98lz52dvfdnwu2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cr2y9082uqdcy6t5jpvfca8z8f6h6jsteffsz | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8cxvfv7vpcqy5kkuquknr9559yz9pemvnf96gt | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8cylqnykf9qcfwk3q00j3egh7g3kdclmj58vvu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dchq0usnd7mxdssca2448uycjzufkvnftmatk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8gm28h0zdf0h7rjjj3vyjhaa70yw8s2fkntj04 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8gpf6ypydvxjsqs4s95c3cpm8r5njfg9ughgcx | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8gpjs2l7eqc029gyu5nr93spn367dkep9kfkte | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hp9fd0p2xxqes864yedk4l5wja4ylge863esk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8j0k3qpgy30pt6vmmqevcetqzejtge3dcdf8se | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8jkdakfull93tzqpns5u4j7y3xhskku39q6gwe | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8jysf07rn9zhkxg6lrscd4fvuhmvgrwut0cvg5 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06090g | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8k9r69uk5ms4zjeqqn3s7qudx75jptfxjzekew | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8kvf6w75lt96jj4tn7uhew0tjdjcq3yrewcp4j | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8l2ktdnjxryzekhl9nd0azhs9ksftj6nkr2cn7 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8pg2egx777lyft3fpa3f0p3unynsa2yew4exa8 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8pnu0ytguem7mzlxtptptwnp9s289m6l94uadk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3rl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8qawy9mgqfekq3h6spsf9k5wpqx48a35fqfyz9 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8r2w4kvzlrkl4e66pv0g8llak52wnj38d52gc5 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8s2u3d7zf28r2eq53rvw3pf267jhuux4wsr88r | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8s533fr5u86fg49jlydm6qyg8m5m637lk8yj4t | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8smy5nm6t4k5zkz4m7zsxqfsqcm4rdnnhc48hs | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8t6my9wfdgujcwh0lwqgrdmjx5zwwkve7rqfg8 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8tlkz2lm24asrm55ke64k8rxv7mssl5asqelww | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8vagfxmr3f60kac9gu7srpkenxdf5axmquah5k | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8wdyhtpjeyfs0qty7xg9394wzvzwrtqxupa664 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8x0meseh8wtqhahkj37c83npt4vslg29ssvjwk | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8xkfrnsadympt93fs5n2f32yf45c9qj3pfaf3n | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8xypxxd5g75ut6xya6k56wgr67fuln8pk66pel | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8ze82gnnlc48aee3hyapa59jxtvlafcgkdpkwd | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90fetzlk75avqu4a4u982mhay58xhw0dpg4fjh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q90wdea8mym5fc005vpfgtsup9ave5zlujmymak | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z5c9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q92hejnednhgh67s845upm90883zpevs25wwd24 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q92xmyugavlf5wahyhagwuufcu9j2guw8cga79t | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q93f7xq7r2s5q6u5ttzjr47vvlrwj3hy8zmshsp | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q946k97xl8xlhtvu7gwz6q9tflrgpa4dkhk7p2y | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q94wlvw4qj655qdzu4t0hte53c88xx0e4q9u09z | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q94xf8rj9p6hau8q9ekahqf48g07wkakujgcvjy | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqjnyh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q95fy0eudf2qf835mxjdan0rlkhx3vna8enxm07 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q95znm8mkza0exk3pwkxt3g4n454arwyhwjz5u2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q96znvt946qdlhzwwdpvaq6vudxs8fv8vwtsa06 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9a9kgrpwft7dktq9fgfn4wp9lda87fsxjrywdc | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9anthartdlnckhmcn9hfvdwpnh40jqam7z3q32 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9avqfsaz74pl7eppnvgy5el7rpy5l6cg45dy0s | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9d97aaamk0hfzvdpvajuvcfna9ejsu0xma8fly | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9dadde70rt2dv6mvh3qjucqehfrxw56w2j8k3p | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9dl0d7pmu6q9mwu4zxqsxsm3gw2seqtt7c38y3 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9e4lntsguscew4zpzt53nhl65hyx23l32hugnj | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9fw4x949vmdf48n6sexz9q3r67kdlw4ed6fd0c | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9gp63zw05axlsz6qu25h680jxlrpx9m742lczd | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9gpy2f62le0ud2drhhhy3epandvv54hvk7yzal | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9h3h46ua0aty637wl5ythqep3xks7zemqep3cm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9jud4hnv287lvr6eqj3t9t7w9kevl9xhj6ww4z | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9ln8y4n7l9ta3ps3pd3pkssfm7zq8h2rvna5v4 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9lzwvgsm36ya8v9g2eyw5x5sr7g6pjx930muv0 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9m7vgvh69uhrnqddaczktwld7w85x932lvfkzn | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9nqn2l2e2jfaddnqcchztk80fkuldeq4k88fk9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nujtawhpqcs4mwde6dw73ddwg3kfj9gjmxhr3 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9p3epq7v7s3edjuhefvtzfu3z97yeddv5v4e7y | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9r3h8n30vxwv4kvclp7uht8dtmt757zagvgedr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rnd56wl8uasrp3kaf0ya79ekv9w7ftwyq809k | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9syht9tlmmcl376wrk7jl6e3yfvtp44udrah9d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9u0drvddldsm2cx6tehntzjprpq84d3fksl6tt | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9vn8c92f5zcwrn8fa4y00q4fklgswkklcdlyan | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9vnj83f9p8rw65vjlr7s7kcw84u836t3vvvxkz | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9wuanw9k300k52tczr9gf43g944krqj3uks6y3 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9ze3gz5hgpj6wlns5rmfvvqqglw2zxfpg739fa | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qa0mtqk84pdpq4ngwqxm6xfprg8jea2h4y39nce | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa2dta774x4sunhlfgw5fyaldgwxu9ypg38eusj | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa3tzpz7clwz8qhduat2hu0ec5tug5r6aum5uac | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qa3usd5xhvj76hcee3v3n4sv26tctazdnxcjj92 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa3yfv4y0r5cdrv5r5p9gectknkgv0ws5udrss5 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qa4uydylv70wfdt8vnhuhm2dvz5gdjw7408xy04 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa58f4sd3c7dhvp89a0xqce57t9cj35vmagcqws | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa5cfdgt05c6hnmy2ld6v6hmquj2rpnszpgjx27 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u34su | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa6e6rqm45w3y9jea5sa3yc3lm6hy4qhk549yvk | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa6qgxxwcdysg2qpwmvlhva6u8an5ezrdtu7p7 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa86epesc9zezrlv7xph8dkwdy32z9s05nugppp | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa89cuy9j6qxv7ulc7x9c548smg80suv468g57c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa8gkfa4y0qf7jnkrqy085q8cv555em84ajdxlp | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qaa7q223cg73eewjpsnlmmqzywu6mad92whmeyq | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadft4sz6r9ql5w08fk5vq6vr2qaghprzevw74v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaedm959ykcg3yq00jle03qjzk88u0xskm3m2lh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qaehfu9e2c5appne2w6ts5nzm3jk7l8hg2tm8e2 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaf8rzw56jvxeplh60ha8k2r2drpasern000xnu | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qafjl5cjscl4yhvfynp6wkdmxxqmmuzuh954qpk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qafu0gvxqa4lhz3ervy8avw8ehw3rues2y4s6pv | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qafw65zm82xa5tujssce3yq5a7hkhd98x9yx4da | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qagv4360t53cz90vu5dcxvvneune2qu4x5zz0r3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qah5x5uhsuv5duwwh4eghfdrj6n5svt0gce755e | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qakna5tvh5uxhyqjqv9pmednlxk3hkr7j2rm6ew | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaks80xce8ev7yjplspur9dm903dxjfe2hkg97j | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qakzk4ac0u7hljfnfk63crsh0jqyn9ukxrule5q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qamq4e8t7ssh3cfk9hpfguaxdsgh5hl8n8ugjq7 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qandnjkjxg8fzvnssu0a8ffjkqa8u99t582j4wf | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qankz7ju70l5vs9gpu34lh2hd2ppn5y88vn0fvs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qanp9twn2dup9swxpxqfw2jcytwcd8x35cmu6l6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaqhrj4quufyhkl8tvxxr45462u4nv2mds73n42 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qard0nx9ndxewq7m0e2upqtdz8kemu6wljhfaj8 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qarr9n76k42rruunsfed9g2an9rxuq6rcmxcm4c | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qascfj8r6v3cr340gmxv57c8axkf6zsjxpzhxg9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qasvsvy7fzq84khk4z5k3n44se9h9zpqtjknnk7 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qatajj5zfcvdlfl0cmlmn3jmhva9qw69mkvlaay | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaty8k5nc270ylhezcv78qdc360zjhdrg3935m3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qav7v5p6yt857kzqvm2unqlyemfwp3dmaarhr5l | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qav8e30k26skm0pncyv545xxw9p3t9pe6rxfvr4 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qavgqpwuf5j5cp59kmhmasqje88ps7r4ugz2zjn | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qawk38kmpk7t9t6a4295cfplx66axm9hc3rj8sd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qawulwjkqlj88wjamrvraa0g9wp20vut0hzlhvg | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qaxrwln79uc6eg63np0jt75aps23uneucc4mkx8 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qaz4dpakjrwn7hfzqxzju653868pd5kdgx69nmn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazf3gkudmfjjzk0x0vpp0f5k2r6xmh0rh2gfz4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc0njlhc7duvv9m9pu4avveeh7xklef9lzn3rkj | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0wv858l86nkz9m333fh78ekyeq0rcxxmfemkk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc2365rlr9x922awplalry7sye0jsc43zxegsf9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc2apjk3ra2jnuw8l7phaa9cfx8hdcmypqv2qs8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qc2hh33vka6l47y69n2n0njyfc2580sg8hzy6q4 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2lj43ax49ex87mmcf9flewgvq303t850s29qg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc3gx092crsxff39qtlr05m0jk9sv6zmsmj708g | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc4dlhz7scqus6fasrdqv6u0cfktnu76ds7zmuj | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc4jnjk4cph279eg2fhhwnd2xfxuzygrxk04ssc | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc4y3vh4uqr7z5re7rgk648srytpl2avc5knhnv | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc5m4a2ekvy0gws25nqz4h2nfd4elahf5jrdqps | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc6j00fmflt6h4w76dqadlmaxwkxv5hgal09tvd | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc8fcdjflrkwem2559juaj6t7ammjep5d8af699 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qc8fqvdrxsa4j39tc3rs52tm47qyjg4sgkfklqd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc9cfewy9ynyacz92nwxu8x64hhsexp0k45ragl | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc9cu2as92ncwlnv9tjhmcmn4z4mvhulwu7aw6l | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc9y4y02nv3txld067zxz445p0mt4v2gapjvlgl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcacf90rdus03uhp9jl0n0ps83xgqf2g789xxzn | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcdtncsa09w6yp02zmf299wg9v8yvmykneh5j5t | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcdux6wrwfkrfzm67lghh7u6d3r6yajpzsn9exs | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcek4gjqxme8mdwzn5pf7zqe0yhm6828dt58r3u | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcel039gkcdqu760ckd5v72zx3jc0nlprrn5fnc | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcel90gauajuty32xplgy53cx8wjexpm8lmslp9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcelus36ej6gm6vydaw3udg3ha7tgzr5gxafu3y | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpshha | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcjdy7fgkj7yz9cvtj2lx9s64nh63g8qvu43lyd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qck5tfhypd4ru7znyzvn9kvakdmyfhsglwsswmm | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckp5hsc6y0y5s8z90demgnwelgkt5x34gq9up5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclf4nffdmn4k5qhk7zw0nel9fjeu8da5d2dztc | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qclq4snk3r8l4sy9z7v5t8arrtn6fq3tx7smr02 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcnad6n6pgzx4l5a93x2hrd83ukpzjrsg3v7ad9 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcnax9hghe8wrm2slte2x56wntt0n8e7pdg4cpv | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcncg3etsa2ks0e0ll26zavfexwrdytyjf95s3g | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qcqzvlz882vwxc2jez523egxka23ck9jldxw04f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcra7pvuhux4algk90zl8ypjcx9u8me04h83pcq | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcrznemld9x7v8d06sn86f0wqz5grr2rkypm2ec | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qctled8cnr4c4lkvre9mtad6t9twkv8tedaalxj | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcu06vydaxkl3hlrrm3lw7sp2z90xp23zzx8ual | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcu9zvvgl7cz5rpjx685zsyt2da4vkr3rgs2wem | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcv59ccwlxtnguf6tn0lq0mh8h46tydt0yxgtsr | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcv7qq6k5cn8p96srklqsmsd0ra466yq2vx2c7n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcweueqpzg2ufvlqfcfqkxt53ajhvpwsldwmt65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcww7vkusn7zwhkn8sw9ufhg28lgqs3mfxhmuly | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcx6t3wp7xc0ufrepedfm233v5fjndwkj9x4qkh | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcx7cp8pcu0wrp4jct47rvkmxwkm2p58rtx0vql | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcxh2js4uwf9wtscmn3gn5pfmcdl6gxyqs3dukk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcyznjwtkw5796ssp27hr3pvwwhprsckppx50tq | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2raywre53uf9u8pcstv428sdlw5mu60frk9vh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qd2yyfvlm63ld4sknmu5nt3nr8l08nsftuf55we | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd37kk6heruvn3jm0ggkmnkuxzw69q7y6mvft32 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd44m5ht609lmp58jqlkyvjhymqsnskghsu3ldh | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd4ra2mav009dxrxxafc37n2v6srr89vfm7tfcq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd580crjgxpy3rfj8w97yp3ztlp6fcdvjuj2vkq | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd5wmszemr5d6pa7l8v0h5d5mw4p73duh2pkjqx | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd6txwh5rts6hhh6knt6gxgx7r2zxt9u28ufnsh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd7479lh2m3xruk5q66huy2y0vuk8r04a66ypfm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd7czly34uawlhftrf92nzlhdpxm3ugmxhssr0e | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd80se84ejj306xey5xladn7704ph3vzx80m2y2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd8gukf95lglf46w7zyv6de64cgk7v48ryzm6x9 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd8h0ezh5qynxq9wx4xduzgxhq9dn9cg273zekz | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8pjju0dn6hqzwrs3c9s4qy7fw07p6n7lszmhn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd90hw6t5598tthkfp8xyur66wmutnp3qgwhw4k | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd9qsh2a07329clalnw2f7a7vldr53kvg2war90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qda4yq6u57q252d23cl8yfyrwnmsvr3et6uceml | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qda4zr6c4gwmvqks7tlecg7gn8y24nam85urefh | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qda5x4dltpfzk663wxndr95l5448yafggq0vxhq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdckdktkx33hm80hrmwg06rn4p9cqgmcmulerd8 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qddesvmmry9s4fn57yskg99xq0r39ue3de4y62e | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdfkzvdphgzz9snpgl6q8pewuc389f594j7ru0k | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qdfwgrjr6zfd8yy6k897tgzr5s8wpqtvu43vaky | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdgm40p99l6rpxazesw5tjtxrjed3yxw2x9a4fh | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l2j5c | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdh99w93empyhq09gn7dgtr3967a5rdrjdjx0d8 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdhse7vmv04trtqsqacf44l2n5a34q93lhzhwfr | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdjgawvq360j9juu06m3lrvgntu3z7y7mvk2tsp | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdku433t0qut3mhe0df7zsjqdcggsxe0j7x3e04 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdkwfy8g9gkhqnnj9k6n30tmkwu3a762adq8x7l | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdlexq6pnn7srdghggtsv948hct3jnugpp9k0s8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdlturaucwun2ka0g9emcw83qq2vr9fcq837e6q | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdm9ypzxfy8e7ksvktu7tmzlhlxq2kg7cemg2yp | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdp2w7r9r0dx4hqe9zsujy6eqy687s7ru7xs566 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdps8zs2cvj5yhj3knha7fmyu6uzjxw33fw64q6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2z0eh8fd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdwvhzg3xmrqkzhk8d2hcwk3vpqe0stf00g52yn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdx9jwsme63nfdjxl5cgj4hgmr7gsfjg8xh08kd | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qdzhj5qwy8cqda4ghm5znyc26lszmyme7qa99qa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe0fpqjpwqzkz7kyqryx62ykdryky9uhg6etnuz | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe0gyp20wphuq9v2y9zncn8gshj98s0gwz4fkd3 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe36cjcp659htxgk0st7myyj4dc2qtcvst2u2lw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qe4232h4l85g73ylvj3ra26akxe05ar6qhrkamj | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe50ed0u805fpu8pfatau4pw9006jnj0lh9j6pe | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe5dd3ewza47nqz22lcngr90ktg4q8zv09ph8e8 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe66ge9v8vf3prthp5vyj420ly04ersrdjpg4za | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qe7j65rw8wv0shmfu3crhetk2j2atccaf8ne8vj | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe7qts6gp9mgpmmldpzdfynw5thqfnd3n8vmjqq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe90hewg3vaqkfh0k67e7ywc9hxajfeuvyalrg3 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe94tpgseatlqfhclskvry6kgau92tm3pla9jg4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe9drxjuuea9erezd8qfj5ygx7wfl4d8q9ymhyx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qea0fw0uvnvxtzwjg7u8l2uykdqy2w2mzm0l3cm | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeattl3e2t7phss2akd05szmuvchqhxjrqlavhh | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qec5g0auh0rlt07vn7f8zztpzpm86hqtn37fwfe | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qecnwdruxz06d5xvrj58999m74e46zxz92a9pjd | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qedfh86atqwky2xnv9u2drdr4273303ch0zjc9l | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qedvkqyam723ys0e7a6gl05ucuvaay2drx5yxjk | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qees0jfr86c2dpnu3t3mxv292e4j8m8fpxd80l8 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qeevlkh6ayfw7kv5e82xl3tjg5ere4xhc2xet8q | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeg84sngwclxyxruu9cl5fdk3csdcyu7e8cqtlh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qejrave4n7pax9gny4g2uhu22mlquhfjhcrmfdk | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qejy5fwcm0txqlz70p2x8hld0ulamveeezpvt8u | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m03k0n | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qektex6epj80kw43qmt7s2mtujktnxacwc2y24z | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qelhllgt08z0g4sf7tac9e3ttqasa5m5n9slq0f | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelhwktc3lvcdn7xz475pfts4g97p7etxatzven | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qely9pkdghj9fh8gmahnkjjcn9qcs3ypl9ey7k2 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qeqezqdzz03zvgc0xpstmjc2vllxsju43rgq7rj | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqp48n60hp5lgq9thul3v2ezay8ewzsvf49dmt | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qeqrqrstztye6uj3zue5mfdwvn4ghy50pkg8puj | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qer92vu8q7vgh5dts2fmfgpmn5ty79x6ft6ckxn | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qesms9hxvqnmfmjlmdhrsz3y7jpe2v75ecdt27r | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qesrjqeejzhtp55r6fvv0d2n2tr37mg6fgr60zv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qessmyd8rra3wheeh25ymvazrn09u609nmwcf3q | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qesvawfaezwfqhxx3yl2qlm4rtz5m3snlqu9yjk | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qetd954dlap2ckmway5meml7n2rhpnjz7v7j3tr | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeucmes9lr83ad4fc4z3xtx4lv2m0gjm4cpp2as | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qewmnp6xemstnh32hgvn8u2dkv4aq82htcakry4 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qewxk0zf5m0x4vtqaph75xkcf7y7pvt74rc4xkh | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qeyd9u5u853u64dfrycmhqf3xvnldjulmvalrak | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeyjc9uqehg0h9h8xvsl72gk7k2r3rx5mw98m09 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeznv3hmdkxxfujwhyaxp43jpvhlnh600zwnl09 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qezyh6fh0pxyz9s0p4psmrnfx4h8qaqxczr3kg6 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0rdlexhetef6uq2r307pq8d32ft7ruaa7x07s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf2q865h7l6x0s4ljtrq3gsnylppcwv6ayf03hw | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2wc8nmarcjsjmezpjf05rywj96hvlc8xmw6h8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qf3cv2zvrhs30lrph8sjxnfxdmxpzegp448twt5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf3zr8ywva9x5wrex390rtscdlkztcssg7zxvhj | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf4gz46s8gd9rws24luuyf59lhpmzfcmgmr9vwm | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf4uvgjrshmutpq646rhuc6vvd4et7tcq64xpe3 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf5mn7xfakefk97rjcwz4zmdmcr0rcpfk4rtkpu | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf5pdc02sfylmlyjda95z6mxm73m00u7krt2sde | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qf6cy8v7p9wjm7gy2gumqhysph8x0xdertta6xs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf80g4jkagq4r7slvw5jwkmtqgpd52s7ytjktph | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf9g6tu9mtlg9gzmg035xnr47d8mz5yvtpshjv2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qf9sshnl00x6uwxev9m5rquh3nangyh3k29pgdw | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfakzu4hgmv92l6u4xkeey2sfhck2a0m5hrxtnv | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfc5gwwv0564r5wnl07jgyh5xw5km8fcmscxv68 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfc7cd44r4zkztc73c88tx788haxw7n8kfdjayn | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfc7kcgjhracg4u6677ep0r3g7rpmzrhlq45967 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfcvrz76f4ss8xuv8j8yz9teu3vc0upq99ysfr4 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfd5gfmtnz2dpu3wqrwenscj0vtptp3w73q6j8f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfdn8echqjap93nrdrha0gj8fs76afw4swt0efq | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfdyukxaserzrfre8g8lm2uhxcvh8lemzp5ntft | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfe4tx5rwdwdxcz6scfy9t3cgr9pjufczyhnnt4 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfec8wcyv6p8ndsqf4ftspy6st74ua8g0du6qf4 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfef39gzrq8r43xgmmwaq8wld0r082suk0hnhqg | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfef4dz88wkcn5nr5u783n44cu7vvctstmdgtru | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfgqpjg9kcef3vp0754nhsvwsn9m6gahx9e4jn5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgwywj8p04gdam3rlgl27d8wscj8e2m7ntlgfs | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfh22k3rfqpace7rwakr20ehhuc5s6kpu30427z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfh39tjyp9pet9xcw79fpx2g55saaes63vtz29n | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfhc9ws7d7fwmk3su8nds5wcj5h5sv7lxh268d6 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfhmdlqkjlnlwhrzx575gycgpj32yh3ckwmqzks | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfhvfc40m2gk9ez6lxdwsr63pss8xc6dar3apcy | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjgle3fgxtdd2q7p3a0jjhcz4uhswvt0s8w8ld | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfjnsck53ygxjk0x0jt8h53uyu7xnacr96kt7ug | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfjuttrn3t8n8uw6u3j9mj9uledy3ufdc07cg8w | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfjxesj0tcnz7p4fu3pcgaqrw43ggrflw52sr2a | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfljpf0egkpgpgav63gsxfn2ex8x9wajg9as29v | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfm7z8lfrpvgdj5slnec0sz0jgptlz2r8hp4e6r | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmhca6q6uzu3ssqjnacleh86lsxwee8ctcfcyq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfmmkmhdqrcqaj3qex2xq4caspqcyx2xuysurd9 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfn86qvr00tz49scymw9s0lpjyemd373d6n6ymy | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfnuxqprwtkgwpqnxptyz8a550gz0vwuzcen97s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfq3a6esutf8f7xku9u46z3p9qvmzckczc3s4vc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgqukrn | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqx0vcksw5zy4sxargffg3vcktlv2n5q08yul9 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfr2gdl3uztp508km3p3cunucval5wg3zd4eka8 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfrmamkg2xh6hta0200hqspps4qhcljsq55g4xd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfspvfl4gtvpee33ftzu9hhftu7cepqp7xlzlau | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfuhx476zsd8jsdxt8754g59ffcwavug8navd3z | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfxk0h8drnsa7ydamn3gcczyus0ywh4t90ke2qy | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfxvurvrrzfrkh4e8hapm5dmy2fjf60ruq0vyqg | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg2nqq79z7knhm2e2hv9mnwkf356a77kz7q4ds4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jyjfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qg2vjfke7l7lu54mgljy904673qv6r2zjvv9pf9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qg49yh6e6uqam4qdqpw954e3edpkczq9wl7tv6p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg4qmekv5t8ts77c44pdzugvsjnxhwk938xuyx6 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qg4x8asfzs84krdp8ghd8wmuhnzquul58mha4tu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qg7cglqde98wd7cdvezmgwxxuwnw90f27cj9uke | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg82xuwhy07y7759m0mfzhwjv3l9jr02dqdjzxg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg8u4r36tfz3jkqhaqemk6yea8k408cy3v22yaa | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg92l2gce7mvwkxdy3x9ykl7gw7eujl8arp4r7p | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg97anaw4d2k8e38sf8ep897g8ylcuwwf9g2jq0 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kngrzdvyn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qgcjf7wqjcmqpjglegz8u2uw0s6lp0t9lgfm9ap | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgd0eu2ppr9cfwlfwzhju2xyjv9ev0nt3vqdhtl | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgdtmm27kmkzz76r9g0kq49fqgpzw7p2zae4hyg | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgdu58whjn36ltecha8q9h0qqqwhyxvs44xwa2g | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgeypy7dn6vqhvge5fak92rudk6agwys2qdfcg2 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgf5q5kxhxqutcy6x2x0ks0rl8c69was4xmnthv | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgf8mdrt2c0fkp5nn5732ggkj2qfcznr6rlyjvx | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgfu4a0kuww46sjnw2xyuh7qlrprauhklpnc62s | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgfwnsdewnyxluhyxmx0m2gw3mq3lg2whuyl808 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgg53p4rwufj0vn5yvcrgsda0aw6c2znhjazc5n | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qggeyer0fy0xnwp662u3awjhpcxcyt9zgfp42p9 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qggz8qm8kj7ug7pdsuz0vr6y8567uwvx23g8fgz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh6e5hme38fxek542mjvh366hy4rkpy7pjmsng | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qghc7t0mday33j4km5k5mma4lzugj406s6qrnn6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qghqkkuqfxrs3h4sahzylgpu6x6mjx9y63e6u5c | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgj3p0cmtvwnsvufvhcxmpgu5242j2660t76dkn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qgklzmg2y3n7k3jjcjdvdas993x9vdrcg69lfld | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qglgs0cpawjeddk43jy5us7xernhtug639n4uf6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qglh2y25lc9j0x677035wgy223u9c3l2nhe72ce | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgluw77e0dk3mjp6ys8u607g3u4v3jnkva7y3qh | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgm0rxnesey4pmpzjdz99c98wdpvt7e57tgxkk2 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32hnh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgn2423uye0yhf9phm2ww0gsvmhwprny0xkl097 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5d4c3rxe94xjv9ezy7e0dk5xdun0j8llp82m | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qgphjz3g0xcqka4cdale9rkl2tx9vklcxj9chq9 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgpps9ngq79lma2xgx06fcjyw6t66hs3wc6w5w8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgqevnphhjv3hjm9lvg662l3cgr7kn8rje6us5s | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgqx2v3lt2xwjg7kfeplcgju43hjqa2xvph8mgv | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqydzfexczn6u5e40rq8nwspqudp8yx6gaer07 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgr0jsu8h5ppsfwxyf6p0up2f34jc4sfxkx4xag | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrnkfrsgm76z2z2w5353jjk20dpd7xe790rku5 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtgnrvk68ssnszptjgtwd0l669e883ypnp39tn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgu4fncdmq0dk6s2tvkx3f6vnl9je5smh2j8j8h | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgvcn8myfcmemuw6ywz8lsnxwph82huf4fxskx6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgw76eu22dymcwwhc4utr4ylg7tycscqqy0e7rk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgx6z6sql2gav6u4jf6f0w6x9d5k7y7hzkxkfgk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgxfu6g066kkgak59520lzvuy8mxx50eqz9m393 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgynpr4gpq4xhmeyahp35qsygyx7xs40zv9pa5l | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh0jenhdn342ncj3g69lrpw8kknuz05n3eyknrm | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qh0pvjc6a8xqzu7hshwkd9p29wynx7xr64ml3ke | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh0u7r6d8dn8wwvggasr9jd2jl8nxymadkgvfq0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh3g7hm4gk8r03ljggq3mjsv0h8exty9m6nkzqd | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh3vxyd2ygc67d2uyzrukwhc4yhptzh5r2lt34r | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh6sx2a7v5kegcp3s3xa48nh3kc45p9f3pphzrz | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9frne7vt7wufy3jeu9mh73reaqkasqgg4qp4yu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9vtcts9etc2rsyekd9lnaen6kqvvf70rzjfhy | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qh9xj2pkxu7r7dkh6wnrl8nd2ewalsc6842n6zf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qham5mqvu6w2d3ew3lg0pdnnn3ch0a7084seu87 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhasn0999hlz330v5n3ke9t9c4shh9hqxeekpj4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhavndan5jhh2v83hramg8vkuej0czhj6lcsq80 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhchcmhrrg3udsjz7r02axlenvazu3v200r7grf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhew52xvrh29rqmg89v03zyt90nk0yp6neknuha | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf664jllqkwrluge22ayg088whqevya60n8pdt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhf8fz90nzvpuau84qf3us0ag724km678l0fyg0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhfaujfrsx6vyahjkftn4xc8ygrxdsnl460ye6w | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhfjkfmuwsmsrzwv72yss0pvdmtaxrjxp6mf3aa | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhfvt0uk50htgn5kmcekgnkxqmumtngc4dam6hy | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg4ex2faw6maeuzyf5t9h2mcqyv50qxkp9tw84 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhgtp9p57rq7gfwt5xsgxzryhfhaglm8tg84yz9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhgxh59lq3pl42g2nt96jxs5r9pkwz8lxrqlu4x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhjaqd6lrgke424tsg4p7r9w8nw0xzd477lru7h | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhkk3me5wh2yxazm85esgyy07lc04c9v02ejnu8 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkt2m9prx0klwv5uctzvcrrcvg8hejmxmvg6ls | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhlkuzq5numkcaywp3h9wcpfxglaxm7f9dmaf4h | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhmuz3rjap9t8j5qvqwdxfc3x8urhjxxden0nht | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhmx7cr7hmguk6zdem9kuf3fupal6cajz9cha28 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhnv09fxanc8z6zuyras49hk3d0y4mdsvcy4lcu | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhnz9xlxf33kengrw85z46595u2qx2f5hnl485q | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhp5v7tzerez85u97cy3hudj6uq0htanjmqknhl | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhsdffv8gd2a3v7utxcmhyw70mee7pydm5nm3sz | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhvln6r5x6mvrewl3l8fr0jyp9mg85ycrv76sfm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhwg948uvxg7jvpjm8d82e6nkzl6uk73fklnnrx | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwly7p27je7g7yqpqngnlt3x3503hhcn07rqj8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxhjr5ndskpy89lu0uqjzwzd95yxuuu2nupvr0 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhz9ntsax6k5klavjkl5yzjlstql9cdeezc9v5v | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhzj855d80z4l3xmqhv6az3qrm53p0p8qsyw9h6 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhzu0f2kfpx0gqnvc5fq6qw6tk55ujqxtc6p6cp | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qj29zr6vtepr4q554uph69eceatggr3cp2l266e | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj3cg2fqgmt5y0p0rcfev7pnmnpzzsmltakyyy2 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj3kheyy2pkdczl64hxq0kvuwd2ujapx5shquap | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs44k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj4c3x83x9unu708uy9pfz5nrz8e2475c3y537x | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4e6zx64jyd0am0palut34dhaqtczd2pd5qw58 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj4nctg30n5c9pjdfw6wefdn8zjavtrznykxzjw | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj5tpv2wrgd3fznmjud8fuh29hx60ant7jl6re2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj7fflypqnmanvduruwqhcz62l99zpy6kercnz0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxgpl6zy | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj7s9uc5yclxgzx7hczyfl42ucktpem2pn35dmg | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj80d3zcy8ev3m7u4qann42e0z7duzda6lhay4f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj84ru5cupylmp5ywa2lftzxckzrcecpu5xwsrk | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj8hldl7p8rwtlw93yq7tt8wqk9xcs5lv6me9mj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qja8spklw6wmcdh9py2vx77dwnuksfuhytxa48n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjc5fkm4vu7fn3nflf8ah9znghg0ddrn5gkqap6 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjcxpw7gwmkk8l6gapwmdwglrx4j6vzza2ymff2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjd0a6kh24r7njgxaav9tmfy3afzp7wauklx543 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjentf9htrmq4emq6njswpxfad370nd36ajtzj3 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjernrlnyevc384h8uac6u3a5eed34qytzm22eh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjf4dkn5nuuyr8k89a505e26nrhxlycsdjlq2my | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qjf7s6ww3sy0mf2nnuv96qdt5jnwdzm6mv2k6ez | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjghn2st8rh5qc5c388x76a2sa8s582slke6k58 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjh47q4ccmdu0jza9f763jqsar8j7fyxype9e4c | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjhen5cqhzdnkk7laq09vahqd52709h3es9sxfk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjjkuule6agr7qjz9ggnppv7cclqruv2qmwe3xy | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjjvklhuhqe7r7q0naxdkkeercrr4g8cy5ssjv5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjkhs0wwl63u3mmrx0gr0lnatlag0qc44zdswlr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822dsq | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjkvqr0wngswdsfazevauchm7jsecnlc40vn4fa | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjlke46krefpmsn3kmsec2qtjh7krk58mavwc6v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjm9ms3t4tagzyup4cfyxxsh74ed249xvae8v97 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjnfw8edwtcuten79r90hg9xrq40sjvx8834qlx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjnl3j9ejccv5kr3cfdquz23yfeuhvc476em3fx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjnm72flfxecuu9equh7f949we4s92mkqzhpsas | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjqm428nvwds5vyqks3vsffedme2trkmcxta3f6 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqvg55hn29h20dtagp49ah4hea96h8r98exn5y | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjrws4vmteedurxmvetj7jke897nrfky8ecd7cu | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjskj8fvmxm6mzepjfq720v2d0584gefywrww2e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjsncul92t2nx47vu98jr8egu7sdkglyh5hcmcq | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjsrlzx6s7d8yxe5d7c8kfrqa87fmfywxshr75m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjtcz59adujer4m2997a3nkap7wv4svux94j08j | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtdz4d2nxs7qk6f8r9fd92rt54cc43z6ghe0ve | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjtuuhsm0sq0kky0au9pppm79wtjxk6ga60lgcc | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtzm8x3s7nt4qh8ec3mskav2u4crg42lgtsvu9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjuhru3rrwk0q92z7qt0pxky5hjz83tye037r9w | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjupky2pvx7krjc5zzfywlp27h08dr0wlpunjmt | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjv4hcg5f2deka92zadrup7cmajphj9vgad7nyh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjv7kg4xpfhmucfxlmyc5lh6vdspnent2dksck8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjvgg7r0ep2t2qmfmnxy7dds4k84gvaher36huq | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjwxlfmr7xzhfdk0gjfju46jl0tc8g29wz2eny4 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjxrupn7543dhe2ev0euqcm0x94daa2m8uxlt0v | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjy7s2fhsldrkdre0ec6f3almstfnn8sq927j9a | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjz6qcxj7p3x4u3jwdfqrg55lnh8d5plnau5u7y | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjzfed7kwr0rrdren9rv4gvccpymdcd00l8nrqd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk24sfk6n8qturssfye2ckttck9mgh5q798765f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qk4ewwpfrur29a9nlrmz2fle8tvcllz25ruuvke | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4r5jhutndnm555yrymxps7td6sxwrzpfgdvdc | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk5f5gmu3u9gge2dtydm6vxzmr0jjm9vdprhqre | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk6z79vwdjak0gfqe4nanrhpdvqarp4tdedw98m | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk78q45v32ycp70gftqtjwm4pa9n8flypnetmqt | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk7ufl43anc803a2adg2uaxne9wsrym2g36423q | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk86yv2ssdy8smccmme3545zj7gjrl5a6sxxf4x | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk94r8zq0pxp8jwa4j6mqgg73neadasg3mewgwm | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9697lrslm8yaj5qzc4sjspkf8txs5a2jxtv5c | BTC | 0.06400000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qk9tepjd9hu55a4wxukjuyd0p369hhjj4ye763u | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkd68lrztm6yfallsdlh8k80enumrkvyxm7dax9 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkdjg46ah7v2n53wl80p5va5nwh3y57rqc203n3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkdq4evyxh89qqpzr2jujw9hna3lhnapnqsax79 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qkeaz2xaqehtkdq83jc07r7tzd5wyv5p5zc6cxc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkeursyxll9xq05sajslvhtf5lzlcdhsr3td5qv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkfmtvpe9lt4annvsehvkfxpahqfrn08hqsc0rc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkfpsj7jhu00mjvjfhdy0u7v03uuedtyvc550gx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkft56sd6le4s5jpzyxe3jn9n3nsfa6e0qrv0ss | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkgdwgkrnp6ezxcp703l6yvgj775x2hqmtv444n | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qkggn0gegmcwrgk56wlndvh8p6wtrkl887zp8yk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkgw45z4rmkp2svng7mrg3e9f3f2ar3mec0rpr0 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkhlxvgmznkd3lujqk7339jq8059v4eak4a37na | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkhv3h5spd4gh5se33rlnqtkv65m44r5jhlxqcd | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkknan6wc4el05ywn8zgn6adhv3cdn2mu27lecs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qklp494rdwdjsgw8d9h5ddyu0e8jh4yqg0nm2tq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkmqrtmngzkeqgfmrkk7lya056c4kcdxhu72r3w | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkmrxe23rfu2ul7jmuq5gcv6zel6nh7vdvlxs6v | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkmu2wwfgam0sd5vuvxsxvuxd77xhxkpfyf3g0n | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qkncmsh4egsh5jjpe45cnf3h76780qhfzrcqyt2 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkpmxmwfsc8e6rl7v43fycy8g652lcjaey5q9av | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkpwjg6vs9ndrpgrsmpcf73mn0asrh54cz35fjd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkq8nmygupvtk822c6nfanue6hxans4m6xxtjyc | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkgu9yt4dxhlne24hjrfj73mplxfxxmkkmzsmk | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkr7wdkm68g2avgj0sj5lntnfy8qnys84fnufk7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qks9h5rujyfe38ty2e0wtnt6hjwgqgvwr4mfzhk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qksmgth8rxv923j7jc05luyz8edlncpk37zjqs6 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkstr69wh44stgarx86rpdwgn9dpdk68nvneav8 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkt524nhhg9upa7w5aycf2trqv9zk0ta7g7hth9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mqsrv | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qktq3wg2wu7s8cpasv5k0aq97zmgcaxl27x0yx9 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkuhsmjtmg3hw8lf2rhl2dp06nl7x28r0nc39wl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcsxzf | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkv7p42dxy28x32g32k455fd0f9mtqu05q5xfku | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkvkrpxjsylt6k9espj8q8pk9gv8e2zy9t08yyh | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf42zef | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkyc2cgjwf46uysxzmsaty9549z5tr89qc5namv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkyeu6rm58gdwr878qy2ant3yd58nzxzqnh2kp9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkz50fy7x9nt7q50fkt77kct9umx5mumwjfrxwt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1ql0kr6txxpj7mzrg93gpphwgykarx0n0ukm2wrz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql0p2scjhkhtvfdt345s5ntl0f77lyvwuh2h78u | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1ql23v5n70zzlncfn4z29uzsgehqvnl45rccqmsj | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql2qcf9hk833jghdt8gmxuxq7z0ceqlct5hnlg8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql3mnxsgl99rdjkmr9vxyc36r87xj864pswy47w | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1ql3n3a0hed40u5mupr3mwssq6gfnkrhngpchf90 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql4dp8njscymewy9r7xf7vvpwjr4q4fvp2lzk5d | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1ql4s9vgv2952fvtl8yuvftztgcxh4r2dg7v82j7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql58yt8lrvtu2pyuztxwkr6gznt8yd78n9qer04 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql5ln5zs2grnsw7sj08qt5n8cyvj9dg5m0hdjl2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1ql64cgxfwqw4xpdz05lj9xa3654qurh7mnajtmk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql77c8cfx2tn703eqemjx24zdg5t5n3hx4zt3yl | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql7jfsysqf2vell82c3qd87y8tpxvml4uqpdp7x | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql7lq94wsg94j5wtk2skv6jz2akjeu79ce2gvw6 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1ql7mvrpqt2pjxu5gvjhlez3w9jjyu5jk0c85alh | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql7w5rqmwa7sj2fpu0pjwrsnfdvuyetmr0ufg6c | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8pu806kjsavnl5uhpnndxq2l5ewlrhkx2ppmn | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql93c9zd0ftw9armtfq7pp2nkcvmgveectjwyuq | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlapuynphj959ff6q40gdkt00jsf00kyfr49p96 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlc9ekzc7kcpz7g2vehswvug7acaxahfhh0grrj | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlck8j7y7e0mg92qau6mxpfss2qczrxrxg7ugjf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkcc279 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qld9k2nwdz0qxcnnzq9zqj6pu2na3900ze99yp0 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qldgy3shp6d9pk0pxk0h8tykhs7lce8j6ym3elm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qleutkwnlsa98v6gwez86yc67qqlzyh02yxnuqp | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qlfsulz22fvpjgs27csl25vrxempc3x4x8jmrly | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlfzttuh2jy2zkr2tvttvdt9jymfcskyvgpaec3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlgvw8syhdqe094ts3ez6mu5mjfy08jtlgdcdtx | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlh2496xmvdw3qq0luw557zaevrura5t0dnh9ck | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlhlu52t2we8cek27p73wv3k5938k5qxd06mt9p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlj7e9zway3t6ujn0xzt93zejlkd9ks4c8rfvvn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlk8s3n3nkptx4hmcmq0ltpwsjc59jrwflfnz5g | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlkqelmcxg9xyrfnzeu80cc4xhja88lfpnxu6dk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlkr2yd03exu26c0gltwvsfgmspkugc3tx700gu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlkw0gq8cvsp9m3sdsj37udkh70yntznljdjlhr | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qllvmj3cuzdcsveyaf9x265acw97sz8pz88qaxq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlmtw0xeflx58lud3f4sgt2eh3hev8meaud332j | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlmv5p85ykldnujp9we2w647lqllzkjnljr67f8 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qln4p647s520xv2tfpfnk6pf2n2nujnepw48ghh | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qln685tsgl9mpkgc2c26gjsuz9geup0vujqwjkw | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlp0k7avr4s9tu8gl7yn3z0nkccv339l946r0lm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp5nu0ljy2xzt2ewhxfslk4dgxushpf65d9s32 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur90w6d | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlq5w4dc64lc3vgay3g09v750d8gs9wtznm357a | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlqtfldjyc26504sk6tptj9u9dsmw2fs72y02qw | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlqy0p0k4ustmvecguwllcrufpak643gp569d5h | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlr67ahrf84qnl6hnmgwx0fjnjm6n4tkjhx7uga | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzmd7c | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qls5jsyw73tcqmlhlma0l2fywfhvpm3z6343jmg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlsdnm97fszr98kqsy8wtpavnvm5hxff6ps2fd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlsrhupx3ah2mdcjsstfeznsprxc46ksq9vj0vv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qltehwyha8yccxycxqheryy2fgx2pwjpthm9tgq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qltqr4syw33a9nuram4zgt97fwclcufxlnwxv5d | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlu7xppylurzkkraa08kd8ka2j4xnadu4lqc5s8 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlunut95n92ahgsn54kgs9thfjy6lcwcdg3fjru | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlv24md8v828tplz3vqv8wfl8f9k93a5k8nd3jq | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlv5ffv7wsgw7h42z4xms7d64tz8zkrj23f3xs5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlw024tga7axxy337k4l6fzyuf9rysuld5lr978 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlyu0wel36l6vrx6mrcwgff9hrvywkkplxqxk65 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlzr62dq4y7fexe7ep79k9f9u0s6uqy4rfsn9rm | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3p49ffv277n598w5eh57mnn3a86aj4nq3ax4s | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm5rd3pvp2uqk4c4dtz72hmtym5lzzf68h3gxcf | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm6lsulujkzp9lrgj3xfj5qnyvlp5e7kjtvvr8s | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm8drydhjg8s7nnw8wwxzeruvwhqnn3l2je3stu | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qm9ftgmmamt4z6v4sg3ca6susqp0jmk4egdqszk | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmewyt0sdsc94zf79u56ga3ldwgmm6a8rc2rhs8 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmf0atqrusq0pj0y7mmy3z7s5fn225p7aysemsy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmf6w5vkelss2r8m0ymhlpk0w7fd8d3rtt7gxsy | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmfhgcxy8gsx3f4zd7ux2ftdumcvv6ts35ynq0g | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmg7ndy7psa2l9dwnwsgyz0wqh8ekm9yvsgvpm6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmgpf92yfdalu6vaww4ws262t2ru4y64r33yu3k | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmh0rece9dnnsggfe2xuhtehusd24ldmgvmzl94 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmhcrzsa8ykmmg8nsuhwvqzv36wl606q6uqr9j2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmky0xdtvdj39xxya606p9pnhmlqr4dj4wwjr08 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmlg7u4qrxll8zq7whxl379ru74zdmzytca67wl | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmlny6e4t8j7czsepn0nvw7su7p9l9akxgw3u3h | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmlxh3fppktw6j93tvg5sfp3r9k93ululvfa9fg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmmzv27v0c2020qjj4zma7jt3qyygsjk28jy8hf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmn077y3as85p5zrdppeeqvgun37lu68d668d4j | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmnxml9mfwe6kfdtejupmazq0t4nzr50utpq88f | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmphaxajtqpqpap67mfsu50wzg6rfdpy0gq4a74 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmpj0xkjumu5d83e7g2j0t64z5wt20lyxlzk23n | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq3xzvruv6rgw46hxhm7ujtqc0jyxx5zucs9la | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmr8pqrf59a2mysghp46r983cgdevcxy88sdz0c | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmrccssvsnqkye7lwsj2n5glqm9sj2rn2tktkk9 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms2ffvkvuek0wj730m3g665qtcaeux2fdpqzpk | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qms56784fu5yz67yagehuzxmmjw2m88kfaxeqzf | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmslry6e9yns2q98uyclfschlw7th464hqtnqf3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qmsxe2r9rlcwaxkck2x75perfgmaqql2c77dfef | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmtesewm93jujclhjys8v265qjptmju7l5lng9g | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmtmtrpm58qdse5jvzdjkrze50ghcvedk3vj3vs | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvncqur3qar6efameag08emadh5jcdn70p3j8t | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvptufc500z7p6zy78cxg2mm4ax8zulrpkzj26 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmw0dmxxm83s9wefa7drhhyehp8chmta25d0kt9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmwghn574hj3pvujx5aq5fnhu75z7z36wazw4ex | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmxmtxcmdz3zac46tkrw5ms5wdesuuamxzmcdz4 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7pwv7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmzc8erzfdg70mhe7epqfmzlefzf9xsw9d39yaq | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459yf0lkfu | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn05v4sg0jqa0jd43lpny6d0496jhg8dfqswvv9 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn07vdcn9yrrj6wzrz45zdllkdh88gnna9rgf2a | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn20usge2p2tkww2vs8uzut0yzyec6vg2gax78m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2jje2fa2c92mlxw0gj759d7wx33hpqn472w3x | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn42tdryvzj7lkpkxq7msymnuanrzrwxjw4fkxj | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn537rh35h654tyd43fhhvul6z3l982q9c6hh25 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn54aupy3hcl0tlvd0c9693rqg8hh4ga5jxge60 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn5aklzh37uacr0jyy628xjqrj54zn0ju2393pz | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn6u4f2hhma7083v2x2w9hujdzemtzs6thwu26h | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn70g97mky56ykwvcl62q4r05t23yx5y95mgx8j | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn77eetg6vppcn6z47u555fulfmtg2ue4f7mzkt | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn90wlcawp82pklj3t2282hekcynj0xdt8jlrcx | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn97l4xh0llkywjyatgvsjwa8wshzlrxm79nnhh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn9f8q64z9tf3gcpwtk3009ljqtrrfnpsl3vug2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn9whqpxqxpyp3phrnmhck404dlmueq8cn70mar | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qna0k2tjf24656vn6he2vfufg0rtl9s89gdwa4d | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnc3jfz0fyjxlwelz0dhng08njlfk98fjyt4x8n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qncsxxh223rh6dymexv27jkawc5kqpadm8z85ye | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnd7fskhdtdaxjnzlnq94lq0276pdy40q3upny3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qneqtfyjcuuct3ch2u5gh0m2g60l2gwm9z6kyl8 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnernzdur3xxvz6xr7unsf5lh7ecjw7rfjegeq8 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnf4lpwvuze38l043m3aksfump5a5cpycqguawm | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnf7jv7rdjrjfkv490skdn3343c0suaurvaajj7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnfcuanrh3muf8hquq0vqpj20q4g5ap0lgj9fd3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qng5gd70g2hcnaq8htcs7l2g426fst7sy8f2cq5 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnhhe320y5zkp6zkjjx8uwvc0rltd28wqn8x268 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnhvlkvetdwl4ldatktfhfletl0em4q79zc622p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnk8camhwxe4p2l84ujhryahcxcvheqn7d5d6t9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnkgx340vz2ykutp0cpzqdj4dxshhxce02y0q4j | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnlphezpuzt583s53skkc9vt0v9rxtt3752zdck | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnm7y95zn8dye49y99lanz4m5etkede3206fk94 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnnreuflpe86fpsp4wkplflg66qkr6axhctvkr0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnpplrjykq09ta8tm9xr68zcmy53h0tqukjgfdu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnqzygrft26ks23uuye5scj0se96ld6t5zggzqw | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qns3ew2wc74phpy6sxaugjl5knakpad7jwy7tkw | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnsyug68g7txp5lx4pr73gjuv7skzdh0yewgsgd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnt52tx9vwv9t74xly3f542pxxajrjz7jzdv8jt | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qntan5k34pnu34luju08nu5t8qggju3gdlzcg6r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnuf3mananlehapwcgdzt2segncjqzwlgntpr5s | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnv5gr5upgfwdqz8p09ut735hwfxcl6xg644lut | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnvj8xltc5rde8a266w3w7c8z0s6axremmjeq38 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnvjgmcd3tt0t5ryxmtxw6f49c5ztnsq4w87rgz | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0k4490z5nf8hxtwwfjjhy6qlx2tx4ft42npqh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp0qy38rfj5mgme3tj723sn2g5l7jewhqljurc0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp20036ssaqafhjtfqlgvjd9qg86xmtyyrz07ps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp22y5l25577976lqfat22fugzwyu0hw6y4lph2 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp2pju2plfxvmj54s9sw9jv2zuj8u90dy78kkjn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp3pxts4wc7g58uchazn65c5p9xxg9apeatc2ls | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp4lq0ud6r46l9c8xrp4dssg6jglu6v60wrnpgq | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4ntqh33wupjhp3xjn3cre2fr9qkftk30k6na0 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4s4eddpvvhty3kf8kwu7tufq6dll33700fu3n | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp4slrpdjp9zru6mf42txfqk2whhdpethhwyn5k | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9k29e | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp5xc8mr9an3p64x0prpgexlahw2dcyskrgapyd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp669kwtrvj33604rlvy7m323syqjtdlh4dgsst | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qp6d49hyr6ghtak9sy9fnqmnf0a4prhamtn99kt | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp93zy3wlc0f3dh7vpr7dsswd45j4kyrphfax38 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qp9w399x9z8mmpgcucplep2hqpjj8ud4uax84w6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4jtd | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpanh4wt0se7drdmeyuguh7wl2eafwee54332s0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpavzf3xzuvhxndvcu7zsjp3akj2uals3gqqhgw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpc5nl72s637te2zd99az74ycy8x7twpuntks3x | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpc6zvg437zs2jsg8lx3t2v674gqmhw4p548gfg | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpdfd4857eu302u47flytkxrj7trnetqguslp9g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpfqny0rv9t3kvylxwlpd670z608ga0gcdldn6z | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpfr6y0uld0gq6nr6cs26m4ggn6vken8ne2hkvx | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpfvuzgy3vg8mqe64s6d6p52ukzc4h82mhs7an5 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpkk2w0fts8d277smqzjxx0qz3gtzhc2xufvn4w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qplkm98dzj9406dm3hcahelnhx8z7zdpljkxrpv | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qplvapzcmvf7gxn972apkpu82leanlp22kyjxha | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpm8kz5m7vx808sngcvs0yyxaxvumxtvyf6d80m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpmgw9rng9zkneu5ngrp4ve6j7f6pfkhlz5d5te | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpmjydj4j8025p6t3ctz96alhlv4hm2t7kdr5qh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpnl45sywrpamu08575axjm7k0agaecusf3qyd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnsv4n6eqs47r4uld5mg32hzmqw74stznjglyl | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qppexanutdj7cy5xl2pe4nern267x97ucxk07ck | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qppf0p8f53ggjmwpez483a3wxej6ehkln54xap5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qppx9vf9l40t5v36xretupcyaskxsdmeaeuze35 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqn97l4w4hgzcf80ytrp4xywtd2mzq7t2q8pcf | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpr8avwnsw5qc2j6782xh0k7r3xlqp7vf5f539s | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsatgd0nj5324ve2lpjqqkcvje475cu3zmze3l | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpuakltshy8na28ep7pmgf5yn3xst902yl8pqkw | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpukczzny0phannph7jcfa694hj6u9snkqa5hd8 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpuusjj4ntatheqh8cq7amrwmy8ng7cjzkv4w90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpv2y289lg7zghaaxvhhfr8ttqg2km6xzfw6w4f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs309q | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpwv9hcx5xc03srlnn283xtu4a0myj3c8k6y94u | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qpx87crxslgg42umazg6q3c5dev4wdtqqqzawf2 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpx90x4tz5vvcrampxdv5s7e7upg7ltlzddd9et | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpy8shh24epv56e8h23v6el6z923nfjtjll79d6 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpygnyfrcuy4t295mz7yuvmrs9rpq7s3qw7fkkh | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq2mtxpku0mffjgeym7cvkkgph73rpzfajahxsp | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qq2uw87t4aua9wct6he7gv9s4h79henqmrvwl7y | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq3ydafqqv6mejja2na9qkx6c89gu233a8pdggj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qq7p60fye4g6zx39ypc5xkrvtez4y5yeat4epzq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qq7us04w7frnmj3fp6evw332h3u050eqsnllntw | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq7vslm7psdqrdz65erhl42psk2cdrld24f6cpm | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq8ttnca0fjt7sp846x9glymvrslwjvacvxjm08 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq9h2d07p938cwe483jjarc4nww6nt2jsmf97v4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq9kv35l9drnm70a3y4tx4n043xzdxdkffuz8ze | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqac8pxd8vmchnmz0t7v9y5g47wmws064kdexed | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqaul49yf6azl9e968en4dhyfemupfz8c5nrjmu | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqchcpy06j8slaapjkth8uqfsckqnc3e4fe2r2u | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqcqnu408003aaefjhajqt5r8kwsmkh8xrqg3sz | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqd3knx48g8w27aezsxr7xtl4v2nxd6repljvsp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd5tuvsryp5tcz5c9taahm26njwsf4f43e60qx | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqfm2k73fzvuft22hre7vgx2jyl7uglvdky57z3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qqfpf79wz3kcw2npsq5luwdk50rarp64qrhrp6w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqhn0d8rtzwd0x8uc6ds4h8v5n3ykt33qpqanq6 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqhtu7stdpcw6gdlk8xvxrdtf4qkz390mhjc4uw | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqhws3mlp6al0vvfzsd706gqpvk3ldj0f77rjug | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qql2vz3ttvn2n38cyvxx23faffukj8ggh35tmgw | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqlrjh0c4ggfmjs2u30afl56k0s50ntvn7kl6cs | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqmnjpu4xcqpqldqlqd5dkdtmy8yxred3ggfsjk | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqnccjwn09e0j8c6ag9ncm4qmf4mrks87adtnqk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqnjwa7sm2kcneuk657jps3kusxcdxultkrjwk0 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqq0v0uxjgk9qmhjru47kq36y9jk9zjxsu68vlc | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqqe55h92rs0flm2psx3sjedsyvxjnqy0sa8my7 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqfmfzkwxdu2aly95jpxwu06gv6dcmvvnhq30g | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqqggjg6e307d7k6jvrfehr0v5fnegw5hutuuxv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqqrn78kr47pdtfsnr3f66zxf8f7y2xs5q9dac4 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqxlragslq4kdlmgcs8zeryvx5uj95nfhfd3gd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqrnsjttuh00ha8nlavcpayygyl3sn08agwvlp | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqscwk93wcvxk63dndqfqwcahpe5gjqguett4s4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqtrgnc4c5smexfzun2xrk2mnt6agd8awua487p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqvcyk43095e5dvmqvy7zxgjnlr2sdukyukes9e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqvrhmd3qu9uynnz732ay3lzy8cfjm2ptumly7l | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0l3 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqx2v5dfrgwq4rtf75uk3wf2k3akxtrcjcy9gva | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx6ape4zse8tylharmqg45kws6m84ex2jlgj3l | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx72agqya8q5jhpp205wj5c9hcy8xd2ty44xu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqy3knjsxxsu5zxlf0zcttps5x0z7fzsmyjezjy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqzel0nljah0sudlwz2v7z5fd4crtwgsszxhces | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqzz8wsfp0g3hlwl7nneukyhyyjfc97w64zch9m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2kwru6e39mp3e2j3lxt7pacpcc9rudn5utfey | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr37dk7eya85xxghsj54f8l5k69h83hkxghcd39 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr3skz2w6r52zjr2xh3kj7f50fpvm5ke50yd6fe | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr3ykgywmp4j8m888qsa6lxcmr9uccdxl0gtkyz | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr48t3hhptrjdkhvywudn3m0sctp9m9e5sgnuze | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr48vdxjzajulyuepryglhtqjgm6qerrjgz569z | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr63zs8hwftdymun2a3q88merpx9k5dv5d4whlf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr6fz2xkrst286e5dtnft4s6zatd0ekv9s6a3g3 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr6ygwke68rpas7pema6alrjy8875crk4vxkafm | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr74xhuy6tvg3tv3dlhkguk00dq6thkevdr2lh4 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr85usvtrglhx3hc8y65jlywk7uj3dgjjhzuv6u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr9vp2y63nyfv0tzu6c8rstxpmngfnsd0e8xg2q | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qradcel2d4ydyyjpj392umdmxw82ataq7ky9wz8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrcm6j3qxc86zxc7272rg3w40t2kgkanmlzy2n8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrcn4yj66qnty4m0gf3773rmd5hhnazp5az7y7j | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnxxdlqdx | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrd04dlm0m49e6kvc40rydr0sufvawjwnmwtcnz | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrenvwv9vak3vlzpknhen6qp5gtnfyhcwalj6k8 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrff0seqfgfldfeqwvyzhh8cfg4t6l5jmj2f8mk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrg0xg7adlh6ynl0uxa3sd6tsq8cjulfwvz27zl | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrh02qc3pnjrmyx3nxk7h4rqlnht3wmy0f9p0xk | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrje7eu44x6wmpduw67np8dymhvnm6s0m73z49s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrkegfsm3utartw8f29ecgfk4wv742zhc68lj27 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrkemt5pkyj7nwgz02xj4xmeyq687nnyy5c70mz | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrkkq73m2rjds9djhxayx6gr7dd0u25qc6sj7ya | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrkn5a3r80qw0h44glrk39hl08n9elx7ucw8clx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrkuplyyv5fnvz6l6d9th206fkgcp5eesj4sjtf | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrl8d54fk00s4y9c7fgarw2gy6d7u6dy34rl7rp | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrmklcl7m9uqwxdxwkg3te3c5v0wjr7d9hdmygg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrmwykmlaq04ttyg3evsn5yrxc2y4jsz7yx6s2x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qrmzsn0u36yuxesggyq0j57ka7hxdcjugxmk5au | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrnqdwz45rt45gfx0yv5z8t377taklr46qzpulf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrqpgyudnayr034plgfjzlqgzmvs6llf7xs9skk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrr3fpd06fvuvcemzwqmk3jtf7jstgp8kknvttk | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrrrlunug557f8w0vme63ugrgcxq2wan4uzdxsw | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrrzn0eqeu3lc5ukg9n2cafcf36aq8y6nwt7qf2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrsn0us78tewaqkaqwfsruttj5cgvw8w7x5pztf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrsprh3hp8w0jr8gm0rjasjqf26ckmyvr9k6suw | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrstcacq6hnap0wwsmu8swdrcakh3g08f863w0r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yukld | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrv49n9ldal86c9ylp9wjmwyngx7xqlwhrmuvl6 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrvnnl26sr292wexgapyg03vcs964vymv52u0pe | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrxjcqpl99g5eyf55c43ccv430sn0vsfmh82jus | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g5za8 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrye6rw0lszzuzfnu9e38nx2vlk5wat4u4vqqk2 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrzcrlgdcvfsmf467ynd50kkgfk8ufvnhgpp5d9 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrzseuy7cua5urhljqd4cenaan6jehgwn3v7wyz | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs0rhsmt7p622quftws7fjq4h7fu45cqqtjc8qn | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs49l06avzxmq6dmn9zwdel0w62u588dsn4dz00 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qs4aj4uawy3sku52n8as46w5a57mph0r6lkxeps | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs4genxtwew2l4dwkezf9284jttkyfksy50h3ll | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs5j5fdjcdjrqapt7ww0patt29sa7zrh9jfpn64 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs6ah99wu2e25gvjdpqp4ty62sv2au8gk8ja3rc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs83fxjdy6058dzcgrsamhtrrz8kh5ef9swjsr0 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8g8ywel62nxkzr009g2a3deadzrlprgyemlld | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs8n3xywsw2aa93rp6z26e4p8sszm33jcvdzake | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs8zxnqw48psw0majlttg8yxc399hdcrzumxwvf | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qs99gsgxulxxnv93rme0s55pefjdpjlzrg8whkl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsarg2lhdv6gcp2e65dmycpl0n8anh37nv7kjh4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qscuwxay369wcxa3ter6aptv4yx4nsjc670dtm7 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdeg7w6uff0qdy4q589tfm4ysgt36z5dyax0s8 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsdm6yl2765sjd9a258l4nancpd38jkwunuzq36 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qse6s5mrheeqldlzdeyh50n6ww0zc9xhp7n6qyk | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsf29d2ay6qlad2s5vsmcmlfpz2w8956khp75q7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsgaey2hhlndv6ztfvk4jxh2s636zvh9q54kxc9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsgh82sc6tq3ku0fumektnef4qak9cea9eqy7a3 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsgn50w3s5te0gcew4yksjxdfaeq993a2dhrld0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsgsavy6v7vwk0gf5pc9ryk8etysp0xm4ukzay0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsh0duq0j4scacxl327upt5f4lt7pqz64n5frh9 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qshef5lrpsuz4tqfh7dlpz8safkrwjg0lslnjhv | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qshsz7r2s75lrl6ksehe4zt05273rhkdfpgpafx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsja0xc0h5fwq0ywu0kwldxtemlf5lwme52sxs9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjljhghmkvafdrn2ja5nd6j0nqj2d03zszkah2 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmeseslmg6880yfsx45t6vdwdqcv24ue6pkuyu | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsnpuezme2l0z7t0culmmpgq2eafxptjls2ksdj | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsq60tfcwfwct839xd8eeaft28k6nx7wyexvchf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsq9c2976h2thrjeuqyek8huzkz7n9e9hh6maae | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsrtxzkq4z897g30n8jyc4qpttwtktu02zuekq3 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qss7k0ln648m6uh7hdzzcvd4gr8q7xpwl06vkay | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstfwujlgzfhnzrj8fmt36fzwws36yju2jpdeyr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qstmdwnk4gxvt0n99v845qxnxgjqatgw2xv6scs | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qstslwj0kg0fg7tqezw2fpdjs3j57f3gtfev7y | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsuec6k6qxpfz0sy3qrvtw6fvsp9ffsm2c2hxq5 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsulpug7pma804cdj790yv47jeu2aep3cr8z8lt | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0gn56 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6gjpvsns | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm9raea9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsxd56dt63qd54pmaq2apf6g3z8s70xhvmkufu4 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsxkenc442kvz3shm657u6gfw7wy53rg0hl6zaa | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsyeg78p076dkjr2vp465gk2ykm2pqr0q70lvms | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsz9ervycgx2eswu6t2xujpeh40enesan7s98sg | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt000wyj0sktg59h88wh7cexuzxhsk5amxmvqsu | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qt0236mt00jpjuafatwcj5r2qkq8lmsny9yjutv | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt04mnj3htus8tzst07vfjfj7h0dwdj0lyl6d3u | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt0un800kesqfh0ma3tsq7a6j703qxt9y060wrs | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt3a7gytw433z69jxnmcer965j7kuxkejjkurqc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt3yam5mxctxff04yjrmj3hdvfm4kx877eftzw8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt56ax5rev6vr8wtm58grplyhkza5fh85920x7f | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qt79zdvae0yfyf5whghkxft56cc99w0ug4qlpja | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt9f923rffl7pgkw4xf5g8gz97ga3ppy5jvffgr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qt9ns0h3ucddqx5qrqsx646t4zwmdexjczv52w5 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt9nwwvuhu2pmff9dug28ms9k5lyqa9a9e0ecg9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtadlq3l5smymylgqgzj79cq3ump6tgsmkn38yc | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtc87acq2dp2ukqnhv948vh8v63cqn2374ezz69 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtcare5tkcpsdz0azxfqy8vmuqqmcuvptfal660 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtcsv8jt6erfjt2yfffjm04ch0ghm7se6djpn6g | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfu6mz3quv4am4zs38egxg9dp4ypk0zehk3jgu | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtg2evnshx35e6qf75x8sawxxn906fcazgftf5t | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgax7kpuuyfgexxn504j8wgtk3sjug262nw28d | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qth67xtr6qsku00pv6tpw7gk36zfn4e4d92e3ww | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50stdfsjz | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtjjcah6asgarg07shuralvw5ts0w054vdf359w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtl67k5d0qq57hzgznxdf7tq3unqxlf2tn30u3m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtldw0kzd2j3yyguavcw0wuqp6tx3gstrkmdcd9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtlgfhc69y5e6y0gc9yqdyqakt3psrtchxm7alv | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtm4uuddpmp9hpm20almgaytzdpm0znjqte5kdh | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtmjetdetzp3svtw9curues0yc7v23vqmq4pngs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qtmz4mhphq8z78pqpv5l5tnneqpda7hzsrfvfvn | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtn86ham5y6savdnsff93k6qqk8y7urtps0umyx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtndy03cw8ugnzvpgvmp9gwcp63frdpdgdfcyxu | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtnq9096xw6aw95qtxx9rk23cy8h0600cz3ah9l | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtqp97dct3mzj5wlu93zwx59rg5cgykk778lrn6 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtshnrxfz079d6mq9paahcqy8ym0q93awevjchl | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtt8nccrnmc8cavdjccjuh0alv09xapxnm5fxu2 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtt94fezcndnxnhk6dplp0gmzw2p4453w8aaad3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qttw3tr8ygsjcefk7jnrpmdva9fdml32wvxfge0 | BTC | 0.06400000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qttxtrnnu97vrle3saycek96r4s32f0stwqluv0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtu7zp0yztndkakk4hc8f3lrv4teep6wh0jx7lk | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtua0mxlrs7tywdqp8jhn4tca00e0r7reuj0vvc | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtuaq5qq54nwkey4pl0ynwt3mmev6ueftrgwjct | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qtudzveen9qtyu3fjpu7mvl027n9q2g4088ye53 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtut2hwk5cenlhxwxrd2rltdqcdc53u5v06r9s4 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtuu92c3xdn08dl4kmkjuft8tzcsn3zh5582wtf | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvlurpmv78vqqm7trjdekgy5y9lpl4md9cv0ef | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtwd0z2lp4uu5zf0dmjjkazdq0jj9fnkqz9swq2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtxdfku7he5admk4l85lultdfyda7znapcym9ma | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qty4nwdf99cp87vgwmgacfn9tylrh6v3447l3y0 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtyz0vwyq3q0pa0n9majzaluv0pc9aej68vyjs4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtzh9yzqvwny7k5schp7ztmqumhk3ftqqm8eljt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu03hedntqpxjut4ujfv3sxsj4eyr4ycnax0zcn | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu0kgy9wrw5yjt9raz66694p80mzjzyed2u8u7x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qu0n64fmkzqskpfttc4st4n8ca4pe4kl5l3u5j3 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu0r6jrkdkymfh7tsmc7avcng5nw3f79y5rxxsy | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu0xfqtj9ps2jrdy4adzjdem5ysyxl65dfrfnq7 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu20849d3swsudk44dvz2rd3pv09cr7exwd674t | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qu3jhrtatdgeczayagd5u8qjzp8j8evceu2du93 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qu4tet2rhlf6cuudhp6859369jcy2hljmg8xtxv | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu85dcukjpv4sag6rc35r4numk4hfqjl78gt6pc | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu8kvaa7cmeer70wrp4f6kaxcd56w6353jeqw6y | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qucmf3u0aam2uz8gm307y0axm03h9apcd7sty9l | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qucn2kfp2m8966m3aup55ckevhvxvy9de9ycqek | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qudfwrc9rr2vf9aac7z42ehej2s45a3zretq79h | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1que3dn5kx4pq7rz6dr3m0s0n0hekxfpt260dj63 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qugnx48dvh52ecng0kwl65kxv5usakzxdh84h2f | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujgdr95p0ekwhp3stswzj4vwzh65ys2h6w47es | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1quk0dksmj0r6ryyd4em8etmwn2jhcrahjzr458v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qukc5ghpqn5n42fndyd7eu45j8elmksc3da7sy3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qum5n2rzgdr69w7q4ufn4affzrumfcvvktsrst9 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qupuv7f3m4n2rz5tpavdtmvak34n9gdht06d0zt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1quq8y5k09rdy09pf37ce942fx5h38zg9xw3ygt3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quqgp9ss8z0s3l7kvxfkx6xczp4vah79ll2l3zv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qur6d7y7n4l2xqkkhg86ywvg9wknnsl0g388vpd | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qurtguhwq9ttzmrtydnsq0mjeqef6f7x4cprz9q | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qus5s7j84f0fmcktkjavzdjn2laa9stquz657qy | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qusk30ymd3y38hmp6zh734pfzq0e2e8uxxrkxsp | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qusvgsfn0ru4r5sum0dy626pr28ygjktwsdye9s | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quul04rs3t3h63vmqjr7ymxyqj29vwtgy8teg2y | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quvmmwksknt5grtcz9zen859gs0cwgv0mves5vc | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quwg4vpx8pk4q6sh9ppar8utjf6l7zmjz8xks8w | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1quza7unlm0tg342svh3kk5wnd0zwcf3x3sn2yxc | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qv0zjj8zaz8jxkdzu5dx33j4sy3gmtzv32xr0p2 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrjaxk | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv357gdkm6r53a5tfprasykuqgnnfypk8kz458z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv3hfc7nnst3fmu4r6eu8c82lj4kkrfrzm2f2he | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvgj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv46t3x6rfwv3vnvz5w7ahmwvnr6ctgqsp3elew | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qv4pll9ht0lenv4z5w2k3m0gegjhl93wg6pljfc | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv5ku0huzfd4apv2xuakx943gw7nuacjlpwctw4 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv8x92l2nd3mdyly07j6462zqlrwxsa8as4wllt | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qv9dektgx69j7vk0c0afq7enhtthv4ce8trh4x4 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qv9rs74f6h7uhgexj9c8nupldl30k0atl0vvxat | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qva6cpgkrvcs4wkw2trkyrcjrg6xk46zukactpr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qva95p5kvh68l7rqyhapm6aly8aed4k39dselem | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvacn53kel0crhq0m7j7jc2expewvtvwshncuxv | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvc8wfvy8x4ed8nje265m9t5ctc0y9w6w6ajap3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qvcz7p2tdjc8nq8m6wj63pq7arpp8nmmxkrcwxs | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvdzj49cg2lgu2544u5sek8tc9a503umrfwmep0 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qveferv9sctd5rrtm3vjs4t3tnvmx26tzswpucu | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvfayr05q2pjzy3xukeprxzsnf0ujdex4k30nux | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvfdqgkjazs4rl9ng0r7t8r066s7cveazfkgh8s | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qvgha2hwna8nps3w5equx9y3fektncx7347wq9l | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvgzpvvx5275nr0lu28wzlzzd6vugkpsrrkqyl5 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvhthfvw7qa2aud24x7jv0dk5py40lc6svwrnqc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvj957zgqfmrfsf3yukc4nmg5s82f5xggzuzca5 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvk0hfznndd2nudk7v5z0u5klut4x3mwrt9ls7v | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvkkpy3h6gdu029mp7wr3k0p07r8ckahajg5lkm | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvlzmysag4a8wk5lrydqua2r9ufxtcchsmf6g8x | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvmez7k9d76qjywmets76l7mttdplke4l5584r0 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvpkqace9mqx5zxmuyftatkm9yvntuvxg2c3jps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvpugtul270swx95899aet3lynnwcfcek8jlykz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvq46pukcrvr77mg55ls8rtvd0et43vg8ee7xn5 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvqc03wg2y4qv73q020s3gv8jrumzqqafusrqf3 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvqdvw3mtjxagmtetuq06ft932903kpcu047rey | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvr3jk93yqfchshtzfgns93y9fc30x5r4chva9j | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvs0sa0ldeq0cdsx2cjc4mh9k4wj5k0mlsj675w | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvs433eavvyrlqzpg2xvckufq4vn5z9hwfgz4x4 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvse8lf3szqfzqqr2zngy6esztevje3n8tdhyxh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsg0vt430htdqcqphp3wpm9wdj33ym5gu8gvep | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvtp8x9yt9kcv3mqvj32zfqghatlvsxhvlznw9u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvuj0d73mqduexqdur4frlsr3pv9tleq47qd7m3 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvuk7xtapuhf9pgaxc6vlxnqvpj0zzsk58z4t6h | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvut0hgr6p0fvw65cvfzjka3j8t92cfzu5heq60 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394csn | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvvd4xwzsccl9vt9v2l66ag2ta69x9uzl6u379j | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvvw5ypn5v7ysndgszv6cszwdxz070mwcuqajxe | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvvzdxc0t22uy3uvarcpn2vdfxjce6qfmcylr3p | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvwnvntxtzek5w3ryempjmtstjsq282pfdxrwfy | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvxzw9pz2rtf8yt789eg0cun8g8u6wav7n8dfvn | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvytasrthmugpq3ax2tyn4e9hfdq08lmu8xu92k | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvyxgg0pm7l3c6tqs2uunklktkc7uga6k7x82h0 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvzhh8kvd8f9r8wp5rxhx9andzgy8eg8vyhgln4 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvzkt4m7ynencq9x34xvwgsc9k7phrd520mv47h | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvzr9qygzwtkuyuxhw4gplxs9f6ggjfnwy7r6ud | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw2dyejl7x62vl8uwqmgp3yjaxs05xh2j55w76h | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw2kf9u20y7rtketemrl5akxae4r4jzhccwh9y6 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw2ngm32ka3cxqtsyjxmpehuzpruxlkp7ptdff7 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw2p9wdyvjdagjp6eq9zqahk3svnexk9308n4av | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qw3ev6c9e7ptaaekauwmhsqt4ad8qa80c6fdc97 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw3n48cekrpjsemgn65zjagxu8vqkyvywa6gsnx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5scek8hsce53cgvxscu3y39gv4c3rj6kdg2ta | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw5ugru2je8u2vnkmskkzcdh2srdgyvnds5gha3 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw78q2w857384m5mk5ktk4kzl4g8nkjr2235dvk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw8j48j7e6gl0pe34mc5j2ufx0z0pg7um83az7m | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw9mj67k6hdu7erz6458ke59m67fl8pghsmqdre | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw9vncvywkd79245s5naln9zw7fsnq0zpjmddjd | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwa56p8tqkmmwqpq505uxnqsa00j5q4frf3nht5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwate5e5e28mje9564gxd2pq5jumr2tepecz6j4 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwcaswemvqj48wrr6suq5ts47vspvy5wgnkfswx | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwdm9kzvmy3dznval32tlc7tucj6v6l5pjyw2w0 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zzz0fc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qweg2l25dtnxm07pyp4v3yxmpdevcdrfntgxych | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwejqn56gr54ye8ekrxwaye4te25mhxrtm2kv72 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwfr57q3dq2az9qsr8ppuxp0asz70h5dc03clsq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwh43mkwrcjt89x52fzj6hu9nzup0lc987szc2c | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwh9jwnudedjfvj94c3upkggj8qt8uf4wnthwjr | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwhsncecdj8j9a0ypkg3aksan9chmmndduhlywd | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwj5quz4qv2mxdzgpvd6vlwdcf9rt46l7f5890k | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwjgqpf04x5w70895mx4fu26c20z3te8qaj9vzg | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwk5hguv7wqluvnvdrk3jk979qjycq79nvppkh3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwk66qx4yya4xartyw6y3l46kguwkcnxe9sahyr | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwk8gh63a4tzxx2a23uumludtt2yzzwqh8w7ktc | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwkmkjw4tmhhzy5k8srdmls5jsvk846r0n86umt | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwlm88r5ec7ex4dau8sfjr5d2t206gjdh5tsyd4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwlmhwqtlrc39hy3aptfdwu8ggsnmzq5yt84wca | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwlphxc9r9j48wk40euqpaxurqurzaczez9jyqs | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwltcgqx7d4yt6aygy87ecnhldf37wck8cwkm9u | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwmdaqg3v547dus9ufepeas794s0uqvcsyvqss5 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwn7qd25cnrru8anv6u24flvegxznvkm6g3uryd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwnuzk6498246csaape272phx658xkqqxyz9xkx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwnwk4upevl7uv24rszmhcarfeq7ta5hkc9l03s | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwp36mqasgaekxng6w2v8uhv7uqjzp4f5sdrs8u | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwq6cf3qhydhqlv74dnsgqh5z07v2sudhr839ut | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwqw9p6vr9ps9jaxm9jl69eynxwnmyafahwmx3n | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qws6748mtvhe98xmp5pasuyuc902a4qxks8lqpt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwthnr0rt65y8x7l24kr2jw8nlx4u8rufdvp986 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwuy8yacdrj53hvtard4wrc0j42talvw97wjyyj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwv6qwltmge5rl2n4xsyqltf4qgnkr572qz8mz7 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwvjrd798p6c6khkmcqw53tnp8grnmqzm0cmwft | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qww5snlesrskluf9jeltqqg950qsykd5zt5htel | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwx6pc67ayr5q5cgucdvtml2t337vy6aa8qxqcc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwy97zpg0ewqaw7e93rkec3c6f223kzq758q6cp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwycfr59sxmf0uaywfvlxqs7w46nruzklnqa3xr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwz0xpfwjd2h3qsxkrj0g2xy4ku336rvsqgurwk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwzs6a7l37nxl50f2d7wgytkrs7ql2fg0x0vdha | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx0xlhp35gdycdj8tzc3zlcmnfkvel97tc35guc | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qx2dgfd3ywrg4s30myu2rhmzsvf3dmw9elv3nfw | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx2fmrw2e40n628vufef4yd9vmetu9tae3ht7ze | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx3pav2eg8chz0fedajhpan398jk9sdgnwn9d7g | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4p535p67uhfavwvzkds5p32hd46l8um3rzj7x | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx4sjxma0v4v4n87ncpgdmf0z7xxv2d378vh46q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx509tvrs7supf09ukc3wqe7fmmtfjhsfh9da3y | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5e9v4mhen9czjku0t0k7ulwd47pjhfzza2h8y | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qx5yfrafzwa3j7zxhuq7ltc6hfs3dtmj7kqrs2t | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qx6mlg5247wudwwq7c6p6krvdqdd89sx6wms0ch | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx6u2j044dlryuxvhx3jql33wd8ue2yfl6a5ymg | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx7t26gja5a433httpqghrs20wzuvua35sem2kx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx7wa35wswj2eq90rgup008fage3fk8prnuxzym | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7xvcr3hxlj434puhmhgdjuwqslw57vze9l4z4 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx9x5tuqrudcuc47pj6dgxjspz9xl2wrwkc78ut | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykafvmlpa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qxd0fr36m3wpcxphjzddkvtnva4sxscxjnqdtsu | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxe89cp4zpv8dpggp35ghfntwjzn8pae7mr9jap | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxfg8v2cjt4rhsf7u0lyhvrgpz6e5jqj5dxy8sw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxjecn5x2gen52pw53zejkspe5cus9l3jvw3esp | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxjvdvkqhkrdlqdc6slr6752wjkavf0lq7qru5x | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxkv0xcjeely6yjm38k24degvcp4xthpgrkhr29 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxlnheeswxwj9v3lkyu3g0dyafamdag9nttp4sr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxm4z08a7946enxu042lm4wmk3kmmk0ey4l92dw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxm96qkcxydnpwu9t93kwq0sdld25a0ey3lqnrq | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxmv9sm56sqk627su3cf8clv20z7ctmuaqzc6za | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxmzdx45tn7pp6aeas0axzlnw6c6g70sqkgjjln | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxn9tzpy0qy3rskm6uqdmqqpwsvgrqr444mh0gz | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxnyfcvm4sc70n8jyn2lnp3rl33xg0mvtxqtjkc | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxqkus8ua9aqmm4008y475hpej84jvumfy358jx | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxrp8wyml5epts9yzj2kam975vgjkcsa58m3gvn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxrpuercmhnf4u0vmmyueh3trjx6ct3yz4w0f7w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxs46n0qwdtvljyg3jkflz4td94rhtf4cctcr2f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxsgyq6kmq8vz55mqu4n78f5xx53gunz5wns0tc | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt6cek4c6h2rg47sky8ccc7td5ezc29grxayrm | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5kd3 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxuhn5lxhuezs30hcvgs9h7azdvtdfqzphdrt9h | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxujjpuy63h0zfnts9zwrr5p2fa7y3nx6hdsge2 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxuw6uql8c0hae93jj0m9z0e762r9ac7tp0veys | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxvkmvwl48w9zu3dw0nw0h23fe5f0ngw6h2n9hy | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxy9znvhgnxurntp72m6l50zu7mxztspkfuznnv | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy047l5c60xtd62zuwmaatjgphgdhy42xtwgzp9 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yyw8h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy2l709zkxn8t23eulw0xzev7exhkhhpz5t3u3h | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy2yc5tsmy6ycjuvcw0ephgc2whyqv2t6tzw55g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy30s54a76qs8zcul0zujneleqwmrj5s39uhqh8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy35x3cckhv07vv33530vx3nzjzdy2270w3z5jh | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy3katl3mm5nhdtp8ernedsz2mdw7nzjypeawxh | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qy3rd4g5puw5pqwkzdtujnr8sfyqn4t7aucqfw0 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy44pg52e7772egd37sspej6cdx205znrhmhzrg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4a9yvq2n9ymp53eaecv96phttd70jxmky0wa5 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy4sem3um4lzc5yyfapxpmukeugku8xehmdjmcu | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy6knf5mys878ff0ese2efpekg9gvq5csewtvjf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qy93n8sm49ar0d8apwp65tn4sk6mh3wr68a8pz6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qya0ptndky2n4yff07ar2hkvc732l0hugmzferh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qya7rcnx80y6757x8ec7c3k0s3fge6u58d3r0xm | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyacmmneu0ayvyh35azj2w9uyq4jwlydvtge7y8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyan4gwlqu2mks9zcc6egecfvrze69n6zl4fpx7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyawpy6cgthu07x04sys4g94l3jg4yz3y3hnvnq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyaywrcdyxlslx64zjt7ze4tdjdvr677v8ay7z4 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyc3w09l8c870jm9k2c9x3gncylle40094suplr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyca4sqnl7ez4xcq8dytl8senjvvwu58gya5ycc | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qycjknmtecsajq9av8adkd3jczxga9ug6tkw68k | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qyd404mq7yk2m0vnqlplnfsdhxwfpzaw6uu8hng | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qye5gslse7xje3v80ztfzla7vxvd27sul2jer3q | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qygas278g5dud0053lq28zgahrtax3x4mj3tgzm | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qygj7f7xvz82t8lychyjqqdafxdj5hkczqmf9gn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qygr0q7fr75mtd4dwgvx58c0dtrp2kmuzq2edwr | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qyh5033wa72xy89xq6r36k2gy63ytq8n6glzslg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyhzyyg9p2tj7ygxdnpcedyyflcxp4gstanpgu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyksurzttfagrgme2p5mzq4dy6f2wplpvlpcck2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qym29wp9y3nxm642t5k72ah6em63wvdh42queke | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qym4rcqxh6udpg54e5klmuqzkhpty3xqqgn27ng | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qym58p9qy052n7unckarfdpsz9gczj4p3xl43qv | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyndq74fyl4czzwll28gt53aqnngv7rcvz4lk5h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qypkd9cpgkuh5rqjltyyjtkfwtxaqwszf2d6wlm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyqhx95ce4ms9lp47tmr3z6k8ymlatvskw8xklv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyqk0np2jv5ak07s3zkcxfcrpaaj7e0huxxxr8m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyr9auax7yr4vagz6urf6af03n2sesfpe5s2xfr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyrh3r7qsqmz45kw84u405vkwuyrl8kzmlvttx8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyslcp7wjy6hf24266sa7q7sehaly7pvhwt952w | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyugp0st04kj9xqu0n0ghdkar92lvta96mgm0xt | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyujnm07hu49kf3zv8r4278cnmuak4jehm6dy8e | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyv2zq5f0rduuupmsypf7cklud7cpl3f90ckswl | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qyv4g6lgm830g80ya8gm4ffz3wd4n2ew2sychhg | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyvedll5m5cqwfmgu2kfzy6mh9zcenggmyyl232 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyvmfleyhw2uh4hcxv9q80uzxkmlngc0q7tqq74 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyvwqxk3te3hlgqesl6gmg0lc4789w63sz4avgr | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyw93xdgu8k2xaz9ufnh479k24rgfrwad4ly2fl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyx5rj0erg9wg6tlcj5r63rs234hc3j32re46l6 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz0kf6ua9ksry67fnx6nmewz77p92mx2zttzlr8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz0rup6fe67ekv2nv39zs9xyznn9mvfz393tmy4 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qz0vhvx5evvth3xdxrd2vtv7kn8y06maa05q2k4 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qz26u2vc3z3w49mftk3cyrqr56v8kt84ym9swcm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmdhlx | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz3d96aedu09u7a3n29y6xkk9h5qmgd06ak0ku5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qz3kqsgt5hvx5sgjtwr5cga7zqvlhrhl9nxhads | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz3lh9maeeh8l5y5fp33t9jdqp34nw5q0e37frx | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz3p9nqmpzzqfhxagz93sflyprkq7yzs0vcrsgu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz4he0jpx3m5rdqljyrq070s27add4h925mf5fx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qz67qeudac9w9azl8c7yq72mj58wax77z4v24gk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz6s7ydccew9fr7cmscwmsffq856gd273mkuk9r | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz6tj90rzf43ke9mjc35ccsg7066zk0a68pnm6t | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz6y7makcvcegu4365cwpmpg9z53tg8kk0ynkwm | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qz7au95e77nm3y9nza5gznf76fq05erhz7rsmav | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz8mcx8m49wl4nts8ydxf22303dt46dc6apqpgy | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzc4ldstal3lkz0ce965xzmn2cyhaancqrq8htc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy8hk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzcn7uk7rphpnrsuh7kxudnyqym2y5h4l4eaqn9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzdukgkwn4akupdxcp6d7x5gdsq2mmakmdgwlnx | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzefs53rjnnff93tk6fdn8lnwqgxqlmeln4947g | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzep7lmpfdjm9qvc2y83vc8kvg4udshdg4uvvvl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzfwcy0ad7nzplf2asme8r975tjj7fltc89dv27 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzg2guyzdu88vf0t48rnf487j6l2uvzsf8nxjen | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzgysl475l04udxxv8lh86335wxatdef4c26wnx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzgyx3nx30clyyrw4yyhaw27xas37t7tnmxr0g2 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzhjfagrejhgzd8j3v26eya7kcuqwf2jawk5nwu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzjn94u0qjkvk0xjh5hchlqkwkjanhsw93jet8q | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzk2sd56l56jgllve2ezfrlzqtmhvdm6nnqecmr | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzkpv85fee4dv7xadr7dm7xkf7smqencfxvm8nn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzlg68e6w4rx9ny490eku0x4d0tv2c6a6gwxzjw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzmjeqsc8qj0nhspfvf3590g3rdn5tfjmgst3hs | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzmn73n5wg3nr4hac2l39szssajv9qgskh08n29 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzmz5zlg9p0wmz44g2pwkpjyvvwsgs0rghd0934 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzn4kzv964swsvpuunknxy5leazsgukkl4uaemf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qznhc6wn8rkrs5vyztc6mxklcazh62q2yl30d83 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qznm5p6m3mcaqmwqqpc7xjsfcn4udjv8r42r006 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qznnmel4tal6auy3l8cmvgxl65jgepja5tm7ur8 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznp8kf3cw44mh2gpd974yl20ttarhvjr9sey3q | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzny72d0e5ffh8m4rclvqnds7tgmc7upcd8gd4t | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzpq9xlt0ua2dd8njpedpdtyfgxlxa07a74at5f | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzsq7z0j9w7l3y8a8jnzjwk65f0js9hwpwpp9jr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzta9s07s38xj9zje7nq896pqseaslzc7r5lvyh | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qztdpjuemeawf9h8yu6gz4ztklkrfq9fkzxn8wy | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzu644fkapz5e9d4ktng3cvvwfuvcts4purf0vd | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzum8ulkrpj6ml9nq3wx3gnelgw9ca0yu0hfgug | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzwutzw2elac0c50mm9wfvj0ysde42h2k6m4u29 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzxpl8tdmkkgh3ackg66jgrc3sc6wru5v2wdm6s | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzyc576qu3tfdftuv9jt3fwt58vlzccq8se5dtc | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzyxw9c40v3sw0u2dgl62ldlt5xhjnv5qgqm87v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzz59n57cyc3ymfr749hgjey8y7jmepfu3pur39 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0qk33uj40mnus6j9cdrkyf0nwacfzyzczures9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3nk5045mptjhrrdz5gjkwjxpn9tc3flzs6utws | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q45rfalxmkwexdw5m276yzta7dc0n5d7a3s0c4v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q49xh2md3rwuakevf3pc7qahamcn74zyn0l6vgc | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q4ya9gaefjra2txf59529n4scqa0638lf4hcmnw | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5g6agwapj82d6tu74wvmmgm3u7rqtfldltc386 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6d0p2es5mlk96vn3rqhst868ggrl8rkq09lsek | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73rwspw7vkvye5z3f0hn4re95hq763xumn2twa | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7le82wmeela6ar3snypr68mp00cx70kvrauqv3 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8au8t99cdc2jqxx00dxmr2qxcpk7yyae3lgl39 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8hn474xzttjps55ckyvhyl09st5pezmltcu75m | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88ahku | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9g0xmxwk8tpyazjqvnjyuhj7vzm6dz99atdk00 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qa76w6f3680gjc988ya7g303vrjp3evppwl2rsf | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qae06vts4yhe6yrp48tqffj7d45yk7z8sug030l | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc5s0mzllk23vzm8awu7y5w5dzjnrkl9qdwzu56 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qcyzs7jzlrcwkdapztqf8gxcxxsaggykdfjhh9v | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd9kxxg6gj0fazmt9qfkg0ul2a84d3ehvptj4nm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdq78mdhqmdv8wrsz2gvncf9jj39ewrs6f50pwx | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdulkl8djpelexrxqnjhphkjcueuw90269d8qtf | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qespj82dcm6av57kchlvetxmxn6n6a93xvrwvy2 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf75kgg7w6lr49qu87eem35chcxzprdrxuynx0z | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg7pgcut03wmwg579ukql32n5ug0rhaehwzu9sm | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg8qqrc5wme8kr3zmszk2rf82ca99pmpezczswz | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgujca8qyf2mmmmed90q4fdthpwffruu7swkcxk | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj30uat06dns6gqemdp5h4dx0hsutm46wpysdeg | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjqw56dvygde5xm779zq5jax4gke7wlqep2q3gz | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk04s574wsftrxxpdttnz28e52ge9udjw3zxlyv | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk243q5fdpp25lfslhj5gmvhuff5ptey8cqzffh | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qktuu5dtfncslu3e6646zzax8rflrsxa4tp3ujk | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn7u5pttlq5zs7p7tjufzuswspeyy7m9ljfl0r6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnc6n5fvg8n2lypkluzgydlcrzj5v7zxkrh2xpe | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnyqctvge0dfrkvu9wc43lewumcqcul8yqxpr06 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qp2epa8w2elhdvl8p7szenrg7svqll09960tmnm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpcs9lcu3anqf05z4zdwu7sqrwk6xelaz0l5fq9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq4j7cmuqdz2sfd7gfqaqmgemac77cja3kzhl80 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmxecmux5engfph5jj8q7234ulagh2weyquhpg | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrh3njnt7kzaal900vnrdv6awlh3hdd34uc7j9z | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrp6dhz2pxu4njcvhgazh464qtkm0jlq6ds3fgt | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrr9qehy6aar02lks25t6yddc342flfun2yrhku | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs8dz79lu2npgqlql8guez7yr08nngervazfhg6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsme0znwu30xncqh69k4zjefdlpnugc30duelep | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70kvj3ur | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqyxdhvdad2lgky6rd4thdywwundtw98aavz6y | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtczsrpjydsgan2qv32r9r9a7ddw8u6pm6sj825 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttqupujrz2hd2dam8x30pedv9p79aw84ghx3wv | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu2tt7shrptet7tp07tfmyg5k9de5nzsry0nv0x | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu3pkmq6nalsh4tk4248zcs898rkmsejkvgr73v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qukrl646w6xwkp5yaz3pwenj5fmhegjqdgeskkd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvd95ttfuewmg74men47xdlucy40u73l464uqmd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw6wytr222kn2pz7mlfweueem503lq83rzh34gw | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw7u90wd3kuphredd63urssu2wdlw30dw8ht6kl | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qws7wpjkvks0k5z6sne5x5lwf5u037yflvs9z36 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyc8lpnxjesmydqpy43d0kvuuwshspf6jtr3ys0 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzt2m0mea9m0k0qxdc0xa6a0z422qaqh7ly3uxr | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgqa7xzfwg3k9kgxkp84uz0k5rc3ag8laxsj794 | BTC | 0.06399832 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| KuCoin | | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0.06399722 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Huobi.co | | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 0.06399718 | 2022-04-04 21:40:25 | 2022-04-04 21:40:25 |
| | | bc1q0j0230rdtszssng966jv5nwhmf4n00mypknhsc | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0wlnegyhlrxgmd8ks4y3sz7yrpjthlpvxj9s3z | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3accf3xrn6vq905hg2jnramdsaysmw8n9nm70u | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q59pfg5ytm2xx2qyd35n8crdv6u4gzfxfeetx3m | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa5yzw4n6vq76qpdpd6z9rqkv56vuw4e5vxxhvy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y5027 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdmkz3v704rk4m4vtmfyvg5emm0ranp7494n874 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe4ae0f6zxjmpjlf5j5pyf084nnzezutpuxnmjs | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfnyxk9hpdffm0zckyjf4xn4h4ty62q4nvng4pz | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfprzgpxzxzlx7njkqj9u59ry6dzuk8avg938r4 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgnuyd0cyr54mgvphe859uauq72uts80esgtzqe | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhcdagzc4aq956960nkmywul08y20aa8w7lp566 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhdusc3x7a2p87gdlqnd22l4xf0tgw8jq58he6f | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjl2dkv2y2gy87uxg9v4pw77633s4lxp94yzqtn | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlkunu79uwdlfwndkdfltaj8umhqqvmgzlhjztu | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlssak4dvg4k8ujyqgd2smvgyd2r825zr8k3kq5 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlx4pdy9wg009a9avuvcfz6d7hm67x8nfnvq6yj | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn9h42kf4sls5v3z0ql2ugayl06d3vudu266u8d | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpqnvz2qg6m87jrh29mp3phwtyqt0lxrhk5nsge | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qs35psd5fdtsr4geakvg5g3k25zm5jqte78gpye | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qv0lmgzpd9fz3zz7e9ltrtwu49ej8vwkp6njwas | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvulh0m3hmw89j2szryrgspzytyktgpx7qf8rcy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qw6ptu5vgkllxzu3fxju58uhqgpn6l3elwsamf8 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyjzy94gh9cppy83r6hvrhwd3v9xfefnw8dqcer | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyxqe2k4q85ev9sd0n8udknutpwhdzh8y7hscx3 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzzwn5h52g9tv3ydygt3tv65r4rluhs2yd0rc47 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2nqx6k465vxej0r4j38r9sjdvhmu7pyfrp9s0c | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3sl2lhpavasyel72qjpfjahzw0xq03z76ncasr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xrnetp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4hc4sgzymca7uqu7n3vk4w4f7lzya2qt5mmmph | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ze3g4na2938ggnmcea6azpqhxl8k8df8y5vde | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7epy56mzxt94gclel3jpqqp4ka00z9fhcs4em4 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7l2ajs39e9ce8g79apu3amzs3k4cu7cgeja9wz | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9upe255354uyxvtqnrxp9yry4wxvzcju9dnwlg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0jvkkae5enrcfq5v700ldzghsx72a68xuvks6 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qau7g8l7vqv78sfw23k56any5zex6apdsuj8ztg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd3kkkshdgrrhtd3nffq0k6jhezewffft4cesj7 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f5h9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg5zcpjklyzz9f63azarfxz3gm97uqmn42gqu8p | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjgp76wmk2cw42akdmv06t95q3vgyky0s5s83tp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk6728vfnts0qaukts8yxlyvzfa6rgjd4vfmkk5 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp2mne2gxgxey24nln6rdn3euuegeskpyj76sh9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpegfyjqk5nwmh0dqygvh32l52vrcg3sel0exr2 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqnrrkgea92t7cgu7jc2963pz055lcfe58cytuf | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqtdjnealpegdec7awrq627yf9z4h76ccqx68kj | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrf89f47sy030klna6sckylkdh7hrgsvltcgg8r | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qud2pn3xum9re8cpzeem5rllt9fvldaeqc2s5nr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qv6puh3259zd94je46d5ut2xpzyns66kvfr5p9k | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwapmk4ak426fs82xwjgumf9r39k76k5d6dz54a | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy006phycxy7jn327z72j0q6tfjzeg34l8k8p7j | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy4mpahqwmlehj8lx46rvvx4d9hd96uw520x2t0 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz7y9axrxp0xxj66x4mdd9m0n2kc37suavyvt06 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qst82fz8pu9fzmvxgn2eec48qntnwdgczwr6fay | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6fyvy2242m872dszsf9jpt90c6qwduf0xqqsew | BTC | 0.06399154 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| KuCoin | | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 0.06398806 | 2022-04-04 18:49:33 | 2022-04-04 18:49:33 |
| | | bc1qt99v6a4fldh3kq8jku2lkcgh8psr6nnf4skpya | BTC | 0.06398635 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrmjl4004e6hjeyaesa056nndhfn6j489fch6wz | BTC | 0.06398537 | 2022-04-05 12:56:37 | 2022-04-05 12:56:37 |
| | | bc1qa9jqalyk85pqwvtkct04jzt4xydpy9xj3ppfl2 | BTC | 0.06397571 | 2022-04-04 16:36:25 | 2022-04-04 16:36:25 |
| | | 14dXAmzqy3XwXXExVjhCozRG1r6yztR478 | BTC | 0.06397375 | 2022-04-04 13:45:25 | 2022-04-04 13:45:25 |
| Kraken | | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 0.06396590 | 2022-04-07 16:21:24 | 2022-04-07 16:21:24 |
| | | bc1qljgjwmvnpwcmu6c24xyjlcywk7zez6hwe2xjlk | BTC | 0.06396145 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| Binance | | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 0.06393289 | 2022-04-06 12:25:48 | 2022-04-06 12:25:48 |
| | | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7lea | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2epg4u7huza637k2wzf8wr3cyfe0qmypayrsy8 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4eg2f49jkghmcvpwtuz9cfchrtnfm58avrg6wz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd6m95 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ch2226k8apkme3hfr09mk2nvp64uur3xyjqsj | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775ghaw0 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtdey8ft | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg2ney3rn7jtqlzjttrsaakdw298nd5jgceczxu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qghp9tflh7w4fctxavl4r4gd2mx7yjheesrsj9p | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2d59qmm9yx682zvlyfuu4r3k5zr0zvtca2xz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87clgj2 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhztksfaalg8cr65c65rz007x4tp6zhzf80rjs5 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qklz6t55dqwg3dgdgstm0zac3s5tyttn33hrmss | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qls0sd4hrtdvwy2r0jt0zplzh5psazflcpxqmqv | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmqjvygrtqwx5x8khdy7ad2fhlujsaytt58ljhr | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnjpfthhpa48vdlp72lmnjm5mptz8m5wrmurdd6 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qp2sl7aj0f0ukwtemx3hxc5ykshksen0hpyqajh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qprprxe2jqprrwzt6h2jwkmunen7fs6a34uysg7 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkhahys60 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrtrhgfmmp362yy7rndr939sh2xrrvzuhe0dhsa | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qslvgmd9adc5h73xkft23yj2n4q2nfcetkeeprl | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qw866j9355zjdvs0nyreuxyxjhcpav55vgn4g9j | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwmjq2kmsvehpwkzm23q0fkvc5fytscp74nh6vu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpn7lkrz8ferdyarv3dhtqg0cwadntlm5jqf5l | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qx63pge5zfneuapumcyed969j38lg0hzeg809gh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyeja2nqkya6sxwrzcqyne5mqyl2yvzzf0sxdyu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyykgy4ct35jjylauugzxcgfj78gkvxde699cg2 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzsj9shnzsf0uwdwac4wugr5u7e4jytmmrpdfms | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzy8u6z7ehv5mwjl9vjr4de6mlaqgccxzwvcjcf | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| | | 33kyBfw27WK4FmiRc3bmaboZbmKnxLeAKM | BTC | 0.06160034 | 2022-04-06 22:21:51 | 2022-04-06 22:21:51 |
| | | bc1q7u0vz3zw38c2ta256mxsazrg9fnlnu38j5jhvn | BTC | 0.06083752 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| HitBtc.co | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| | | bc1q2ve3mz8a3a3an3ggrcz2xv97gpt2fsgh3ndhcy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q354clrvkm0vvp59s5uhg9ljrlg5e00ry62dkj2 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5jahxfc8x3t3qvdp433a3e5sus0gz0xuassqut | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5yjzr52crzkpsg4zq3p5pgr0ajgrveymkytzsd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65npuhvy3wyw0zy5xznpyk7h0w7c9kn5kkvj2d | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ayv9dnhz8c47vmds75xjq5u54au5lvnfsx4nt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8fwpfl4qlmy8p2329xst9ahe0nkxxqdz9850sy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9n9gy9khz4e32zkt53j46fqzf0qhjf8lvpw539 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qczj2e75kj7rxv3gzlewu7jn7w9tjyjua4rs9p9 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qepr479etznsxzfc8n4tc0w7yfu33vmdhv0zvts | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qesvl9v2srcrf3hdyz8eg89cagughf4zamat7vd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfy6nhaaxjdrfh8ntktkcr9qqwysamxw23zl93k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj3hmvh3tu8swh84m42zvj3gg6xvzgpnefdlffu | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjd4h9n4uf3ue0c5cnuay8par3pspjchjnwayfd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjsqmpvyyj28n6z2xpdr436s79lvkk5rm9jfuuj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlekfpyx2p269q3a50u5tqt959enhha4t0cxqm0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxnezesh4lae6lf5cwwvx9059tfn452glw3rme | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7ahhwkxrr60vcddwa2qv7vccf9e6sja55vezz | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmdnrnjm8nxhj70v8zw6f0tnc6yulylpm8c2au0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnla5qhcuxakmlzkdkmf3rvskadz25p64ls8r67 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq0pnk32kzxndar0dtkfmw5n8t4cyu9ja8ursef | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qs98myycrtvvsdz0laf8dkvprdllrp7wvrlut6g | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsxw7y972vf2jkvwax6sup3n5h4qpgycd6fryce | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu39edj2tz707thlm8j8kgqhm3flkshvkp9ast9 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qum9yasq4l697dprq5el4g3kupt4fh0xckkzflt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qush9awd7lw33g40z2za3nngu6qudydtjagg6ja | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx9djhfdcme622mp48hw62ky05m0uy3r00q8pmj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyj2hscz7q0nmm0cyfut8fqd7m45gyjgt4jhtfq | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytteqpym68al5vuu4mgyz2wc90tm5s9dtgh6kp | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzv6thd3448fv0z2xssds0ngduuwl8wz620h29k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | 3QZqrPXn5zRMVcR4E9EYubuX9fiGXdHP35 | BTC | 0.05893823 | 2022-04-02 01:05:12 | 2022-04-06 05:56:26 |
| Huobi.co | | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 0.05888862 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| Binance | | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | 0.05867548 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| | | bc1q3wjqtxsnzjdudhnvhhk02z8se7p3756wpa3k9w | BTC | 0.05853357 | 2022-04-03 10:15:32 | 2022-04-07 10:56:17 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.cc | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| | | bc1qq23px6nakg80lm9ynke4hncac46ava6qsm56hx | BTC | 0.05768609 | 2022-03-31 00:35:18 | 2022-03-31 00:35:18 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Gemini | | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 0.05750684 | 2021-05-04 20:10:04 | 2022-04-04 09:00:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.co | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| BitPay | | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 0.05693729 | 2022-03-31 20:50:00 | 2022-03-31 20:50:00 |
| | | bc1qr2wg0snstgn4d2wc0alhhyxs32j58hhdrh5zal | BTC | 0.05690714 | 2022-04-04 08:27:47 | 2022-04-04 08:27:47 |
| | | bc1qg3hhksuu8pau92yl0lwxmqklg5genrndrawrg6 | BTC | 0.05665895 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| | | bc1qzcmzk5fk52t9lqupzvekhr60072wsv2s07lv3k | BTC | 0.05466058 | 2022-04-07 08:44 | 2022-04-07 08:44 |
| | | bc1q8rvg98x6lm2ym7a2zzkrt04ehrza5ef00pl24s | BTC | 0.05390699 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | 3Q38hKbvXy8xvoxmufDvLQ2hfaxQ9oiasb | BTC | 0.05318203 | 2022-04-04 00:58:03 | 2022-04-04 00:58:03 |
| Bitkub | | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 0.05313819 | 2022-04-06 02:22:25 | 2022-04-07 11:13:56 |
| | | 3JoreuWJgUV4U3aYiXdkmdfWCN3mr1u3FC | BTC | 0.05300595 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.co | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| | | 1GDeaeBuPkRSnVowfyTjnuMtMhirfYLiFT | BTC | 0.05228531 | 2022-04-05 13:31:46 | 2022-04-05 13:31:46 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2022-04-07 17:00:34 | 2021-04-07 17:00:34 |
| | | 3JQM2MyMhHPJyKFG7KSD7cEqQMkWd2oNJG | BTC | 0.05201117 | 2022-04-03 18:17:30 | 2022-04-03 18:17:30 |
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 0.05181456 | 2021-12-25 05:15:34 | 2022-04-05 15:25:04 |
| | | 3AZsTPLUdnnHCfyjTwp75Rj39x4tG7wkDD | BTC | 0.05087538 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| | | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | BTC | 0.05057896 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxgkjjen570fyzkgsqy84r8mr3fu4jcgfqekwuy | BTC | 0.05017788 | 2022-03-31 00:13:29 | 2022-03-31 00:13:29 |
| | | bc1q8haw8s03w8kpmcumgse99k3kfvtsd7ec8k0535 | BTC | 0.05000000 | 2022-04-04 09:20:57 | 2022-04-09 09:20:57 |
| | | bc1qljjya2zklg6fnczy92avc0uq555y9m4dr7qx9u | BTC | 0.04972405 | 2022-04-06 10:25:32 | 2022-04-06 10:25:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | bc1qq0cmknq44klfl6lf9dtkvtem4zlxh9f5sg2jgl | BTC | 0.04946358 | 2022-04-05 16:09:30 | 2022-04-05 16:09:30 |
| | | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | BTC | 0.04911906 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| | | 16xr7kySaqx3FvnSnomnYQgX6MD27xM4kX | BTC | 0.04805345 | 2022-04-07 17:45:59 | 2022-04-07 17:45:59 |
| | | bc1qyjpl9gynyvm2qm4ezuyal4ts9zn9g2a2dctfvx | BTC | 0.04798797 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| Paxful.cc | | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | 0.04797451 | 2022-04-05 14:01:09 | 2022-04-07 16:16:56 |
| | | bc1qp5am8wvwde3th2u0q75d7q5djsq6g42xlfu7du | BTC | 0.04795740 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1qrvv6pqcwk0fefsdxlfkrlvgg98vl453egewz72 | BTC | 0.04783078 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |
| | | bc1qm94s6kvk9jl8snef897e7099f8l9m6ahunahuu | BTC | 0.04762396 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 393TvSPPHdE1DNiA59MmwS3tLpCYcs6tyM | BTC | 0.04761906 | 2022-04-04 00:00:18 | 2022-04-04 00:00:18 |
| | | bc1qp4cv0r9hrmp7276p848x49vns6gq9ztm4tt7ls | BTC | 0.04751390 | 2022-04-07 12:17:43 | 2022-04-07 17:58:26 |
| WazirX | | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | 0.04732976 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1qjc8n54ytmwychrcakr94g7mweqym9sr0k6tj25 | BTC | 0.04624818 | 2022-04-06 21:41:35 | 2022-04-07 06:53:46 |
| | | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f86szl | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2j0em804uzyzf72nz2kgjtl3sh2adaj8gzxmuj | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2wh63ncr6mvl264489ednymjmex32x60xflrtk | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q3s0a53vr38yhh5yzxjwcx28fw399x0wr6ne7e3 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q50w94mrvjn6jny2thpsnmhd20q3lf9tcxltgng | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q54y03pmpgffme3k3m098maf77f94jkvenkmver | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5d39lelemmjvyt4r5kpvvxrerzw4pl5n48ts0t | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kqspdwp7un7h6a2wjvjz02ev0m2nk09uyzeuk | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4ymddg | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qauvhhn2ruyh7pr5t3lmlxxhjdwazhqs2xvmx8m | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qde3ngu0j2c7yn9ekhfrxmaajvlm7f5ydhjmc72 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgevvk329hw7y4xw3vd0p7xy3rzfca74fmm3ae7 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkfav73c8t9ekz8v6l4wjshaegy4lk2v6klraj4 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkxa2pwsppffca409j8llfu83fqnt37l53qxnmz | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql26dkxs9g3n3k3nsy337pcly3v63dr0923ewgq | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlfx782nj3apzez5aewqxd2cu7rqsxwhqy8hm70 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm3e6zxh7anauwh38fwcy9vn8pu8mdnyd8wlx0q | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmsgzdwse4agp84ueg6xaty8hcrn84cdeqyd8vp | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmz37nc28w3tl6k4nuhh88f6mfd5l8hxuqn0cu0 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnkt4mhfkg0zgxpjyc374rppa76vn404z5xhx2v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnm9492tu8533lpry4k8j0tc0u2m3fnms3hr600 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qpdc9p4sw3y3hdeewdn5pw56fu3n0julgjkcd3z | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdgt3dglc3h6fyc6kg370awhayympqkhx382dr | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdkyhmhewdeqa8226qthma7q0q3dlp9x464zxw | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvsp7vtlh5rrt6u2c3kxjf2c8sv6etn6wevjl60 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvwsmw9rvgcd4jpnryfsjvavnrq8x6fj9t4ty85 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwpcdkva8esmlhyk8d85j2kgrqm7ahahe52aq8v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwuhykm9hehntpcwy2lcekwxej5ae2put27v597 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxw0t382g8vfffvgaz6a8kal8hyj7rvezmhe4t2 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qznr68a4qumlgwuevk37guu00084dwlf0yql9wa | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| | | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | BTC | 0.04504771 | 2022-04-06 01:53:18 | 2022-04-06 01:53:18 |
| | | 36bXgB4wzNRkXQ5hTcXKTFF6b4PcHvuLP7 | BTC | 0.04470540 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Binance | | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 0.04470407 | 2022-04-05 23:00:43 | 2022-04-05 23:00:43 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.c | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| | | 37V1GSbZZdtBmLMN7RgWrjA59XH5SvsErs | BTC | 0.04370131 | 2022-04-04 00:17:54 | 2022-04-05 16:09:30 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 0.04362833 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Paxful.cc | | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | BTC | 0.04324597 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-01 19:51:22 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| Kraken | | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 0.04231760 | 2022-04-05 01:12:26 | 2022-04-05 01:12:26 |
| | | bc1qtgrwex3tz0cuu8z096wz55xfpdk2pfdhfjchaf | BTC | 0.04229464 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| | | 1GSpZJTt6rXURRk6KJ7kEUCWsZzCc1s4CY | BTC | 0.04219414 | 2022-04-05 23:00:36 | 2022-04-06 10:56:16 |
| | | 1rC4AMxN8uspXiP31K4ugqBUUDsu2dhGt | BTC | 0.04204650 | 2022-04-06 19:39:20 | 2022-04-06 19:39:20 |
| | | bc1q5ghcqg3ld72pwqa52pqhadwu88ceverjwsdsd9 | BTC | 0.04180012 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 3AqUEcRuALSipeYnzTsec2nTWAvtcsr1de | BTC | 0.04139988 | 2022-04-01 08:12:53 | 2022-04-01 08:47:09 |
| | | 1Brwzf32NjfacW74jxSpZgpEBP5ZWsSbGt | BTC | 0.04138557 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q4hm2kj5nv33vw3lgk8n473hncpxv9tl5v6k087 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5r99gw6tvzt8vpu8s4dq7drq5myqhyzssthhcf | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5sq2gng6r3g3pf8r2u0uk43c0s5ek5zwjd7pqr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6ep2jf9sjjgcw7dq2w2qa725z9ptmyq637wpvh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7xzdt9u2p9hwld7ufwzknawemy9mypeu3u7z3c | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8pt9x8yc6597wzu4a47flykj3szygpl3davsst | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8s8pgcq0y2dsjk83rmlp9jvmfnwfvz8ch548ux | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qankedvk6pxruweuey3e0uhdja753lg02swrsat | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qck9k99tjegj8098fdapqmwwrxw740tzeqd7hz6 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdvzkseth92xanre0nva9xa8j3qaldn9pzwfn54 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ygtz8c5j0g9a59u8c9fhml3u8vnaq2g3h0rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qek2z6dzj3606y9ysk8a9rry626uuaaq705t7ec | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfepu9p0rjvlms825g7pcj4m77x32498wanlgkv | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh58ywfjegvqz3hyn8t2qyjsddv2jr2449utswh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhkkryt66sc2e8wgyme9gcg02zt6jcdpp4ualzr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk0yqyrewtgxsfd965uzk2dky2rjqqvs9kfftpn | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkg9x3h6at45urc9mk2g7uy3q4ccxqqy376js4z | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlszt9p0zqrymdfzk4yslxhtfuyfpfzemrketwy | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpt4nvfgpn2uyt94zkuxyrdtq970fecdl9mferx | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2dtj53rdyhrn0ksfdmdv5pzkcfptp83ffa24n | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsa5hfs62vl2hr6lqmplvej4ejyshc3kpsthq9g | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qskdtjjvuvv83ug8aw7md6w078s6yle7uvwfenz | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qslh7tfzgscxallvv3dj8ydqz9sjd8p22mgq6rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qt6578atk9fnwyqd4yhxuqswlp3msghqknddrns | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtnjgtzuge7qg3gdfg8pxuw88aktygesl33gwy9 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu5avda03l4afqp260mq5tasy6fsn0ksl5g2rcq | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qudc09uypz053zz7aw6w6me6623xs4nnfhhvka0 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw0eg9958h2xrwcxzt7mggpwm8vz6cfehpt249f | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxgwezjnm2ycpyj6jcy9jcqsmyjg3rr5nakfkcr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qykzqsxneyre04n22kk03ath0q6c8z754eyzxze | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Luno | | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 0.04043452 | 2022-04-01 05:47:42 | 2022-04-01 05:47:42 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.04038252 | 2022-04-03 21:31:42 | 2022-04-06 13:51:17 |
| | | bc1qmwjted488zzhu524zmn68yaxur64yuqttt4vgj | BTC | 0.04004721 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| | | bc1qatrwfsct9nntyxdqn5rh7f2vdspr7pvaep9p74 | BTC | 0.03948359 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| | | bc1q0fska42dk9m7n08rm9aqazeg4aufaq5q08xdxt | BTC | 0.03931858 | 2022-04-07 16:01:33 | 2022-04-07 16:01:33 |
| Huobi.co | | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | 0.03891422 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| Coinbase | | bc1q99v96gvxjg9mrzv94gpytwe4a5vtem4ul32tuv | BTC | 0.03835719 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | 1GtBe1MMLdc1SSCNgT1eJF9nvTJ2zv51Lu | BTC | 0.03827150 | 2022-04-02 10:16:43 | 2022-04-02 10:16:43 |
| | | bc1qdd0mwavu2s0y2amq3dlwxamnj24qupmjyy78uw | BTC | 0.03785348 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qhvvxc2h33ajnw5ppnvqm8thzpf2ez8smuuly49 | BTC | 0.03698902 | 2022-04-01 18:49:06 | 2022-04-07 07:08:44 |
| | | 1PMsnXap6XsSBYW8f1AezE8YNhQbmjNtB4 | BTC | 0.03697758 | 2021-10-14 04:44:17 | 2022-04-02 17:21:51 |
| | | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2Y | BTC | 0.03632670 | 2022-04-02 14:17:19 | 2022-04-02 14:17:19 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| | | 1HFFGNM4hGRSXuHyW8d4Fk62Mk5T7ALYJ9 | BTC | 0.03624184 | 2022-04-05 15:59:24 | 2022-04-05 15:59:24 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | 0.03588439 | 2022-04-06 09:12:46 | 2022-04-06 09:12:46 |
| Binance | | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 0.03479001 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| | | bc1qrfpkzsg8lmjuqyt30ypfgq79wde34ey3ntv3v3 | BTC | 0.03478184 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| gate.io | | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 0.03465137 | 2022-02-03 01:03:17 | 2022-04-04 09:03:33 |
| | | 3FyXGYSeFxd9UdJEvMoGL6zirRzBQFx6L3 | BTC | 0.03384811 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qh5cttvr6h6q2ukgh600x4ua67r63g0njx2t80cpq88q6 | BTC | 0.03379687 | 2022-04-05 16:09:30 | 2022-04-05 16:09:30 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | BTC | 0.03329785 | 2022-02-07 10:57:26 | 2022-04-06 10:26:38 |
| | | 16cqNGixjpDidwNegkLBh5DtEXpwLFPGv8 | BTC | 0.03319194 | 2022-04-05 18:09:28 | 2022-04-05 18:09:28 |
| | | bc1qeujy7gpzd56y2ttffc2679uw4kpqw9zaknkuq8 | BTC | 0.03302743 | 2022-03-29 17:28:40 | 2022-04-07 08:54:18 |
| | | bc1qjeqtp73y3gulpyyzetrw05078akmljykzrejpf | BTC | 0.03300668 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Binance | | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 0.03285949 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| Hoo | | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 0.03272748 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | 3FKzXdPytAK1CjyPwFfATerYsMc6Z5hPXL | BTC | 0.03225229 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3wkfp0k780lh5rwraqvy3x59yknum8ct2dpf5j | BTC | 0.03220442 | 2022-04-07 03:12:09 | 2022-04-07 08:54:18 |
| | | bc1qwa2km677880qccpv98nxrg0hewadlrt4ymp2p2 | BTC | 0.03218253 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3996pBLY5bRvD4Dcb18aWRP8L5GkPM66ce | BTC | 0.03209839 | 2022-04-02 20:42:20 | 2022-04-02 20:42:20 |
| | | bc1q002kdefpyzkx9a56wd044vfegtejpg209fe00m | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q00rqcg6a32rac0t0c7u68gndsmgt60ehgpfw89 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q00tyxsx200mqycrzx40gd8aez7fdvg9y880zw9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q03dm2dmzrlmcwca55zjg3araz7ene247xkf499 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03wp9rm64mgaf8dluv02705snavpvckyg8fdqe | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05drfscj6qmm8tvja7rtaxcee6cu6p2gy06ucq | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q05n6ypautmtzqzr22jgeu80eulhw0jeerp3asx | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q06ryaeaa6wvlxs30hyad8vjll44s9l2pmgugf7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m0v3040 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07dvreegur5hku3zvvje7kj5ffd09kll7ydg64 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q07e3jj92rxrmxupxknaeeqrqrjf7yx4f7g4y7x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q07wymh8yc73pyc5aakwt73l3ft8k9mmpjjgjwl | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q08jyt9wpessyur3j3tee59cev0wv84g33ty29t | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q08w2lvqmcykwtpntd6pnuznwr5hmt8g6trqswn | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q08zfax5qrxdrzcpt9gmeze0t3xl8dc93e4j0jr | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0953tgee7pdqm6kd4qfypc4ascnvqm4awzh4sd | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q095v5aa6ghumulczdtyyaqd62ya3wv7d0gu6e9 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q09fpjxwdct7kzgkrsqtrs56cgqdth8qcermr39 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0dal27p6uc904a6w20z7w7jtszs0qxyyrznkm4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0ed4ulffpryn2gjyx9qsuvkggaadadxnrwcz3t | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0f27w4j5mf3xvywplnacjx0m430kkvtkpz299q | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0fetg96lghn2n68mwwgajelut5fqkhtx4pvzsg | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0fm8ue7yzkw489h5p7mxavz5aqpqq4clhu9grl | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0fyes947hhxf3gajvqenh0lrchh7vfylda90pd | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0gky4ewcfczmlj2jyvs604e34p28nc4rc4qwjc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l9dqt | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0h6j2mef9e4wz44rlc696sc8ucu2spzedpzj6l | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0jlhe0dtza8p3czgcwxu0lk3lrenf4mupz445y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0jm0z489t8crdj5ck8s6j3qmwpcmu2m70u9z75 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0k3473t9r8gug7xp3n4yfjpfzsv8qezt6yfq4q | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0klgk4dylhq3c3ygw3kc9j4kqkq906yv22ghnr | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0l0ud6zarzj0pah4esldxkxj3tad0vzejwhefm | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0ll3hxf9e00ncrlzcv0aqkjq3eperaudu4lhyd | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0ll9adah493azvwu0l4aldjxrl5dt86a0l0h4k | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0lukau44us6vd852xdvh864nxg4nm9hwy6vev8 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0lv2vuf4jftyhptahnsr9v6fgptklqsrd5wjca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0m2ngrlj03ka3mgxh8nnt3ymtf8l4wraqes402 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0m5vd9t5qrlcz07lnaharwqdvv0lyta99q34xf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0mff7w4c308s9uz0hdyaxwlagwgpxnsnhe73x7 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0mxdhg8feklsalp0w55pdy992vj0j3x2xjkn38 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0n85lrhjyhv5nsghr2097fvr7dvjsqqpez5p3p | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0ncxkwrrwah44whwz836cw7e0n6jevg5vr2gnq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0p2ngagcd0u7e7xlrudn8at9tt66y8ngk96cqr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0p44ks0ygnk39um8sjyrukeexa03d04rt0aaum | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qt6zept284zwflpp95sczd0c0gpcqe9adgm5x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0r5uqgxjjfadn0nmsewck4aaxszaa5c7c7nah5 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0savjfxt0n0lgegkp520uv7000mdp5cm46ruup | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0sy6jnhs3zqdn49hgqsaalnz3mps7hc2e6969n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0t0jeamcp3qzr37nydqrv02z65ww37j7ga9lr9 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0tmehr8qdz2pmp5zejx0t4nzuv5yw8z2kefzya | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0uej0mgcwyzg6jllv7mz0c50h20hcjxur9swcz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0v7r6037up2yz04j8qp0hy2fv9v9d43cdkgsft | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0vcpd229dr7z6mpf5gg05drgflwcgfv6q5zedw | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0wpw3slwwfgce6ne382v7tjplgt5gz3jy47plv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0wqw45yza3a98npas9mg6kzclt96ng7qnuleas | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0wwrr56vrjuv7hl36uq6cx9rfdvsk8esmnyd4e | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0x9snl6agck0rvy94t5y85fpm8pxtwe7vm8vfn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0xwsk56tfmmrfasua854jh9ureka0lla9ukjeg | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0xykq5w77g42pe96k4agg58vqpxjtr7nr9v6r2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0y8ehz27tzksq29nlnhlcf684a7dt5talh954u | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ydwqc2wr009w42z28l4zy2xdeqp02dg5rlyr3 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0z46ajgusx9yt8qj6y5yecqe6y5yrhcpk6tlkq | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q20z9du0dyu858ztv345a4dexyzlnd22ctj4mqf | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q23g9n4yvnw2k2cy9p8jzmdlffy05yenjzl3ufm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q24p9pxyrza6q7umk6z68myhgmx5n6ne6l68grl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q25csyjd6x0w4vjgvadyg68ath6vqc5p32f5da3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q28vgkym3u2md558urnqmuy054fspp3gem25cy8 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q292564s3dwfyvuhmdze6l9e639zp5cr9q7aaj4 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2cd5gj2urswlfrpskugffy7xvxyeastnc5jf6j | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2cjvu05eesnnf7dayptaqsmf2j3967xldzu5yk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2dx8fmqkeyfksf78ajfqq8shgkq2ux0g78u48j | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2dzqhfkwq5z9dtjkcr7vfu2kxrg053gr7wcvxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2f3mxe8ksvd2ur5wn9w5wna2wuh70e5h592pxj | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2fkvvfspezzh9ja8gxwzd2pg5jdxf79mvnpu9q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2fyhrtn9gdn2dcl7gk6lu7l05vcszes58kpdrf | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2gungh606jtyzv5x5xs2ef8q7724t4fwuk8aah | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2hmlsrw54c4e49l4y464ha3khmd7pp9allnpjt | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2jnls225k8yfmlr4yeyu000y68ue3uv2zq30hj | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ksrjhppqluuczs06llayc2pra7l3053zhjkgx | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2l0w78cmgpau3sg9kmzwd7h5sl7d5drejst897 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2lhm7pap63q8756t9lualfe2rxkk0tpaj08j3x | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2ljnjal55saevxc5ymev9j7uadaqpnhcegyvq4 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2m53xf2lp7s04wldzzzytz5pnnjujvw77585fs | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2m5sse3y0nggs88qsr9pkh4kyxmh4cdlnzq6jh | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2qmfm9mnrjp9js9ulj43n7yelzzvgepuyk2llv | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2qndglh4me7nmrwrpdam0jdrwssct9jkcct7cq | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2rwl34fc458z2c62chch90hhgf3eq2alftxy30 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2s59xysd93snapshxg9n0fq57h7k5yyd66kq8z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2tcxrd6rlnksemsd9t3lqagjg0dk42qwu396wm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2telfxuf8mcyhvukrenc0mzxcrk4z7j44rkvr7 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vjer69fq3tm0vvuhg9vs6lnsmrcswzzd34hgw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2w0uh5g0l79nx8n9g3auxuzlrsq7lydv9gfl33 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2yztea92hwywamk68s2xky8w9axnx2pqrp309u | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2z0qvht88847a87jduvhla0apgtgy6ez5yv50y | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2z7gaqz5dtkuv3ll2n7nygcgqzg4yyylnyspxy | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2zg0lfhjrphcttwwgrruaenkygn2k2dt6v4dr6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2zjy2avgsk0salvpfx3artwcs2c8xvrrxgc0wv | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q303jyx89qlczw4tjelpvxlepnyyy2qyzzjszsf | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q327myw2qz7y5unsc2a939dm7ew4rhncz7s8pre | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q32e3kz0x0glf90fqkn8z0p93x5y7tcqw78u8xx | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q34d08qu5zfxqj2u8tl3l7qtw7x6f29ltqw8nec | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q34fj9f3j7yp87mwnnx3dapeuqu452hxn6frkj8 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs0qh | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36pgvywrkzx4tvez680v5da00ehg6hqs370l92 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q37alxl34sal5mzvr3dfkgk7q9hlaempna0qffe | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3998hyevtgmw9wx2twa6hxaql27vq6z775mr0n | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q39ta69k6yfll2yer08qqg2t3xssp6lwy5rwnff | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3a4hssnmwd2gj00lexf5mw9nrmp6saqqlyauk8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3azj4cka4x8y0dvwvx9mtl3ug2f802ehvyvh2s | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cuu5wrtpetj3ngv2gszn26qjnyn2qqn8gd4gt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3d9929ytptkk5urt22ehdwcf7d80xnstfc9qsp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3eezmq8r327l859w82y6ryxntsunr6rwtx5rfa | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3elvpnnqpqg2wss4gd8vkqqdc8dx0500sh2ykn | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3evnpqgnm5tdafrzdky6enyw58fd6ydsf4l3nd | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3g3qh8l9xnathq8m9sw9ql40pcwpd7ettd2sn7 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3ge7n7qpwvehm58pfdsy0pw6s8496h39p8ysv4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gnnvtt86yx2feqv7se5qdjf8dgpks8l0y0v0w | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gyfnh78zwgxwt9p5daht6a32h82v0mz4aw97g | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3kvfd4guae8ftpzswgk0090ehj3thr87gxaa5l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3kw6ut8wjsgp5fh80npz9y582l3xdnauwfhh6r | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3m255at3nndj2nkw8uxy433uljnv42c0r7quw | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3stqasq6j9f7rdrfamptwde4u3z0heprcrgsjt | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3t68lvmzxssh2pydv37hyqjugkkn6q5vfywzu5 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3trjg0wz33j9l45t3d7xyvg5s69w0cmnaz75ve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0sak5704ge564gua5qg30uhvt27j38dfvqn9 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0vlla5u8s6ljqhq5jnmj2tjrdg0gr609mkjz | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3u5hh5d5aag30rsjjwagy5xvskwascrxjzeyre | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3v9fnz7z52thnwu9t6vz0vu4ahnum9ygxapq24 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3vjgh00n700effcux43zwm6zdfwwn4p9smuekq | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3vkcm7eu67wjelkcta5p3ea7yfdzjr2r56ey36 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3vttahar6tjgy8gkj2ahdju2n8y0s0azssr65k | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3wsj932392vypcmh9yvwpq5v0dc63fvn2lfqqn | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3ydmq0vngws07hqqnpdjwcyu85akj5l5g66dze | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3zzt5eyfh9p777rzxzx7053p0xhgm07ng3t288 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q40djq9d8f0srjv23j20953e8vplful7y90996m | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4258plmrgtp9wfxr0rf37mtptmr2kut3v26c99 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q430g3rwrar0t3jhalggmhytg750msw8wczl4kc | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q43e3yayxws6rcq773rxxlnv4fdk6wtlurtr245 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q44n25fn2923zty9vmsudkzef6jmatx458vxwt0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q450ragecf72u3lff9h9vy6p5qg8sqm377r79dv | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q452tg7dpzqg5zm7w087efve402dg4mxfxnvwhz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q48nr275eqkdufzzvq57nusghfta8404vepv9x6 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4c6hgc9jr3gk5qn589dh5wqmx8yhvldk4veckl | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4cc8v6n68h4fza6hpnrfdqg9upd87cjjxvm9uz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4cphl7txlfkygnqd8vr8jlt740tmgymyk0p9d3 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4d50egst2ynsefl3vcj79v0vdj8hjt9dv6trp7 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4daexft9knz65jcfn2ufahcaf2v0gydpsxnwn9 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4dqpwq3pyaud8lqxavvlcepqquv892fhdlhac5 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4e0nhuuhv0g6tfdgxm0v6jdm40tr3z6lnlf0ad | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4hlz67c7act6a397d6n2s0v7gas8nr8uqm9plw | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4kh2ay5742qm4knxtxwcyqyjueq9fml60d8tca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4kp3d2mzsp4lkyf92vn0xy7v7l9r78m3mra4dc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4l4t34rr379r0puysf5eyxfp6x2j6s4m4cedcg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4llcwtavt80yml97kc6aclpsv7842kampwlhjm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4m7fxwxmw2pqe48z2kw7lre22444kfajksd5cf | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4mczy7yuc4qe885l77qnw4vlnx69qwttdhhcs4 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ng77nwghp343h5zag6as425n8rzv0q4agj22z | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4nhedujnfm9c7ed7ys2d46yskarz3m4k0rfx66 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4nt27v0tznylrxnulf9xgffkyy3lkht9dnmvaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pcsyjln8cmfg0p28h6v9qqwhvgmarf7gdqslm | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05et | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4pre3n70czwl2swyv8u9ycu57h3ewxtv66cfhy | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4pxjh9rhye3m46k8wzq6340rhxhdgf356cpsqz | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4q824rm468fv4kz3tmvyvjseq8d3f4cuusmnmw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4qcvaxwl05jjt2atvrldwatcq39dlpw4yd6ee7 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4rxdp027ue6qc949awlw3gwzntv4k8ssfl40su | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4s04t87ay93jntuemskq6x9msfhtrlgxn7ea2l | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4sw8w063atayuc2567pc7m5umqw07q8z9xghxm | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4sxn3unshn9tphld67xumvmsh5qagk3uct30su | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4tsp53gu9jdx5scfc3y33zn6yq8m0c5w29ujsq | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4ttgtgrvycqqc2eq2hvrh3dy6lzjmjuaxa5u5z | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4tzxvmz09v36w3zunv7esx6y978ts6znlnptve | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4vjev2sqsajy8dwfwpef9j7t3ukz389g4dn39w | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4vmlp8mlml5jv7u9x70jzu5gwywc472f9ar0wt | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4vz9q5ytrrak9z3mr7es7z9raemdvnu4sujr6v | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4y4c0dfkcnv9pqrx5c4y5xunu63cfy94xg9z79 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4yd06ata7xnfwhnxjxyxpd8ef5my9zwuyycknz | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q503nzr69zsv2x6ujhvauwzs2fpyu5d6ycfq2qr | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q50hyux47j3l3wk6jshwn4egqrjvlvvuylzgxpe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q52yjneexxu3rgn9ugh8zzm8fyww22vz5ktkjfu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5447s72ksrhnm3ulq7rm9g6muyx8psfp8mt2jr | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q54r55naqk7qrr0hfzep9hca8vj0qg34dl6uuf3 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5568h8ayp5f0xg4vy98snd3z6cmd8cq9343j6u | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q557h5m0kfkrmuxvaj078j6me906es6gl9d7hhv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q55904kxw5kmnuvnkucy5el0ht6madj296nrzzj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q55mldl0t09fruzpnacdvt56fshxtxyedqy358y | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q55skhkaf0v8ykydupv70ul4ay9rt9nxyzv9e0x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q56jqfmt7wlh6mv42ey6x9e083x64584n848amn | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q56qkjtzes6j9yfhtxhg6k7z2c3d89tp2rk9ylv | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q579n33xalxxuhyed8ynnhh839rhns3d24mpph5 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q57g74062ufvh300lm5hpl7rxyu7ufmy8958yeq | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q596e35xze4p6u72tpw90ca7urj0cmt4hw2gma2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q59wy79gzwe9wt5ng205er9yrfv6ep7adctya7v | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5am49chm4a65urnppgpzvrh9l9j7577axa5zvc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5e6g4ys3wlwsg3g62ln89yzl259xack8rfdm3n | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5ejyftark6tc24jjztqw57eewyxq0wpctdetwx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5f47ltn5cetanegwx7xujuhnccz9ndqerv3ukd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5f53zt2atr6dmnxlnc9dpcm3kdynwdlpt7kv9q | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5f8mtc5r990wger0tygnrvfsr79r2xtz6m07t9 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5fnd2w6egmt89ngn0llc0asxqezn9guk86fytu | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5hfc64e74a7k2slsucxzy9l6yhqfqxfwcv5cst | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5hj3kfzu38rzqhck5zt0h26kc9hytcc950lklz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5jy30rpppfmkhxfs9yu764hl2l9mjrkyh9zrvt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5kvlt2v48kry2cjuytpdf92f900c6ey3zeufup | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lm777zhssngfq2m404ysrq38j7y84mhpr9jnw | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5ls8ds2w8rjj4gmx5gqd4hd27a8rms5ca7xvqd | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5nqcjey86qma2n2tx9dszq9tnz7pr5zpmtt27w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5qy302aw3l4f5j6ettc7snnkmgvafs2d8m7c06 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy9x22ennfd5xmaypyp6zwe5v34rrkecesj8m | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5r304yngh67kdeu64l6efwm9eu43dqpvpwrhl6 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5rf3qwex65z2lxjmkclqa5lwpad66kkh9vxzgm | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5u5q6getaz29fj3ay03eea70gs593hmqk4qcrz | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5uavg4sqrz3ve60zvlvczhmm75huwff3sullwz | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5ug8epdwxvzf78z5gnfvrecn3gczmegz6dduzl | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5ujzhswhkwvks5pk9gad25n0kd2e9cnemyr6r6 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5ulhs4hln28wc4w9p7kn8qcq4us4v3qg8wjad5 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfyu | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5uyh2dyv8ddr2376ug6qthn4kxeq88zrx8c2g7 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5v5fk5fxcza9nvlvyala2zfgyahp0v3y8v538j | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5wfdtgvdmdh8l5d5nmv8n9ak6efg2u58cpqnlf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5wnj5hv6un65nu89nawpgamht3chrxl6u5amnq | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5wpcjheeld3gugv5vr26pz59aejty2qwgzhnfy | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5xa62afd2egq025k6at0tv9wmcquqptfter72m | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5zyks8pwxvp43vmumq8p46ayjl466zgulgzaqn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6092v84sjge0w30r6c05zzzjk0h532mj2a3f23 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q60htv2rm3sqy5sj4tkqx48meqx8qwpqfc2es5c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q60hyfkenzax9j8a0jsztkl3klg2slrlf0rn624 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q60y3gfht99kymydqhlv0j2sawm64y7l02jhmdm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q62w8umqagxa7s4w6sp3cj00umc820ep9gfzq3w | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q63aav20748gvkmpztdapjg92f2vtzfzzk2m09j | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q63auk4zya8ywsw6ssneddez7jadrr7f6nw988l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q63k596kfq2ccn597undpnl0vs64aheftj69tfv | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q65s0xy9jurd4uqq5mfgtashxd6qjz9ef87vsxh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q65z7zlcveqrtngn5haaglj25nr8kd6fy8h6m0q | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q66chwpfy7dtfr3tpcy69s2ljvla9gd8t62tzrl | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q67caec56dd2menl9wm00ne74zrusy23jygvlgz | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67ntl8r3p0t6gax99z39nd0ka2vyjfmmv6kqxu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q688q9n48qtvh649rf594lgwjyv5dcuth92k734 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q68n2wjhy3qla73j3p74rexu4xwjkuym2fx8dgz | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q68p2h4qt6x6hfkchx4rzx423jm0qvkn6qvelgh | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q68zh9pfchxjjp8qsk5qsm8wm2sgawd30q9skp3 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6cz3snnr4yncqk85fts7t3444eykszxumhc22u | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6d3r2lr8pr7v843jugup73925yd2kdgv98cuzh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6es3c5skx8jtl36wll7jnarj2jd3s3rwc73q8k | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q6flvwzpzwyq3ma6v0asl4rlgallyypjmvt9c0t | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6gp87qpne4qrp7q0a6m4twe47e960zrtzmkkdp | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6jsjaa07g7a6fny5vcyqp56mt0hffepq0zjhle | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6jtagyv7qqeanmq36aa6cmg8glfa6lct0l6n2h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6jx0zrnhpssaf3x4wqrm2th2cwyg8kxvr9fgk5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jzrv33y9suskvnc5fyf329r7rkz0tkfvjwr0g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6l4j797eaan4zwtrs32hlr76ve593wqgpujq3x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6lcrfl54zzdvhkuwdpq86xsffx6u7d6gsl7j4z | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6lh4khfx8saxt6sczmpmwk2sa6yxcujsmv4hrj | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6n2lqazt282gss7llh479az9tl8v3qt68d734f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6palyrecf8apl3d2l746pgw7l9hvvwdnrvqt2z | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6pcyskzalew6zgdy74vxyw4w8ptuspdw5ct3d2 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6peertyjkglnnma2m3ef76hwlq66euj97w5nta | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6pnjh0nk0m3grv6k49qqgwy4p4r04urv4lcf23 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6pynxxxw3ngf224uxeehunvz59z65le8ad8ymt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6qc0ul63fyestd008lc6twazsvvzymsga9h7dn | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6qyqa9rwd65qc4ceh5h72tmguum6tyrumr7wcp | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6r3vpznykcpxczave6l3vel0s9vcavzw8rxsj0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6s2twf64dn0zzhdmry5yasv4wm7srtqwxumty | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6s5au90uye3773n3k92tcwuvelm8wy2fa7ml3k | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6ttcwzhmuvqzr0yv6adfha8a2kact9q6gsr2v7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6wkyn9avq8ealmpgwyszksfjaft9zajh9h4f7r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6z4kukum9z0fqz05s999gqymslvl9l7z6ne7s0 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6zmkyqrzc770jtj3u0h527pjfq2ldugwl44vl0 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q73k8q0fzdjpr0nczkr7dwsqewcyayuxe8sl7xa | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q73p03mkqterdmwadlkn6uyagc6x5aa49huqdzc | BTC | 0.03200000 | 2022-04-23 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q73sa76jsxvt98ushllrmxrcxxl8m0u3xtsdphx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q744u2rdmymtre7r72p6scdk4fayn7t3c906hq8 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q75dnxrt8hpz2eg788nf8elasv2jq4s5ma9tzl9 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q75k9jz3lk6j300pfu5j5w8zd89jykp705akgcs | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q789s87nc00uuvkdknkrt8vjn3m99mvdefsv5x7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q79d7fcj9ng4vnhgql56ke653ksc4pdlz8fr9zp | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q79p5aa0r98yjqyuuraz5k77dt0snlxygw30gcn | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7dmrxpt5pkvszdspf0p5ts8j8vkey4dyj6nyms | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7e8c9cvezgtqy2myf66dxmufdhj74ganf7pd4w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7eh5hdykag7lu6ptycdnayhvtx5tns0y6edlkw | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7f2mudwsumv46akkjmggxeflkkmvr4fn7tdfuv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ff7ktdy3dpyc67e284ggf7kku0jfpa7pxy64n | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g8pke2ppwunjth5g0awys2xrm9vaqmfeaa295 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7h8pyxmme5v2tt8zfhfrcee4xusznmansvs6px | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7hcu25wu4stsdec44jfs6eudj2x080hatjl6hz | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7hv98990e73c2n44dtcgtj4luaj48hmhs09zny | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kkemlevv4xp2tvf7act2kjy8ttz9yxq6mkd3c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7knzl5lfyut4h9hc7yhhzq2cg5wcdusq8gu5sa | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7me6qq9ee53nnqldsynhwmwqgvy5twqws0c89h | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7mhm6sjjusmsj06t8al0w9zv5kfgsfnm3442xn | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7mq480cazuyj6u5lmvzzmytr00wy6pe82nfja0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7n4cvlvlq0l5lvtyul4c8nlkceefvncsaln60l | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7ndfstated63nsgghhcx5wapgax7a3hh6a86jf | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7ndz05j7q6j04xc5rc7t826sw8xts7gxj7gww9 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7q3xgep5fj7xfcap6uqjrf7kh8pctwa8qxx338 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7q8glt56esh0uz8st8w78hjng67ku27uuzav7k | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7qggcd2ptghyhmp5nhuleq3x6qtqkdag73xvw4 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7rznh8709d5fcfguy4dx2xn4eq25py85nftm96 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7tfuj2mdjxrqe44zu7h26c3m2ckqzw5ghme74w | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ttl2tac79744pmsjf4a9llqnruxd357e6ypdv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7u8qh2mmzqe5gd5xaecazwpy5wrhd9xywhayca | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vvc8yw9j23hvpy67qs2q8x2y78eh7l6unufyy | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7w9dkd3gjfx88xwqe8mk82r0cdfwwaljwdnpr8 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7yttz6png20garacedamhe65uevj5pkwaqlwmj | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7yv8xsfmg0ht07fm9erd50fzuv7dxhm3a5shpn | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7zn0dl4znzglc3ywafp0h2h69g353ngc8hm960 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7zsrm6x35dkra46qyyltzs6eurfcz6l4elw6fe | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7zt5jc50m9t76xls5tkveuhce97zhtpaefcyms | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q80f24dsgrtq5z3nrvz3595vxxnm5lnzeedgx66 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80k5e3l3hd8kyad44kqfeldhkcpmqtjw9k5gya | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80manht09uux38hljqmg82h8pjxfyl7u3max0v | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q80natcmtnjrqfq9a3z38lc02p6dtkx6v7nplz3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q82wxvx7tew3e3vdxf097fyz2cg8pfstx5u53m6 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q83kn8rague048e86hk6mse4jjf7wu3q0p6t4gu | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q83l24pt54wp2964ctj783s8xaqvaaxe23svfky | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q83tjnpsapuryy2j94ranz65vawdkw33y8pqy7c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q83zuv0l7rnfw9lfd7yk6rxq53c9dve7dd3twcc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q84ekwkg8u0nr09pakm3cp9ajnnvg3qrwfaw0py | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q856thuzdvkmz78d86kezxvgfcfupuydfa0x32l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8599j0dh868qvghwz7znnw0ugkkjxhtcc6kfxx | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q85q7gjx93c5fk97u04wc9u3u63rzhwuj8aeuat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3ntyp3xn | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q87dasqdyjx9j5rnmex22wwafse7z0djxaj8x0q | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q87j93t2nku4wmq7h3p3wy5sun7vyefjyjznndv | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q88q0ctphe6efel7mv662l4s5h6dtvqk5ckmt3e | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q88u7zqzhsawxlxvwajdw3ycke73taygprh6k94 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8a4skhfeh0eqnym7ce4f693l5tu8xxxypl5s3z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8acm8a4m6adn5wdcf42avqusjy59y7hpwgt6ac | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8dvmkv37tyvyryg8ch4rl0es40g2jnn7gu52jc | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8e68knwfere8m6hrvmap5e2xhdl2cctts8rx0m | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8efxrtn75prwpg6wm8487v05fqy4u4czc44kpa | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8eydsmu779q7v6u0ldwarxd9hs95ex2vzs6vp2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8ffp8rze4jye8rh2nar3xlh7ycawau03nyfyfk | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8gf39vsp4fxn93wrf9zjk9gzvdfzm6wnuehuzy | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8h3t99d0rdu0tglvrr6ceu7qrj0c36ykq7y6wz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8jkxwzrr8ddgm6q873456rl25j6sajwujt6jd6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8krg9q2cl7nzf0argvtkytxdudjt0jnfzlpfls | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8l7m307xf52qkyprqz6q94m6ymttv63ssvxc0v | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lc3fjvf5pwdsqwrw9uj2gsye586qdmn2dmkc5 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mayxm7xv3pdnmzevx5v3hpahhufm0ym5jy6yn | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mnm9crehk8z06cf0asluapykj257wad6dc5sp | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mwhzmc4da20s6gq7ljmzkcyhs9nc2l7v5644l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8n58zrlsf3qjhl8ks2wmjc5aw0g5twrlupgu6c | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8ndazkmsc399xrd3tyape03d4khtf6h622rx9y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8pj8xcc8pjhtvatzmhu040rp2a7mspsfnznm68 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8psq7yzuwnc4ccn3ntknt5gdfsy2m5a4almtah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8ruh5cnce4m4tzn506vz655lwaam5ggcx8yzy8 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8t80s0m8mjkh9ecvp993dnfgfn8kdjm5ee3ljc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8thrhc80kq6hvchsk44dy2xva2py9w26584cru | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8txz6dr6hkktdx2ez268kahp2y9afcy5agndas | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ug45kgv9k4x5dmd3n2wswcar3fz659u0qgcn3 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8uukffwkf5m4vgf3qg57d5mff8p8qqzjpm4d30 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8vgtsa3cuhlg8s4law7xmrha8hd8wnm3clu4yu | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8w48z376n07dyg4r950dj5mxl92lyt0l70ulwp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a3l57du | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8wv68yvfdst33apmtxngx07k4xvm44q4qx6s4p | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q8xc4hd78qzpt8tykpxg2eavw4uqns87dnlyqk2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8z4cpj8lqhrm0czekxftajljquhdq7rwxklrfw | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q903eq6d06zjgqqlmesthemfjzpz8g5agqtgh8f | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q906pdqaucea6rcp200p23ujde5anppcuu0qnlf | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9076rlw6g2pe9j5d6qdw4a5c2gkel78lg50prm | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q90gjsn6a240e6j968adm4fmwm2kxerf0cdqrdu | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q90pnjrxlyufy9zvyk6xpp2xu4q9spqm6p67qm4 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q90uclp3w3ur6jqy3p2sgaag2vd0njnu2ldn7fe | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90wfkthhtzhzl68cfk35lyd8zw303ltjmczhsy | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q90wrxknej2at5x6lw66crqdzzamxqdfkqfhkhh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9234qu45u46d9upygs535a6qvnpxjvtwzzf9c4 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9277kt24u0s72h3jlrd2m7m7wwy08j5mlmenz7 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9287lhkttjcpdg7xw3yeu4hmdlcut2f9xw65ru | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q92c2pzfzmva4eqmrles4nsmmvxedfr40d4fypu | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q92kn49k83w8ahpc7rvaxxtzhcjccyeqplq6ezd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q92svp69vkdxpfxucuccux8k6427y7j66qdlkqj | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q93pvt9wgemswwazh2hgsplwd36nuceqey8yrrj | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q954gn0t4dhhugrtvc29ry9c88sskk3u8kfzelh | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q95dl059mumnr39v66djvckt4gxsuedssqqxghu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q95jxjtsse9ktp9x9lphhkkgsgdzha8yg76le0j | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9684h8fgahx0fhhrhajprhy0uvpxxmh87ftyve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q96elv2jqqz26au99hfg3wk2gqsyxa24wm5w8w6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q96ev803sfxn5vhkw9qte22mmuyvmwvmpc5frcs | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q97a0wmgxalx5k4dwecfrnd903ja6q3602aw58yv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q97fww5v90wx5fqun66yu253qalj9nxpwsncetz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q98a6rrm74npxmqp50c09cfe66cmlypexc799vl | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q98cpsq72vj85jap0m7z5znvhsuchv9nzxk74tz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q98dpvl0j47lfkv4lsznusjkx0fakf3wqdl59fs | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q98klpwfqmzdefm4ea5dvw835wp5lun6uydfzrt | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q98nrtdtumcrmmcn8n7j4dn5vy7c5hnl9pz4v60 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q98u4srpwkylzqusp9l0kue0x25f9dxaghdvf9y | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9afc8v80m2yp23enjxehdezk74efufldvjjqvy | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9agykrnpxvgx4utkwwftk4am4zgwhnd9lhnjdp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9dd45f48n2mmkfxjm5s5aa0f92kvd53t9aw8nr | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9dfhcmadhqkpjann2zzvym72quth8ne8ecd2yt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9dp2f2rfltt3hh68dawvhl7gsfwpuxh3p0v3gn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9eatjyarde8f5yhj4uwp4h7lrnlx7mxdhzs25y | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9eg44mnt0g0l3z4dgqtnf5vwr4n7efayxv3vef | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9eycrtpteuqzx444qzfayrzs8a86cw7cfcy7zu | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9f5s652nhh4sqgzgv3hjzjr8xa3ffj7v95vjt4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9fpghqp5usxyegg5ssnkadwf6d4yuuwtge0h8w | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9j9kd23jr3r4f0wa3t2dftvf9t4aq74nhnqsqa | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9jw7sua2r7f3jevyux79t37988xampz5ee6svm | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9kavtlgfyga2w86fh4czzqgukt8gfemnru09y4 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kxjj8u4yfus429d6w4ugz4stw4m963qlx5llc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9nra20qz4muqhk0xuws0dahs8cc3v5z0s76s46 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9pfh2rz5wxwdnawwdrr3wg60lxgkfkkx692fp9 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9pmaxxy4hv4dzs5axr733rmjttll90xkptuhtg | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9rexsmmku00xvwghtzqtc2yds5eeyh8pq9zf8h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9s0q7cglxnpdc0whqdwdsc2s0n67a3fj6cet8l | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9uk5d6pp3ajtq28e9u7arm78z4hdju8tgahnp5 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9v5ep3l87yxmk65m6ryntxhdjf9s3qktjzyw25 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9ws5fuqj29ern7epunrku264a5qx0wz99jyfl0 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9xqnywfumecnfqspvn8wp2evnajd9yt8qfw3h3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9zm4v5ycx7sww7dz2r64rpapn8x2chc0vkqytl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9zxgvfsqkrfnr2hluqx02ngjjwa43vhku908z0 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9zyevcauynuta6kauktjdqqmezd87f76vzev6t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa2dec4rqpcslkdyz59wl7fkn8mu3lnw2ulyggw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qa2rty3asvpqnvygqwucjsrvj4evnmrsl2t7j30 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa3jwltx7qwktgan30zy520wnaw2kv542q5wfeh | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa44e03f7jmthlc6a2j8942jn0wsdtm7g77mma2 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa4skuw94hxn2j7jpp3dve2aazgmlg232m78fl5 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa545x9v6g06hvyamqyrlw5h55dc23msx5dfj2v | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa5pfg2nd0zrarvk95tx7cfyyajuyce3msjhauh | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa5ppl5va6f4n73xedv8083ya9wwyjdd2srw704 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qa6x582fytmspycmcq69rmtk5upmw50r0e4pnyu | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa70klujzwclsez606j3gg7a6qmkukncvkvwyl2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qa7xt8e6ehpr9ste0zluduggsf7aaehgr8kswg8 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qa8q76xyjdkzkg2rdmvj2hhahfse8xvnh4vq0u6 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaagfky4kvyvpfpk7u2n2j9smhk460mq4zvmqeh | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaan78ecz8tcu290f75r7xz9d4e5evc6k20eh2t | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qadu642cqxw7dnmqm2gg0ceykrp7803eyc75n4t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaewncu8wqtpmgk80klyx5sglf5399ck9nv4rts | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qajzukqpzw3cl0ddfq2hxxssz8f85wdnvvhkdty | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qakgyxdvta6f2xzl5ycp0ap9rkj6ngmdgqvuj65 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qalv2a6sxefvf39pysg48qwqf9dhu709dtuuqkh | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qanvg8wqyskvr7hg80glg28e6zl08dz5ax3kr25 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qanw8hvr0hhtjhksqufqp8kh849dp32d5la2fa6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qap80q20verxf7xryjk2feylpap9856u6tt2dkw | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qar7hpl3k7dla6t8t5plrxcg68zzhsf7eefwatm | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qas9d6qwujd95970h43ncu0jawdtqz0qn3mefsj | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qaudf7k2sk6emeg8kfhv2mmly5jrtr9yrdj74sg | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qaue4wgqk96gzj3slsjq2wmmcfnhg09f4av49sv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qavv5xhjqq7kuz9rp6t2t02knyt4cr26tftpatk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qaw7hn303jcfhhzflagsxznwaw9cgzmgxaxsta7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qawsn6j4u63lx3xh2esqj988e5avuy7p0n0yq5u | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qax62gsmggefvgq5js07k89y09kuh940gczz3x2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaxgexn6cnmkcp3da2sj9edpyephwyqf7ffrrle | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay30dz79t7j0wp29x2ygwha33ds88nw4hk9dnt | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayfjs2n7nf5qytk69rgkas90s4h7v3wa7wasnh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaynm8vx4q6vf7ktppzywr8yst57mye9qqn7nvz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qayr0qxfsyw5z3fjyfx0yuz2495nnpk24fgdsy3 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaz5r5v5zaskqlrzxywf876egq4apz4jcrfxq69 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qaz8ang5g3xx73tnnmj3k2k84nl3yj0jvwn29uc | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qazkhhv6seef2rnp4llf8gadvrlvunqpjqpk8ux | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc25pca2fknuw2dm4x3hpah38ds3mxtxs8ruxs8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc2e0dp0n59ldevzwnkrrztrfuh5aul0ypws96n | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc2j542z8w287n2cmx0v5ssjg8tva6tk6z5ypdn | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc2l3hr3n39pyn0u53cm9t5xd7jg4g5cyxq2m3q | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qc2njayt46trv3huqpqqu8nxrs5tvwhuf57jf6r | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc2uyla0zuu6q5ks2pjkx4denzndznujkw8ezvq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc5gdyc3qst2v4hdp97hcg05fz4pkh5fn06xyzv | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc6wfxc6k0tlg2thnn0tl97ydsrvgmrv5mlznju | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc90k8xyyy88v39xjtfqp353avme3d76w43hp6u | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcaqfvtu8mq2v2sx5h5fssnkvsmsptva7r2rkze | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4wmr7v3rd4kymqg2sgjnqmu7ytpz2yz66e4g | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcc6ltnaf4l32x9zp9n76tqardugv9kqmjw37qk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcczlsa2jwq0d4h93k089enl7jv0e9pe4c80ung | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcczt4pl4z3v8jnf8dtlet99ats9s5p0kkj0d26 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcd0mg4h9sf80lnvm0knfkddq3sn7enh80ym898 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdp5pp6e3ty7de7wc2nfe2c82kqqugmrzlqs7m | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qce7zjrgcy32j20vdp7qe89futqmcyuhser39s4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr9fug | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcenwqqk8esdtth9el9uj84hsweqmc0xr43k7jr | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcfu4pupalvlesahfy4fvml8ch9pxsm4g5l5y7k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcfv7a62cfea05pcer9qcw99hlwh4lezjkm74zr | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcgj8hglganwh20p8036hgclkmj548pnxk0wm4g | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qck7wgv8w7xr0warl3t5k5ad6a8ztv4qeq0gwhj | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckqagglzhpv6ys8nll7wn5n0322gy42r4mjppg | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcmdu790yqec8dc5df74y77n6g4uu9cu52py05p | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcn8v6n28dkfqmnjmjkenn3xwqfz96z7hknqn3d | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qcp04dexyczdw5mw5xylla9whuawuynakg03paf | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcpc4zqc5j52juclwjrkkxwk3pmsu05f5whl2r3 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcr2a0rel3zz98qt0c0cwmcy0rh6k2sx5k6ynpd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qctaqdrp0754qyja26adgqgq2h2ykrvezmzdevg | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcuj6rl3h2lexe882aswvqrlnhd0e98zfs0xmva | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcuvtfu9qs8geja25j349sre7wuuk8dx5kchq45 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcwa6ztr846dp9l9g2mvgrq86uq0atlakgvr7v2 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcxefg0a04yrdyfl8yuxr4dhrcqesrutkxautxv | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcy956sq0mdsm5x0axhzhzh35t9gn5pax64a6gt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcykckjensgvdckd60cpqzpw5z99lq7tkf6raff | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcylu6jqk3629dv77g0s745ccjk8gl5xp46y092 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcyqs9aerhut5nrphxf9r28wr70tzlam387nj79 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0jjmdhlu6acex9h2n5fd0fc0yf7n8w8sgwfee | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd0u9dcc2gy2tyxtskaf3fvqs7zjdtfzah4zgzm | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd3syrd49a9fw4u5pcufc296hj8p3g3qz55fkw7 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd5kfwttjfqwphhnu2melglt2fr34kdnd4s3s79 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd5ljeju47z30kckvepyumuycleegnqgkwxx5k0 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd5t5e2src5tsegtw2tfkurcrpzppyystq7yxah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd6ljnkyptztj5k3m84t7hzfu0cccjvnlxq4pl3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd930sael3fmrpvusmecu6pydullua44xazkacx | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd9emn3yapa0wd9c653w4286eq9lxznq6qfxrn0 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qda3jeuag044raz2axz0nkh34sfps0p2kkm204e | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdaqnzayzydlgxk62xj46snzuf6jrwcdkmuua4d | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdcma7hfx96u6qh4yt36uepkwsdtsld0y8ze65q | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdfqphfl54g78ng05zwv886d8vt7avcl3hk73fj | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdg4xyp5elutgrt90etw8zpfjmljqskwhleqv3l | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdgfktk92xum9jdz0fqda6apva5hd2zd6x9kk0m | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdggmew9fhall34zsgklenfhq2r68h774evpdc8 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdhsrlk7gaqs87hydlk9lk7z22dsgh9dvsvrs2d | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdj443f37rz6h8lcacdtts30stc7vp0ak66x5jr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdjzgrv4dh99urr5s40dw56d6xr4vayk8g0f5kr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdk0vyek5a6p3sz28px7qheyx3j3t3rtcmm0kms | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdk0yrgpfay3d6cy2ttc0cqzly34xkh00ygqzme | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdkx863l0acz23nercprdcrgs9vnkxt75dj3cyj | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdl46kchgp0ex97m6gdac3tsjtttuwsgvwfsc22 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdlq8yule8ldayrfkwlurnhuxkjfkxc6gpc3k0z | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdlsg2n9cgumwtk8jnnvg43r3j3tvtajjr8c69s | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdlvz92hxj0tggqke88a34svvdtmteu2hjczv4s | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdm6xjmtxrav4tnckafy2zp3wx8kyfmwwvxsv4h | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdnh8x6ahct9t33wr97wv652q2kwhldrf4a0xgf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdnp3agsquskmxalvhtas3tqs25t3eceug34k7y | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdpwhgg0zvlk87dsrjv7vc0mfaw9zpqrj9vukr5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdq7ymezsfys03zpvtl63s86xreekm4z5fzwjh6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdtr6qjp92xkw0phrf6m2yyqx79lujyuy6vfa00 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdts2c26gjdn22mj5ft7ldgycnu5sg3kw6kh53v | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu2ej88x0j7tf9cm8u2xj3wcyp6e03h9y6q67x | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qduk9qcgx88jd8z7rd8cla2dh7w45l4anzw3grq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdv7wu2vly69f68puf6fy4pf328qxlp5ntljdg0 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdva6zsc8dx0jpe2zpf9lclutrkrf02pr09djxd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdvm30qccxwfsux4h4fqhcrh3aswlk7r3vs9qty | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdw3amvwd7mu34mv9qffs0mfkpen2x2h09wr9t9 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qdwepeaccy702lfjk2zhw8k70hxrgfha9pc52y3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdyuytvg7x9c6zxkq7jdzg8lr2mt58wtl2sylgm | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qdzx0eym5securfzq29xnr4cjcs7fpvp9y62fgc | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0gkcs24m32njjfg4w275syqwlqmrv24yuzdx4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe2t0xyy3jzm9rery576fa4u24r5l0wxf986m42 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe3h3rd0yyudzmpja3t0lvmehglttdr9kvz9r7c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe4ut7qaceenhmwjywlz4mqszpk6kjv7yfmpl7j | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun0fr | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe6q4qjgdkyhcxdrtml0puahdhu4xvuyw2jm62c | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7dac8vprffdkw5vfpr75c9gxf3k6ajs8ulsy7 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe7ssrlhqqn66aw7f25d8mtk4msvmugg9awwtk9 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe7xw8gvxwz9unpnz26086w90lqhpl2xat3l2gr | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qe940k7dtlhurx3yy4m5482s2vys4csr6er6cly | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe9jz4e5dpfawvtpz4rn6fmz3lzddrs845m5ghf | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe9l22694rn5g2ykupkyjwkc8kqtdp5zrqkpek5 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qea96j6dqszsgqafucudttg6jng87kj9pwh34n8 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qea9scdhywrpst9zln9g62mfdpzc8hmrjks8pmf | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qec6lxlpdymqkzh3g7c35jffcu2jgjvd5ze3rxk | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeggy7dmp7sp8yxtyean7ta8zre6ndhndwh32v | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeetjvjsea8n7ea8dxzhwwjpxzd86ttu33244da | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qef99qw5nzn7mr4qgr2uesrufmh20nyqm3rd4xl | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qegjnruccesvduwejna2s7zyna3fuk5ulqvwxa6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qeglkcers2jj84fgsm7pqsjq7j3qzt3wj98wh3c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qegrl8kzrcmfyrj8fphz9e25u4nuj8elh8s85ss | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qejcmj249vmt4p3f4hma0952denwtthew6kadcw | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qekpevsl5gvlktgl2utwmucnsd6x6ej4s52mecl | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qel6d238e2tm7kmz0v5ej284ss7n04yes0w0225 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qelsc4erqpdjsvrhm80ucl3q3qzf92g3h4m92ud | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qemse8hn73469hsd5k6fvf34xzhue2wk70k9ngw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qemwdt7fkpknlflnjsawhwg9dyaymf04vsrqq76 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qen7mv5dz4fasqpay9ur80e7sg8rk0kcwc8xtq4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qep8zjdam2t68839ghr9l6mcj2jw5mfcrpprmx7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeq93w5lc8v33pqtervq2t53un7kf0w6ef2wvld | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeqlrnghtjv7jj2ygmjxuyjdt77wcan4g2hf4ac | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qequ3wcswkzh8lu9fcnf583j2aw4z2txsj9pqww | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qerkamax7lsz06rtvqs9sfwzkjundwcygq07n8v | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qetn45smxrrcu9f907uae75q2534emage9ks28m | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qetrtz0dfme3deapc5vtzrkume4f7l5k3zey0jh | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qev9u6mew09j04fnxx830a2xf6y3wgg5wr2n26u | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qevpq5zpyr2y27r9apenq448s75v74jspzfuspr | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qewfar8feajzlcgctzdlm6ahkpwzmpsssn9eacc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qewyhqmz6nfgwtxw64euwhpfpd9rj4ngz30nwsj | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeynke303u9ljufuwn3fpt0s9r0rpzlr6grryl3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxncpq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qez8c5q4c8yt3fx37lzw44uvkq4jgcvtmuukw75 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qf0tpjcfpel23pr6uhvd8ujp4stx746sm0l098n | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qf2zjnt49fr2f2rfgyln6mt6vrtrwcg3cd5zrsz | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qf4lxx8v9fchy2dhu7eyu2n9253tcdh4a9rzuv8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf5lkaahrx4jp3q745rrjxjtwtnkhmr7chhu56l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf68d4g3x2xwmjljq3htw8rypwvwsfj8jel292h | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf7fjgkzjc8hw28axqye0tkqryky8pgpn885lww | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qf9xd78aml4yrwnjmg5lzha5pjvcz0zn5yex4w9 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfclpd53u5hhzvrnfufkuhx6e2ggj33qv4ynk9s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfe58zlgq309m4rtsm6lrwyf5rdhnrqtpntpgxf | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe6wrx40etgfyam9089wm3m5mfna2uyvfm0t55 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfedafahdqt35hrjd5d39nws6m4z3e53qgfsz44 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qff59qldsz76tgzfn7rljr6takzvzs64sd3syak | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfge9z5pzkppwcyjark2h6r0d8aepw3v7hvhuy5 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgh5csqk7lhyreexgz37ra7sxkh2yelul5332h | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhcuxxnkrcrp2azf9eytr2vqjjct5346570uk2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfjnwjzs87jg24pw56chzlf2cs06gkwgl8lmakz | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfled8m9ma3g4hmp2rqvh8ktslwftu9vsgqjda7 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfmcdj8r5hv3g9gz8r2zjaa4y2frrwvhyfg792t | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qfn7kvmxetmrg5uv7xn5r0cscap5l362akkcw9y | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfptknks98nwygh6r4sygpmckahwsufgdn9alqs | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfqgk90dqw5vcayyuk4s7gnhfeg8zpf9f4q5d9x | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfqltehg6zl3z7rtupdyjc3gn5u3kcaklxd7vg8 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfr3qs9qtj0vmh8wqhftzg65gef9r7rp5dg0d5y | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfsdnl3qj7hff3yv7ae6alkfe9qcpsu5ht4jcuf | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfsq7w6cmudt9jnvg9yd02qfp2hk8pnza8umv97 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfu5alealwucgcdma8zg2w7v9cx793vyxly0ks0 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfvekl7uy5qk5xz9mcmefnqa8wkjwzlw3peckte | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfygwjdh4xnglf22a5ntahv95acypxvp4nfjcud | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfyvvt04a0t7jx7k3aq0ggxl6fuqaajsmjuz5le | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfzc5gaadrcne2zluta00cak5t0ny7vygk87agr | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qg0pzgyhtry9zllh62zlxvp4p2vw6skz334y4rf | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg0w35grgurxj85gjzgccz3yqhfh6aumslrsvlr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg26y5hpc707xtludghjufrslk54cf23fe4c7lc | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qg2zh463emv73gugfqftahl86xtqx8820s20pf8 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qg48earhnjs7tzcluzy8ydt5u2ymy8zjymzkccz | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qg4dxld22lvrslf445njlrcltm4uyna77wrz3yn | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qg4urq2epvm3slgrawjcwkwv6qzela3cy78lwtd | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qg5s0wjw7rcklduettqzdnmk5jnt6pdklkwhxvd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6xajahxkdnqavarr3fg2lces7w8wqqtres4t | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg73nk3gj6hd9ewpurt30et9zucu6n579a45rey | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg7kzhg37amnwcwtgxv8dsxdmkfnf6ha0nkavrl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qg82cnfjte7nmmtacdxhh07d73a6mhcuukpze53 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg8fqxg5eykwvzxas97qk44e95j03ezrz9k0xku | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qg9jlzm63y79auh0nvrmgnen8mad5qqv7ywvhk3 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgcfjze0x9hmq7k5999x29xruxka78fs4qdpsrr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgcpj7h0sjgcquxhgcvqqssrrhu8zgaf582p88w | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgcwmfxc04lla4qr3ehd2xxwu32hk08652qp349 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgdep84q57fzkgf0pg7a8765czgtxprr2fyttnx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgdqgcp72l048qq8pwq69n0l8cx0mysljk5j0c9 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgenytlwx9qmh5ez4ffyw2803a72gtkwp497vjv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgf0p42khfh64920hld94k23rklq3fhc3mqx87w | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgfxj47mv9n9zjx5klnxeh34yc53addets3dudx | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgg9qzty3d5k9hsjw59v6453yu0xczss507j8y2 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qggj4m9efxu4h6fpm7j8fsveva7eu8va8adefa4 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qggjmf4xxwm83weyj3nq7hvlum0vyng5tj786nr | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qggyalg476fn03ehfpdjt7sc6t0gtezcaf0wjze | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgh8ztaczhve6ru5chxjlpqtvfrtgl8j96tgfqc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh9kx3q3fftxlp42ud04skpa5px6xe5zgr2zxv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgjj0nzd9z0ggu2ks6yr649pyahd0h8e4mg797m | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgk5vgyqs7jgt5pkyvmd8wvlzdt70gyumhgsqlh | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgkghw420fwn2e3xnjzt854pqx3nrnem29fzx0h | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgl2uxyp0rjvcysmue3lgqtxxfkyckr9u0m85a5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgl605cjqca7zcz5a9vsrlk3056kw8h03r6r3sh | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qglkum4f7ufcw03e5y399djp6y65lj56fcdq04q | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qglyvttkmegyvc9la7u6jtjasvll4ltqwdqntt3 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qglznz5e5nen6lj6h9tyhd7mvy80wtjj4yuaueg | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgmrsyk087hlqpn6g6xqkrqzeveasmzw8ew4rtg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgptgs6vuqftwf2prgqf39sea32r6fmqqkfep95 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgq09ze9lvu0aufhz9p34fynern30wzma3calu7 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgqwk4326jlw47vpc70a3cp3e2hg0telvf4jn7a | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgr79wk5rd7c6aggduz7ucne50p2xtza6czchfq | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgrwxvg5v2y20vy67kfk640p0gay0q2sxftzhtv | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgs2vgxft44nvprvjwst0nneeyclum9pnhrjh6x | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgs5tuw73d9v4cw54xajqul4gqcg3mx3uwjt67p | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgsg0s6gjyz6x9p7afajrv2jk7q8hjyydrnz7k2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgsx0e5zwu3hr9es9ws07jrq5gdmun7rlu0xr7p | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgu8ta39pjmzhnrphtwl6qn70t8397ll7jn7sjv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qguh3v9k7jvp3y9hd6pyne5aelvyrqac33g6dcy | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgx039v7q0hc7vnqr75k5w906ql0fefmpj8rpr0 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgxdrml2keakmvyp4k228wfa0qxdr8u4x8lsc29 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgxwpchdnux8mhafkmh7v83hfu6ld29x6nxwt7m | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgy38gg57pfz3uqnf8vnutr987495ktnu2vajsd | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgycexea48nr6kxenpqqnquhcxuahxausulw6xl | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgyhyks82yzy6adylua6w4xjtl3ustzyjyrn88c | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgyu4s0wy4w8rnvz0qfv85upqws29mry8df9cer | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgzgpzf3rmarueh8ph9vdpfl2tnxskqqs24z6q0 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzhdr0jyt9gthmchn45r4w56tcxgj4vpklgcqj | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2lp53zar7yy9nyuh6gdtcg8jlw0fpwpkpszjt | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qh2yp0576q020f66d9k0jmadw5z4k6f3dffenak | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30u6sc | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh3rc78eahudnw50q3yv5eeuwsfwzwfe2zvs8kv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh5vpu3gpyfax0yfje0se2f7ussee6vxvtjlsmv | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh6sfw5x7ug8cxsusk8dajueg5v28fj35qn5x4j | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qh79s06jr7p6xq9u48ecycgruwuuvertuace9ds | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh7t07shvux64u7qk7q2errrv292jhq2g6ycncv | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8qdrap5n6jn7k5gm6rf0q8vnpz9am5edj8j28 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh9nvfe2dtr573e0q3ffrx8wdq4jk4fpq9t7cpu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhc3fgv6gcla2yp959mcf77f4u77fws5lryc6kz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhc5933e384pgj8vtewvklc539z2frfdpvmt89l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhck3n9qjejsu8882fhgw7kvjf60tzkgsvudqn8 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhd2pfwcsvnng63qg4sm40va3wxdlx7hgay6dz5 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhd8yks9pzkgsz6dveph0048evkr3c4jcalweaq | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhdnyhtluc38m74r4u65x87kg975zhlkssrr44g | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhegue93t9zn4zed4k44x75q6r9x4fngf27e649 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhejx6j9rv3048p4a2fmmmslpms79gersjarg8l | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhezp9qr6ua9t9ryzm6hnecl6r8cja0pchhhgmr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhf8vf7mqmnaxznyfx5l5kks0s605m8mrj9xmz7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhfjwr7qvrkvv8s3l7hkvjkrq7k2j8kat23mxuy | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfp8uh5xf494yp2e2f922wcyw7l7rgwh5hxv5m | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhgwj93k2qlum40cae3kpytymx8dt6wm9759z9x | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhh2xzly4km2vqugszl0466nc0cf68ewgkxycm4 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhhpsyggemm63s38zxe09fzpq6vrf0e574rc2u0 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhjyrajydn4asdvttasg3u3se82x58kvpq0jmel | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhk64scq37d6kcugeermqchfqrl9yedpmcfhsw2 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhlteq6pc3hwk54ygpc2rjxhhg9luawkryvvu5q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhm06tpjwzajflz05javu3xn4d4kc7hs4tfajmn | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhm7wpd0pn9vne4jp4cesgm9y3kk6y9jswcvtdk | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhpemep0zhv72l3ledw46l9083rtspqp37zuwm0 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhpj0tjml9ssgmlc9gzpeaxr6jrky9k5guvnm70 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqacrqltss8l0fgkgjnzxau8qy3mefpggfe8kd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqfmxdkr7vsy6vnjh7k7aes36hp6fm9zl9feur | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhrjv5vz5kmpj9zs343sp9qhjfq7twxe8qu2ts8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhrrfu2qkfw5x7nnchjmwec0sn6mpeg50gr2xt0 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhrxez60avp7sz97jlzag6gn03caaag7ndt0f0c | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhs7a34ke4zud7fhe2japlt5ezskl3emzmveaua | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhsmadk0zlylr0kp3juu9kf9m0mh7g7e5y0text | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhtz5978t0y63helqrg4nymdlc3ws54gqp0er6k | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhuj6crcd5gct3rxq3rg8ayq4m3m0tdjze3g79k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhvc2mz824wwne0tqtyxuq7p34tznrh6rr5gwkt | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwnjwcwm6c2sxw9f24rxe33clpatr70xa74cwk | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhwnm2jg9tuf4kztltf6jun2qel6vmdxgmge6qs | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhwz9ayfz7clvwpkvm7ckeae83mwcxx7thh6w0k | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhxr2ckpvvezpx8aq08duh9mauvex2trlgra79l | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhxv9cjyhuyl445z9vr90r9zuadr0kc2r70pgup | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhy5c8z69ct323p8gzaaa3avd0f5lrwrx35h3t3 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhyqf6ygmf6u682utn6slr2tkt3zy06y7pwaj5w | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhyrzuwt7esda96kqt3fp62w2lhche240e98kdl | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj0tk0r5z4pcfzdflgf3selal8eq0pz4934rxxe | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj27nmz48akjy28t3d3fpukphpgre8juedy7lsu | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj2c9z5ncks8yn0hzdsau0ku3ly6an93yf3ftwu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2dzhkyj2h3egxz35m6fmkyssmv3kag2xyyq79 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qj3676g77dn8gyn9z34zherl5j8ue60vuv58nln | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwyuz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj3muu5runcfdr43hkxydnp4etljmsrkv559u3h | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj4ydsajurk5pctz0lzsqx988adm2gzjk3flulr | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj4yjqet7vysh6nwthg92lq40q0sp43xvyfr7dr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj54l70flxd5l72l52hp0lezx0qzzn75vv6qww2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj582hxsu0gffx45fz93q4pyg4rmhpylq39lnw5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj5e4hajqzvuma7jehe99w3y4qtzfvcmr7xcwwd | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m20 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj85mqpjxw6trtat36c477fudc8f8akk7fazkdm | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj8hjhd4gpmvf5wvjqav3s5az73r9ltf0g60z8q | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qj8xefqhjr6h2dtv5z32em73f7cnx5z7929gxn0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qja4nyc7fjvfwvjdsfmugpqz7rteamalj5vfgn5 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjam9wch4vag7czkzyetsy4lnxpa33alad2wunl | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjdd6rsdvrdshrnmsqp8ggmzuycnwrkvq5mznq4 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdgj3qgyzc92mv0nyqhg27yjne0nhvprs2k33l | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjdjt968vxdkg3mcca6ycwgxmvkhulcnk4tegae | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjdw32h78fhvc8d3htmmd9vq4r4r6lp897t39km | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjdylu5sq5crw895lcakte77jc58a5ynwfnaksr | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf05n58dfsmsv5024pzfhd87cdxjsacrcrypxf | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjf0fdr4x58m2spp2zw7txjzd8aggsj9hqpsevm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjgasd2l6e6kglxckgafawdr8eqgm8lkphfnus6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjgvc29k40evx4jvgnscrhr4ph6fnmn5f8csqhe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjhe5pmsh554tn48ze2yglgjauj5s95h5g2zgfy | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjhzq8zkztvr7u5yd9aaj7lt39598tdnz6c2nkm | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjj2wg89j2hsvdeue44u38v5sre9c7fqdl55xre | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjmjaph6539gphpdqnvtu3td0gzlluf9j32g7z6 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjmzsej4t96x8gcnfd97hprhvl8l875wnrl0rmn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjn3vyhf7afvkq2lc6a4cmdfy43r79hw94j7hlm | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjnk988z6vgm4236es42ulqnlrxczkdq80l5tw2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjq0ududlxntxknjg4v2sradwt6h2u73qky9rnx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjq7sjwek2puaycawcml5wr3nhpm0y3lkm9c94j | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjr3fnqqjwxh7jahya278sfac9z9f4av7pvwg6z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjrqvxkmjl9xe94zrsgq9jgxyp0gsvxk55p4gdu | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjrx6jrwyuvuk72r0dp9n59sk4cwnycqhgzmfdd | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjs0ha0uuaw6kjxjerw4m3s29fltcjzvfj9s9rv | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjsfpnw433z3ym34rvtkkthqwehr4lht0glk9sd | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtxxcqzcmumzl6e5j9m6ushcezxue6ftu6ygzh | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjuc36efj5wy3kg5leugvkq0d4evdhjpul6l9gn | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjuee9e5czjwhm6g8k3k6qhrg9j499lqdulh4hy | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjvz086520h3ggkrm9a4h4xzqud6w7l7ymxldd7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjw37yyxm56l0k6jhg7fvta76c5ravyqwvdy8fu | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjw9667r9zdmep7l8ynkeas5936k5etjkp5w6kc | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjwn4a78gch3t2dqj8xl7gwgz5jmmwcmm6n73lj | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qjxhazhsx7p5ngc90wspe79wx63cmwa63ha7frh | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjz0r7xltvwu846av6uu2y0ajnfw70n5m9pu0xn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjzh5px5mxch9r0sr6nh7uv6p62fg6vfxq2gx30 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk09uaravv9x2wnarm50g96wj7e87f785fzqge8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qk2ap8e9hlsae6fpjtzt8gfu5xm4v4jcnsvhx3t | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk3fl4pxkfseg2q7vsfzv93wn4pn66v44hg8m2l | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk45c3say08636sh2le9avxupjshtm7j6sfvjvy | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk53ezxxjmlmakeac0mfwy08ag25fe83w6ky2kh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qk5a3qlwpurmvwran9tv4d6dpe5dtsem2nwtg58 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk69a2h9l368h0pfxklltlkxu896umg4p42t8vn | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llgc5l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk7lcu7sxw7mf99393hujw9z49phh4w65wyhc5r | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qk9cw7qxjmwmf6grvx4mezky87a6l3g9gdvrr6y | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkach2tfx7dquy2t8740whqdy02ahzd50ldpuaz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkadlhhvjmagcwewkwwgv6ha4qulv93z94y27f8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkawfuvs3hk5g2dru9vd7xmufuecrxns7qm9s64 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkcguadpd632zjqlpf98lm0c7w3qfnxssvg6sg3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkd03l9zvaxd8q7pw3lfyyygsghkfq460tf0azu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qke5cpxpagknd3yshz9j986apqcp0es7sdpqq9h | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkeacf58a90pqnpfwkdukdrvmw9rfdz6ju08euw | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkg2yg9g7dt0ud4058gt0gtve5htxvrpzd77e83 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkh62gfgu2jxhzuc9kcyl3uffvgf028rkmltg83 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhd9tqd8l36425ygjt2en2n4d2trthlmft9u3r | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkj84jvfhtjk6vkkpul0jv03lm33hc4nhgnnxzj | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkj9mn7shtquyka2mfwtqep7pmat056qy0e6edu | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkkukgnf9zgwrrk3tjcaxhxfkvyhr3syczgtyt3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkl3we7e7ngrr69x8czxwdqel4tmwe4su2qfqjs | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkmvfedw3d925k2a049pnkcwdhv0f2akzyg5ahh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qknuw4t0lphuwqxvze2shccr2wztsysx3dxvwt7 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkr7qlq4ys3qz6mekgf3h7xxw7hx57zx5qh5jn8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qksff3ggfvzamn8s7m05fj5p6efd40zuhlpvtt2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkuhd4egtf4c9eun8vugfehtnydpyxz5usce2xs | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qkunkurs2cc0x84v9y46lf89p5lxjlx7xvtmc97 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkvsgkpd3dgs5twk4l0zefed4pryz0ntzwvsqnu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkwh7ykh9kgxrms9t8sanlzfg5xfqyr66md2nmn | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxd0cz4fhremsm4rtrhvdgddyskx5qca2jgzdk | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkxprz7rm95ncrl3pl56uu8epf7ff48qmapcpart | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxy74pmfwa8s6eyrk7z8vecdkzd5ekmzrda3fq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qky3mkh0pvqdzqgfmat4vjwd44pvmalt5xh8d5s | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyvafd2j3x3ysgeykk05jwn44j6d5jx2msd96u | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkzclz87xnw2eee5kf4akvv0dzqd3rvlc0pp9a6 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql0ap7c3p6p7nap8mualhx0yn58m3v4n62uvld2 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql0en28udedvte67cq864xa9gfq4v38t0zdfedu | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql0k9t3lgnvw867kefylg8sa0jkdd0pt82hc6nw | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1ql26g8c0llqwp29rd7zyq0z5kn054u30xa64qtc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql338tveduf2u95ngfuky6hpd9tjld9ma8085mw | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql38h0pj42gryhd667wu9wwrd2spa07as5jhgvz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql3sf8srps59md77nrau5nscv48rwtg7dvh9dma | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4v53z2yp38xtufnz9vjnphweryzzkqdy6r0f4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql84z3gqvz8plmgxd4p9ph95cudm7jyrtkhuqpp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlapua96xjfxhxrf3ptrtua9n6zkm66nvyhlzu3 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlatre4zp6y0jsdwxenatgap5k7p939t8s4p2wv | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlc3dutk7kxevysy7847fk6375pvdyszdlwx8qv | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlc7dm5qzz4eu245t3zr9cle5cjks5hts9g2yqt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlcfd9sw68j7jvphs84f2tyjw5907vlkhm9xr8f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qldca75ndlg57zc4wakcvdklxdvespfhhd3mnst | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qldmhffgqcwymeg5tmz73ce2m3az9eshm8ky5ld | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlewjkta3wzjwx79cleqlsfquwdjgn9rdldk4tm | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlfpyqy6nwz0zrvayfp52408s76385vdz4ppjcz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlg37708msyx83hsceev4vsne972crq5qmetnky | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlgfaln6asugf3ha5rx52rcvjmhkaeahnd7mwcf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlj2v3ve7ure49lcqn35eccha7nyv5m2esv986a | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlj9wjp8slh27g3mval6gzsct4eruwc9dxal0nu | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qljpwn20dywunl82txk0jc8h58ew0gj5d04l9z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qllelekw0m9lj00k8qkxlxn4jd5dl7t86rstpnd | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlljyqpmg99rwckk73sm64n6vkkkqt98u9rkvfe | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkyefrq98teh8f89gf505gstcqx5u0dg72xkh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlmmrueevmq7ls2l5em9nw6uqadatl9lwgcf6fd | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27as | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlpness4pqq8fx4laghvvyqzgxthym38a8vqzu6 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlpxt7gml8qpa7xl9pfty4rmsuek2fxqk0fv8a7 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3lr | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlqr5pw67ml5hd6l5qegzvanu5fl0ss0ryqa22f | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlr9zs5knxpec50uq7ejlcd8ru3kdqqg8uncd5r | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlrvrte6e04k6zm3895wgqskkw54kg0eue9kfct | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85vsa9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlslq743wnhq6qvr8zxc6ldg0ztjmfggerac385 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlswh5gzaqfyf7mqn444y4x80eyd5yume7q3sak | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlswkkcfk669ftf3g67szh8sw6nt4k2es38cd4s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qltd5hyplf7drj7mtjxmkl0uarmzg0fswmdmqsq | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qltn25d3tmsrflzfpmf6rmmvln50heu8mr78w4s | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qluaullmeq0v7mhremwkddvf5l4sg3g9fzle4p8 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyp90vgsp73dp4fkpf0vdycvyzszynuzlqcprf | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlyu8qeke8302uaky2gukrd79nf2spdgw0p436d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qlz5szq3dxn77a9tgkuuy0p0nfvatt8kvduh4gq | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlzl9h8k5pt3gs96xwc27jtc5ladwgru59zrk53 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm05f49ku8075f3xl57vw3dfdyz9guylz726x36 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm3hj8j5teq5dhlzugj5uwm5lagz2y3s9e9jdlx | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm3uhn0ap8jxvndae6tr7jg3qqd08wcr92jenj8 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu50l | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm4zdguwnf5dultzfxpfn0rjdt9jw5qcztmzmvk | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm5keta7vsv9zj6vl5cv2w6uxedgumfng4tew8u | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm8muyu9hjpefxy0kg6q8j8zxvu26cglfc2w95z | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm94kcua8a88rghwh3arwcgvu5vegcdtq0768v0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm9qu3x2e6x6xl6fqp807qq5n037gm4mzkdmq3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmapld5nuf0azvay2rxf68ujglu6pvzlu3rprch | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmcwc9mp9vf4q686rhll2n24437tqwfjsnzwh4w | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmdat8fkxyj6hn5z94w4l8v38xccx05rw5pfh99 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmdgkwkzd7zxggetsntq6msvpsq7ddkava47ued | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmdwglyujuumzs9khxhp62jm6snh7ra4twgrx62 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme8gdac4zptkjtlvcrtrgdjgs7lagt74cyt7c7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmf5lkq85rkcz4wzl5k8h34ylr5qcx5sfumgugm | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmfn7hw5mjyc6zaum8dfxufsvl5069lwlh444g2 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmgpqym9j7fskg842l42azsfc340gdafq4dl990 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmhe4yg97twlww3wxrrk54pttmf6aj9ty5cms66 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmhhznlsg6kyrga0pafqzq5llq7nntn8t544wlx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmjelzu59hwhlwg2fsjfy5pk2drrq6yhz56aya4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmkcemxm94mu88x450rjc02yg2zaqkd7ehn3wm0 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmlg88nd3w8lelvugs56lrmapudg26zx2an2xfv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmlj4jgcrv4gud8vaujek0gqff775xul0z2jxaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmm856pdg7zk693e0knylv7cezj9mk3lw5ckhrc | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmnx4pfkv5xwa50ewtn3wp9840e763e24xz3tt3 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmpl5m6v0073y2e6t8q3tqzl4tdf8wsqqmpdfay | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmpp5z2fzwrtqe2nc6uc4t3ydvdnqqykvx8vw7w | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmpw5nc6p5ujvdgh2qqwlazhw3du94nhlyvu58r | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmpyhhplladkq0uh48atq50xlrht0rtm3u64ugm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmq0ej5xpm2zdv75ux9gw28jan038ffnzn9duzl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq6h8rtt3vtn0tjks6xsgzzj3kpymz5t4pagvl | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmqjekt3wkrz05d4hqd3846ndgev8gjewlwacw4 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmqwuuztw4gas5px4d7jvwtdulrrcfnzhp6xd53 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmqxru79l9wf0cxj60rplqws25gmk25fl8ewtwh | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmrlcdv6rk2pjregzyl054nm0l4uh6xukqqdsrp | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmrmnzfle5awlfkwc7utq6tvnl0wj4lhygf3afv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qms5pj3rnguaskkd9qw67s3kscdcjwd98ue62et | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmsmg2g3rzruzu4e6evpfhdm0twd9un5ulgckdw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmtumjvnrr5aaqe873nxcc2zdtn6wzjzc6cmqms | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmux4utenhek28unn7ccshy4ve52rwax47efzsj | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmyhe3cwdmqz2qulx547r9f6f95nqpjw6rqk0t3 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmzharj24g0m6tcwrg6xjcuullma8klv894umem | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmzurnfxfgq807tsse7rcevqjef8mvrvy2es3cj | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0dcv9tja4m8es3x2n4hngve4y3n5trcq7vnu2 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qn0yf6qfeeql6a2mg7reyxe4zye943j824r7lcg | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn3aq6ewv3rws4r78cgzpmrfd6m20kat05c2hk2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qn569n33vtkeaa99xvtrtv5qny88fgwwpfm5wqv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn59altmp980avpjfna366hpc7emfu2rdn7k3jk | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn5wmgnzqz5r3xg3xrx0m9mx7ugcwdt80dnpx2y | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn6rsyy0pedqdfc4k8h4wneju9csuz5lkjwpdte | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn7uhjcgkf4ttc3s6adwn7syu8uqp5lz2ehxpa7 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz0 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn9w9mq5x2hqaf4m6hhj3lh8l7u3ajwnpsyp2f6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnagzjsttntjx6xm7t4rpkk45le2r6332vlsqhg | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncglywl6v2kw9m0qal62mkwagy7sdg8dkc0kh6 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qncrlgh2ycraw4a5ct07fk5lh3guk8r2h6h5pnz | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qncttw3wuxw858zz62qrkxefwnvvnuvhwn9npv6 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qncvrnsua5jr6c4etaxqhumwqvmj9pkn5ycuvsu | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qncz86wx6w6c9wntdl7hzye5mqyf54ky55t7l9t | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnczqrul6spqnq6rk4javgtsf7j8udd7rx4urwn | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnd3t923wlfycl7edvumv9csckjxe0g28a76hny | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qndpdha0pk7hgczl54etnl390guhe4rqcu7qng3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qneqv9pc3maznp7g578g9e9s00j3mmwhzw3wz6n | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnh902d7nl5jux2zr24vshazxscryq3kt0rns6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnhcut46xsgrl4elh2r535996ksgg564kk0mf39 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnjllwn73cymjxcx7dlg7cpcw5gcht2ye5tq96x | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnk0wx4w9gsaqful5z2tks9ma9lfmdup8t5n36s | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnkgvecsj6ewyyvl839tdhelrk2z9pvx5cw56wz | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnl4rtv2a9dym5tqvrut8v5gxnk82k78ea8ez0u | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnm25zutmzv3gfxjzcl9p6nuwhh87kfdtk5walr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnpaayjttyjhphhv0pe5z0weqcn90gruv9mlmyk | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnpvweet2jgxpt734z9mk25dzul73dvnyuyjsa5 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnr523xwa3tnzcwts7f23xtf7gn3u3elxcm4dh0 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qnr5ngytgu4tt3tetj62frfcc6f6nmv6crepfvx | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnr7n823rz9w323p4t8u8qv60dlue3fjmc0nyqc | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnu67gnu72tqykpklrdplj0au93ycq5u4czjhth | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnurmnus6aanlwfu5wyskke0wc48l67yjclk2fl | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnuswdslh0wyautlgfp3stvwvtrkcn9nph3srla | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnut2ydhzwuyuw65sznqna3mtenj4hp6ar0hzll | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnv7cxlz865lpu0cp6ha04ghhw4dm22rn3c5m9v | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnxn0znwmqqvz2l66zef23rz8yhyhsm5qlacu89 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0m80hevlslu3ucp99rhfgd3yukgn4pdaa3k9u | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp0ta7wd9mjddhkftc20lcjqm453vwxvc3xc3r4 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp0y9vd0yycpd6qg2jft2g5y33vyjnjhqf6enwy | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp2cykhl84d7y7g4hjgakv8ryx7amf0ltetp3tk | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp2l0dr9w72vj5994u4ldzz7cde8348tya4gv0t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6gpwp5j | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3dhf94tewnn83986zp6k80ld0pnhq27xtnxyw | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5qd9h35gnqetjgwr4w6sl5ywmzx2hsr8deu3e | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp6hcunnl7cug3py06rpyjrlfpw6k4e5a38s233 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp7utwhnccer3u7lcdnhjlrxgakghmdva4nhs4r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qp9p6dfwad2e0q8dkdseenzsw66w6drk4068nnf | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpaxtgwuznwx5tnzpe285tv4vv8qjx2zzvse05g | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpdmg9spkahpj0glfyj43h2s9azvxden8jc4pkf | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpfadh9mjz8errz4eknsdlpfkygwzqrpmkah45n | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpfrm2plr5w0u0gt8e8k5pwu60sv0rr4p2srhsm | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpg0ejw2tfwgnwh8dlfy6zzdzckzlf2rk2hxzan | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q9sz2n | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qph73ry74z3ra38fts73xcuq8hjx62ujwxy0fna | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpj4eg9z2zas62nd3nqtdkks6sn9rzq5ep6ut45 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpkdw2600lz42yxndpd06mu6yt7a668aqzg2jz2 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qplqhrnacmwt9q655uxylydajs0kpxagdhwpqpp | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qplrzscn04sfmwmww8nf6jzusj46w0nnftuqhur | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpm0dd0v0r2jux5lvvm26elha5vi7sghf2t0zyq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpmkzefkm9seqj6smqs7w8wcj6h2tjydpded55h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpmtauaf969v59hz7y5pzxxhkggza89s6f4k7dg | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpnjhc2x2jfcrxjx036j47r693gvsdkyjujayh0 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpnq7qpgdl3kx304l5j3fzq0vu43yyqlzjdrq7p | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpqf77qrk8a56xv2fjnsu2mcld4lq9dj46gm2ga | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqy69gt5t3h52wfg7t93t7867lpnlrw4ndsqmx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpqze5eq7xe73na3v94d6jx99y9jg947wsx6c57 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qprz48sjekrtfnz2va5z476qfwst54kjyqeh06k | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpsvu7aktu9geu7ghg8500r6mqvykmlhlk4qlnh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpsw60wuxhhua8peeu4kcmrf3dgmyx9u35z9vde | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpt694kjssjfmcwcvmgw3gkqp2mwfl6epgazkw4 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpts9cct4zpk56zw2s772zqycceytf0plf9rkg7 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qptvu7rlx76nw5vd46fv2f9yys4nmktmujc6379 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpv7f86xvz0y7e5g29r7j7r0tkk4tt858lds6ss | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpvhmw7uszwyfzflghe05rfsx9hl889dm8ncldf | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpvm8f3hdue7d0fauspgzkkzckmt7tdzrka2egx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvzz5jc7ygeg95k874wdxy0pyv5dhcvvqvy9e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpweja98evysj0lyjuzhcmdtdf43a78syrwnx3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwrpw4zw9x73gf70gxg76e00kzp67523xuqs0e | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpx224qwwpzr6pmr6fu5al0m60xdellacsdp4n4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxarje4ty9qeklpuu37s74xf6snjn2p98xr65n | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxfffsa9ddu0lhq7khmw6fmlqe7l6ckjpaexfz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpxk5v3ly342c25x597jpkq2ktvprf3ccxaukcc | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpxulv95r7v4ycz5jcmukctxdg5lnl03s7xr7sd | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpyj7l99z4dsnez0hmxmklmcw895nptvujyuwv2 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpyrsde04j9rthv66tamkfv80a3tcfnwdgadq87 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq0jqsc9mvtcq8jn6cxl0ft97sxrzukxtr4f8g6 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qq2pd3ewmya9h5pxuxcvj3k2ry5rtr2ckfu0hme | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq2unw5sn3hatnyszvf8tnmaf447ljk7vqnqgpw | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq3jraz8dn2s2s39wgffcv0zvr2duu03xrf97f8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfqpz9 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq3vxa6avynra35w7xf2vessmj4fsak0jfz63rn | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq4dk4huxzndsv5elampcusyyua3c7vl07aqcks | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq4ternc7u9dcscd6jexvwdydgnjcd7700fgqfp | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq5l7d6dvp8v0xr76av5cwj0uprvn0dq96zaf8z | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq6lpfvkm27trews07wk4wc8rq2puv60rpzg7ze | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq77pc3yzzt6t4ng6k8evv4t3veu5jce2egygjw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq8dcglngx8pejha0jrzvlu005xv02vyh6xfyf2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq9kctavkvc6ujuuhflp9m9gyp9z3zgnltstgl8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq9q0r7p83gqcqxatwtuktxg794c2370ew6nlvs | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqc9p5nspe4cq0zsqkdqtln2zp9gn0k9u3w0ks3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqcntcqdvc04xk7klrclfceya059uwcwsxmtnm5 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqdegtkt29f0gcs89w0ahcg7gste4ncl5nqfyre | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdlpxf3u4ra6zfmfh58tdmhtz4vqg7exusefpc | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqems8yscxxhhef0jqncrtjl7h4ymzfdzspadqf | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqezxm6chm34rch9dy4ygkfmfq9canetlndvlyl | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqfc2pxnwm4u2mxucjn0vsrrdulplea2t3n3nmp | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqh247yla4nknvyh8f8kzgu7cw4qlrs538l52th | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqk7aac7frt2lexsdxuttnttegr6dzamfalmml9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqm3mxrpls5pg5sd2e8gtvwlzqhg3e42ye78mug | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqnu380ertllyj7vgvqac9j6svyr7p6f4vcapm7 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqp3hnuwdltxtadmmyupdzk80khwcqdgxx8ven5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqpywmnsskzz65wjqzrmw7c80q6c98zm6s27z42 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqqddgg909cz9ugfpqsysct9eh0luh9pmhm29s9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqs6dwgcg9tuhhnn0n9gfwu4vuca2nmpjtcrq4y | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqsjep4knsj4pwm626tejk4w6h9z569jxj3gk64 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqtlc3m3l24mhl3m37dlx6wg03cfknh6gsszvmy | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqtvku36nfc2y7yjnjt4j2ajlwe2ewg942zn05w | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qqtw9qkj9t4tmeh260t3s74kcqecdg44pvsplv3 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qqvqhl4w0va40ey03nzg56meeszcegw66w8hw8g | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqwnumjvxl4vzxk2tn3c6zft6hzrz7su24m0y3t | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqy0xsm4nd9lqyc98dyz3687sr42trsf2le9ct0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr22a5cfqmt879je9jjqlhn5ufnlrt0947ank9c | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr2e3u93ahl0gg80k6nkaykle4ryekv7kfsdff9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr2pdp422dmqkelgkmtmcvaf5c93l3754f4rt4t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpfp6gz | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr2ymlnff9hcg68pkpmy854drxksdpkzqt5a4hl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr3zv36a9lfd6vr5xsarwt0xym5mlpv6fkzss3g | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr4d89jllr4y8m5ak4722rj6ksm4vd75pa977ze | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr5flpw5w5hwy6swhancckas0huhtpf6t5885f4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr5satv70dz8whlmnw09ja5g325dw8qu4ln0rk0 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr7j5unpq607prmu0ju7mzhz8nmt3ntws06e82j | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr7k7ld7srl9rp2wzlkjzz4vg6zqmn29uxln8z7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr7p2gsx0ga5mpwq93y2ujqav9nslznc2rd6d56 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr8f03hzyj8g0zjjzmk9trktym35cssx8nk7mzl | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qr8vurxz87e5cna73zsxvsm5w3xx9da5kpqjmc4 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr95k79phqhc00lztdmk34vvnthncr6uc07guml | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrag4zv6vchu3dtpxpunrkc2gnenk7072y2mv66 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrcazk6ddkvv2m8vk7xdawt6wnh20ys9lm9aady | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcecxkxr60uxxzylheun8gyyctxmp7r9day0h2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrck9gu65yqz4pk2r737kgysx4mncjju7ddd67r | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qre0y4hhqc5vgec2hee6mt64p4y9n82skqlh37h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrfyg3h3k4zccju2jfdjrfqmpae725l4qq25zw5 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrgk89r80pxcqswmw733xzzny6gyk2ku0lpwznu | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrgqydzhx4cjdenyn8lu8u2vqcsyry8yljle5td | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrgqygs2lhwh3vyar5cq636thdjcsyslwz2xwaf | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrhte7n6qx7wzwwxc9wxnr8jdqcuj8r484h7n6z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrjl2a2ty2lj6ffc3d5ula20ptefkka9q8v44v6 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrjrxsmmenqyk37424zawy33c04yuh5mwtcf74c | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrk3a6revccauawmq6khkux6mdxeaymet9xpl72 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrkm3hunyy5wlsux08ky5s3njcpem6mglr8ut3g | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrkngdk7uqm4eyzffv3dysk4lzpf7z2urnmnl3z | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrkrszd57jl8e63hnhcze67n9ec5pmw6l67edl8 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrnvmyam2kjfpmzvgywvg0kunzmdshmt94esrer | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrpdf7wne9dneg7u35aza87dshjzhjecw880xh5 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrpfve30x6g7nkmwjrudjd8u3epk73yj6x4cns8 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrqq2wdz53rj4es5s9nk63qyr6zv7qeua9jg0wu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrr70662js8vv62slq5uxx3d4ctl0lxv62ae22s | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrrpejayewdhl9neew50qx8j88s4lpt5qsvclxf | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrsalpe5094y4waa3h6yn0j8p6cyq3vqwwdwven | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qru9cxuvnf7yt5qmgmxcmycmjgqy2wv4dzy9z7c | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrudwdl3syv42ggv78pzzdgc2v6d0f7ly4yr88s | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrur94eda4r7zkgmjcrj5rnscfw60hr2jkpfr97 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrv78clmrhm0p8tu97p9ysg98syaeaz7mru6ulh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrv7a637xc6e6cxul77tdue2dlrulcd0vcuh59x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrv7mjqevl7ghd4zj55v49kspvh372wllc7z7cs | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrvkq7xsj8qj7qsxttm3y6n8cgp6c2lpzl287af | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrw6wmajatqz0k5cn49taguj05g0hy80g8l54r2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwkd984xhay5qzpu84knnzv4nlyuan97s3rvym | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrxfv5z6wgk739laf664pt7sx64ztzy2kl7c3tw | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrylyj0vnhsuf8cada84sa7xuf4lvy55gv3jsw9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrym5dgx54r7a7545dfa5k0lghrwzzdy2jr8wmy | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrzgc5p9wnkkelffm0tyxcu8d4xh3u3afp59p3m | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrzu24zt5en9asj2l93ekkyag6jvtjzwghnlc02 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs07t5fxsmlfje9r6ft7fz2psgqgpt08krflhdx | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs0hkk9mzqe5xspgljprdpatltzkzps7q909tfv | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs28rsrmztyh9wld07zdpwf64fafmltc2hr5pwu | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs2lg6zvlgadq3jpw6lh6l3aw26a5gv5h5txmrv | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs330hhaz8kjxmcanuevfgc7dcdwdj4pr97va9w | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs35xmgrqc56a7q4mzvffpfrljrx49ruv30eatg | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs39pndv5lyluj4c6s52far9zr2am62t0j2ju2s | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs3fxx9sqmpz99q8acttv4pd8ryudewu6t9gljn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qs4928yj2285rgnlp8pzcxurp77p89hg27v9n0g | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs504gqae8e4mzlmm5jq47kexz260p7rf2uwxrm | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs5k4pn3e36m8wnp0amkdrjspcee7md7kugqw3w | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qs6dh8mlv4yn990vau4q23ue2aawrmlyv4avfvh | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs7dj4quss4tg93ntsc6sltgmfq5ypeudq8hl0w | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs7s9nav3hu8hayu0v69r04lmlpkz2eaz4t7fq9 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qs7xzsahgq0nrs466mzj5a60atecekre5nel3hv | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs9n8ewgacr8uvms0lt0c320sdkcr7dl7em3me0 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsa28qpl80aumq4hvshh6sls5ukdf9f653n3ykw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsaa79rcesgt4f4ymhnj287fd2uwh3f0gn7rnmk | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsatm46adlugceeke6fwm8kwtv0sqltyk45h0ee | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsc3cg2tkpy9yx90jmdjqzpj7tj2uanz66h3l77 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsdg3kex3vhztjm0zl72as6azmu3uahecs7sft2 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsdguy857vd7ydqplf0tqjd7lr8agxxfqjd345x | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qse567ld39xwf899sm5ru4xxmh8uu0a2qedz0qh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsg8z09es2txngfy4wxtzrqzzc3m2k626przhl7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsgm0h2fhe4rw3lu6ap5ug9xw72fhg96gj33y5p | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsjuej34kq2sra5z2tswxueq2avwa00d4eknn3j | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qsjw835tp6c60q5ynlz8mjm4gqgfjeyxqamqtrl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qskhzuzgkduf6maqqfej83faxnhgw4llpme2aq9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qslk6ylweq3n4l3fqlsrrdflqpmfk3w95nlxayk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsm3w7wlmggnen9nd097yezmft6altscjzu8mnf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsm3z0ug7yj2kqm2umgd6067fh9ylwvkqesspam | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsmc5pryt4avssewpgdqdaxkzhnnjtyxn374c4m | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsmpr9jv2lkf3cwfgmmm6tfl4vkgms4qj7d844l | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsmrn42tjs29qzjj67upmlecn08e25x9ktaecu9 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsndhfjmrfw2qvwzlm7433593r3kwuck7jkpxq8 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsnleavu24qpu9nghq6vu5czeun9w0vmryxeceg | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qspdzd7k66y99lg6af72zq2h4ynstgquuc4mj7h | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsqj9g9cuyx7ndqav4kx4qevet9emqak6uk8x03 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsrn550lw3dusnzdcmsr9zjtsjuquffcnjm79e9 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsru6e9h6mr4wukmy9d7zlfau7n4jgumyfryp52 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qss4ek7ufnx4s9qmj7yyr6qp835t5jh9zjsgrzs | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsspsxfl9tfw4svzaq7t97pzm06tnza4scl76xz | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qstlzespvmg30vcnx85a3u43xgxc7z4xt6uqkzs | BTC | 0.03200000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1qstnln67d876x5da008vxkt7hsuj74x40qeg663 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qstywdwy69u8f64swkm3gukg3gyhrw8hxdkff9e | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsucrm9zyq5vvlq3hyddp8h3un6n7vs62ueaqmw | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsukgrvz2wjsvva9y4f053jcfc6rkk09czlxys8 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsvshgsyv667842rxnp9nddlcyst3du7xf8zumx | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsvuyezewn545fks90gc9p03sdm9ufe3geufupj | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsw2ugeh46cp7xsa0lyndzq8d7anjjydm6ef6vl | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qswhpgwh5durjg673ykcmyrh27xnpwcrh2e366l | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsx73mtm9xst5ha6njw0x007nvla7g90kxkuesd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsy4hj86pdmfzwwfsy5wj5phl4ky8s6q3p535m8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsymf0qy88ef5k0gp9ukl26h4ke9f5mjlj9ap7e | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qt0cfpmn4sq882fpd82vq2tcmk42xmj3f7qul6d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt0gdp3z03j9kcwhy097e0gk7ntqzt3fzscc88c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt0scv55vtmv9t9jt3szkhcgmvwyy7xzs008vmv | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2glmr4cjwcj3zynrh40mj785pxvp7u96y9525 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt2j9qftsmrx7ln4crz06e6jpaku9v7u0uy93lg | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qt2k4ua78vdptmf9lnypk2ct6jyfqxm237rm7h7 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt3d2gnv4hrd9lpy8arxj9qceqpz26hhvjqnul5 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3gh32mys9mtvrqr23w3g9qx3p9wyqjj8lztsm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt3zhk90qhpsnzxh0p2hp6ah8kjgx4ev3jl89s0 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt4vsndd387rg9kcsku378ztqye32c2ht8rqxsn | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt5dz9lgmhnsur6hva4jl6kva7zs3fct5wfdwsc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6pnpmlakphmxxjp75l2p0z0xvv2m3wpree8k7 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt6vqckwqxmyscxp9zpvhdpmw8yvad7q47hjjya | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qt89nxlvjm7s4kuwxej6ze9zlhgdnyaw28x8hcd | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt89xk4mhtxctvkk9p9jnjm4vg2hrww2jgr5ewm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt9drtk95y6y2ce6yq6v6gazcf7270hnl2y03u2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtarxmjzk6p8s6gmnzcxcnmnccxqf7m8qqme9vg | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtchpn0d4x6s0jh5ua03ljgrux96322peastzcj | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcwl4zf0krxal9hx7vkc7aceqfmuarnk4mjlxv | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtdua8xjch9u575hm94yuk0xej5suwre2vmq6v0 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qte564rkkwftj6c0j7yzacc0dkhhz4u3phaa7t9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qte6qrq8n695hz6pxnh5w0lzsttr5ppzht62fzq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtem74fjat0m6lke7dtz0zn4lyazwxwllmayqe3 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtfhztdtv4slxkvfw793y4q76af6crf22m3qvjn | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7nhr9akr40myesujrtrrw0d5gradqcr237hk | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtj9d5gaur9xysu7v3vmynp768u6sjfx64py23p | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtje03e7uz0zev947k5k4h9r4znspt8wdnzdnnh | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtjnuh4ltlamg0gft7gzszurqu3vlkhnd5x3qj4 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev08 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtjzzp9gelucvuy3kw3tc8dlxd076qrlqnxwsu9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkpa6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtlx3zh0d7zc6930nsndwle47s3smdgexfxw53p | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtm7jyyum403fy2aku67ynkwtf039ync7hazkr4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtnyqrpehf7s7x53ejzchcj2p6dt6ef7pdf9e87 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf57sv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq6nfcwd9ae72yjrrss48u6jhkzrk42p3qh7pj | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtrds57s3fr9kddz4kauk8evzvc2d0acmd2xvc6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrq46uuh08l0vgnu9dldaztvsc6rle38csys9h | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtrympqjuqqu8yr0xmyq4uskp2z0hg7tx45yc63 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qts9rktqde8zwhg8f4ektk9l0zsxhr895ypxexm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtt2zsps6aer8a5v0txazmpydfjx35xtswsc3vz | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtttaca8gwuvtcmdpymsg8p0wc6kts6grtpcz65 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtug8nhdhlgc0majvwmtuz9zg69v0hxgguqzp6u | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtv2wdgqktkznqy2968rkztvpyhfrearp2t6m79 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtx3svsuqhrwuw7952vsfnfazvknxgtr0p08s3x | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtxpset804pqz9sglgqs6gz65achlxh5jfcza6l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qty6qranx6eadgxpxp4gtfvj02j6xspkxuwkdd8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtyajqjhzs30glsm6qxhvlfg29y4c85eahyfk6v | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu05wmff6zmg3pw3ssy8euuw8yfwkl40egtrl0l | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu3g0m7crrxmak7wx5v3k6ewzrerkp8dgr66945 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu44u95345c5ynafpmtxusa2va5nan8q454l592 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu60meva558m3ajewj2av352d90s6r899d8drxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu6dnmq4pe2ctjmzrmg0wtkkdt3f9jr5dnpvj32 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qu7339xqyyrfkttmxdgzq00cqqlaptpn0yy7xzl | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qu7ews45g569mhltrm74h7f035r2w650rzz9pnz | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qu7fz0hpx5f4tesa9jzl3ny22xr2jr6l6ps9r8x | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu836nqudurfw6dpqjzlcnf524e9wsel0f0v6tq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu9l96j3y2we0nqw6zs76hav7uwvsuyy2usvgvs | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quc6atnz09maud9xpry56gz5ncl7etnyjhxmwzy | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudmyakg8rlxfvwc9zmmvyfygp0sn09yvdhja4t | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1que89tlzzmp0607trwgk3mgu8kp00m6f80rt3gh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qufsq3rs50ldm2ya4d3lmt37lq6f0zjknw335cv | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quhtjzutchsmtf0np2u68kkwu9q2vn0h588u5j9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quhwwa8jqzheenme4x0m0g2jf08d9scl2wmx6cq | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quknqxkvkl40xcwntxahu87nyuzue47cxru4rea | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qum6gtm9mjwk5plkt9f7h3ugg2c2q0sp3t46kjd | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qumm0y5hghmd5rsqlue7nhcdwf9uq6m4yccl2aj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qumuwp6a4qnhx008yd6rvjpfvj6vhyvgn5jzlre | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qup830lmfacpdm6m368zdjdphrhzctf500nyp2j | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupuxzk9zaylhjdh3eah4nmnsqe5gv5z7smvzzg | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quq6d8eyq3svx64rgvtprsz20qj4a7ww9tmc39y | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qur3g4s0y2v7eleut0846h3gp74qx0n07nqqp0z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qutla5vwrwkgsc79fnt92lqyvg52yh8q9pa5yjv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qutrtnhu708zkcc83qj7wlvv9hp5z4j9ayv2zra | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quuaxx0evjwh47g4j7apx2vkrkqn5kfyjjdemgx | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quuvrzy3yk9e8w5vcn49c6ra7u5gt2qkjg02v9v | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quzpvrl8a5dvgrru99grxv0lggh3k2ydjxtza55 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv0gjzcegzf29qsdtd20u4n479k2zlttll22klk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qv2225krcdl5z8emdyn3zya3j2jq3m244x0t975 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv3tazvdzele40e9ks9k78y370rj7n3dzy6hpkj | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv3zhdua0x5f0r53e5agsaydze3zssv7znug2ls | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv47hk9tmht5v3vjwdnxxja98yfw9e7ym5rhx6d | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev949kv4 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv4q5z64h4dv88xneyu2pzskvlvzxr5gq5k2wc8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qv4vscynhmuctzkadx87hfq05zaqtt9uduwj3zx | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv5g3jheeswg6zrwdrkd89em3244fyyt2c7unl6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv6f59zy4hmyfgfgfagjvlmxnnxzrfjf2xjngfn | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv6l6hkudqvvnu9ez59dv7p879wugdw5den3550 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv84tu6dgjtw8cypqql6j3vnulsefs7p3m59xdz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv8we8psmuzfht20454thf4l4qpsaqgpy3kkae4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv967e25k2wsatuan623etk5u6uc9v75mcu6qc2 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv9cx7p2m58w6nskhguuv5g24z7yulanlws7gjs | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv9tv2fw37wp97r7lp09p2s27dgf9d5fp04ef0x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qv9xjjy2npva3gph2t4wzfmeam49my46am0w5rm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qve4xsj6kmtck6vshfhd3d203vtqrqmdh9sujgp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvfxrezpl52kwc67l6wzztcqshl2qnw0x4sn6qt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl4 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvhs9l75zyc9mdzygtlrmntd4c8n6d4zngyz0lu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvjyxdumtpwp4r8hcfxyujcqud4sf8fumtxzz02 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvkxxkgfecfx6qlvcdhglvjzlk82ys6628frrrjp | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvm324hk66n9y8ujcscuag667rwpu6vq2dfaxs5 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvmvpsevt4357u8ymfu4wtf63l5vjfu6gl85yde | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvns55szf5fu6lt3hugpq2yvn7j750qdaqqc2qf | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvp4t5657pf5q8envgs6p2rjkwh5g806z0mlsjv | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvp83z2r5e72j4ztd83g7p8qxm5dafqa9fmgva3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qvpwyqpw628x50yl8cnuzndh5xj0ar8l67h5xlf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvpzvuw3hfmek46esdmk9w227x47thd70trnvm7 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvq58gjp9m5z99jdt0grxyneht9xzgz0rh4e30r | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvq60zuqye28k30nz5zt3yyz3ve339r9wuu50pu | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvqcncua40xyuzytfqqr8g3pl9gfc6a406wjv57 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvqldtktz2n3zxcr393dm4mktakx6nr24jtkc3g | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qvr0jp8hk90qeccuww6qj8q4afux3tqvk8yawat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvtrl4ayuamd99dq90yg26raq5flcgmqevqtg6z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvufp2h4qv0s9y77gqw3t3aag83nx68hgyj7zxr | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvuluqd7pzmffgte9cmdy2g8k4s9atzs36677v5 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvun3hmkt5tjrvfg5nugvwsefp5a4vu3drhvqy4 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvvq0al4kmfqwzjyl9ylja4r65xrk2r63dvzcrk | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvwzgww6u3k6jgyjjnllkah23gvj5psn8ff86fm | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvx6kmtkn90nkf8htq74rkte8jf0mlq6cma46yp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvzypekl4mz87etmq8njlj56h2dvs7n3zxz8huz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw05ck3rv64dhrqszq222yhnwsqkztzd0vfmtkg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0jspptdg6vm46kj50pt0t7l5e056nuc8xhnsc | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw0s6zj0s885ury683axud7y2ay8sx6h68dyg44 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw242yeqpcup6g9d2wkx8jsm607dnteszm000e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw2ctk4kz4csly4d5tlnf3qjjruzq4k5rlr5c6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2gapwgn8jjkads8jtytepksc8hdxt9ut57k3t | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2ludtn47r64fgtrye5vghv9u7tdusrc7zthr3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw3hqlny0dk7rx8fwp2zfjhl8cwe2fd05acn7xj | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qw3vt6zssrffsf5k9jl575w26snvl9dqugkxx3t | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv50y7wc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3zcg3d98q4smnsmu0da8cdk7m2edvqf4kyskt | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw44dzuagysecl2vfvksp5aeal2vv7nm5u4paqq | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw66sk2q3kqwyfdeyzktxs95crsfxvaf63stkmt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw6mdqg90r9yhpcjgf02rglq2g9m7rdu6llzxnz | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qw74rys54ucn3ulzr3e8ahf23vktd4rm5ccmzkt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw7a80463cyjalpyx7qge9w25utauemmfvcqv57 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw7g2mqc9j0pky336m9vm3el0p64z02wmmh2l8l | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw7tfwem2ma0lrjgjxzg2ggx99y5c0tx93nzzwr | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw8073302mcf0zfru8hmecfylm2xh9u0n7t8gw3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw92zyeyh2ygfy0avrv3rcdhx6ej3ul23gaa607 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw95wa96x7yvnh9s3ws2n2f5vuwh6qyczwhf0v6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwafjxsr6n7a7dvhv6s25gwe08ystjf9kx8459n | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a86v | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwc9vu2h09jux38egytur8ufyewktdyvytymwqc | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwcg9ftq4hh497gkczxgxljehpnsc4muttvz425 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwcv9802hycx28v3yjmdzua9ak9vjgmnjlkz3wp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwd9d3np4pej6csm23kvpq5swahu650v057dqne | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwe8dfyyla7d47tyrrw6mmge03vyqtpkhy79a4n | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwek2s6jvu7ywh33mz9efxtnweqszr9r3p2aqfz | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwekmq9kdtke9ckl2k4ps92tx3syc799km0uwk0 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwer4ugeeaww8qfpttpwxmc8r352lyhrszazrmf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwgnu35w6rpfwfjgpyk77mkueywp2usg0y4d67y | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwh2nnu8lsrdzwafu753ekhluz6hr7thllr58ql | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwjjamf4pf8e94h5ffjtmwcnahjpwqgz6duxg7l | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwk4jwzun026dac82ej5g3qzxu8avpmm502wdr8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwk9r2asvk822q2z4sens0vn4cs2pq7w3q807tw | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwkdcy7ln7n8vryc7h4s6dlvel3qqhfuhktgaug | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwkjs69hh7rj4nesmn4resc7f8f079mrcmwddnz | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44ld4a5d | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwsa3qff2su0ckycgnnrn068g2j8w3yq4kz9rf8 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwsn9s6hjw9drvxty8avtwg5l2ly3h28d0ajg8t | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwt98g8y6j4uf45v4kkp8lz9gd2tjntnw5655ad | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwuuk7sdfu86s20xefek63rp9k8re2jvvu6c49q | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwuyujgm03vqr6qv4yma367jka3ht8ahfjpk86j | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwvfysfdydhg2pcujkf9jgsawvggm6dnqk7drjt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwwhgczd63wruu6zgxm6xefsh0kqwvt62rchrc2 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwwnzlzx5e2jf26ceev0sajgpc0vnzshx7nncff | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwx8auc66zxg5dnu743q2p3kwv9vsz4s5r0a55c | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwz8tvyzl6k93geqjx694rs76dsadedvscq72ld | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwzet92t0ufjdfhmerapg3qk8k9vgkkzlehzwnw | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3lcm6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0kxpg34ppqquccuhgu40hlkk0qqq4q3tpdv64 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx0z2ns7gtd34t7pfac9ajvypkryh7nzv3crwvm | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx2eqlf689mlvw4t2terpjqdll8p7f24gxdreqg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx2hxvethl4cxkt6jag94lfeavte9j754ag9yns | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx3wzgzhqq8gxwur7rr743upu3fhyjp2vsta7j7 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx4dhkl83rny4p3yjcp93mx68zm3zjekmp4yacn | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx52rckasnyfzg3n8v29jmfka29kghy3xy5jktq | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx697jgfmzzv6ygmxscjqdz3p0p32pmglm6kkv7 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx69wjq3pk77pjj7pm2pq87mkn22s7lj6d76a6n | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qx7qq5dhujq3v6s8cxkrsmpetf2vg2ayxerzy7n | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx7yq0juu7lazasfxa0yzhpy33u97zkuguvtg0x | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx9xlrmuhd27yu4h8fr9agt5vtr8wl65ys56uhg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxasu8ufk5vw5vk849nrw3wzqs7rya3u79fhhyt | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxcd7xurfs70g86atxaaakkn57hukcjns58pv5y | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxcxs3rt7wcu9fv48aemvr9xqx5t535j6s630md | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxfqe3h5h9vluasrq5tm2a9nk59k2n3wuuuuykl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxfyvpa7spu6wq0djwer8yayr6p2wh6uqzl20ps | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxg33hgk772dufezcr3kgvqj8cj9ydhy48whkxp | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxhkq7u89p4ezd3ntld23ahfkv42nwdtkqq82q9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxjfprj9vvwlclev3uhgawr6dm2jf7ldz7zp542 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxjjnd6xnktuxmxkdtn5lw2m8n6esuhr85262v6 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxjlavz9u4kmsekfjltktf6499kst682d6360jr | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxknljgzkdgj7zuq4lqmana0ama7zkq2hs42fj3 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxlrrh45e4qsw5cyde4j4kup5qr5x38s03a0fh9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxme0lm77yxs7et9squs5hrumn47xm8lt5nscwr | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxnaxfz7uy4ywrpdx0vnwwspk4emg7lwzx065cp | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrzd2ns | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxnsvr30q4yxmut54uk5kf2mpfyuvyexwzfy2f9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxpna88njsxxrysfl0s60aga7t69gn2dp8sranv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxqa4ydp5kuw4c25q9zqgs6wwhev87gkcllsngz | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxqxh6fxw7e5qlhnnlr9t262tljx4ps0aqux2c3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrfhznqml03a0pdfwmek20gwd3ne9n2jyl40ew | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxrupyec8h73aqu3lz92asxeg8cvd9jhc7z62n3 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxs2fz5s4vm3qekunnx6he66pl9mchzwe0yuzgs | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxs2nqd80adgcslq02mc86z89hvmhcqvm8u02k4 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qxsuxtlh34s5yp7cypyfwh540yk6w6chm6shj07 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxszt0nmdrjadxa0rqryme9sqg472nhzlp2lrja | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khqxun | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxte7tkn48t6hrth8jufx4c629n28mhu3wrgxum | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxtgu3nm0vc9c776xl50jwv92rl6kweqqarzvm4 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxu7a3nlpvr9fpq8ffdkv662tr8e3khjqzcr324 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxufn8qctj6zfjfgyk7gp6rvauq7pz5czulky5q | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxw224z8lnk9jp4pujsef93pxzvdtq06snnxhla | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxwptvcj5tdngyamred8hjk3nygwvpqde7ku9v7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxwy6525jh6zxupd7fc6lnlskfvyapdycmy3h27 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxxyf2jnqmvk5lqfmdyjmskl7ad0capwc6plgpq | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxzm9yzvkr5pd32cd9lmtvw9vk06kpyc6z9wlpk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy07qlghueqtam8hsc6a30r2whwv7n439pdqhn9 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qy28vlazdfpawrdfvudg5zqd0lfhyg8kwxuk5wm | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy294lrkhs3809qtvkh2gyxxleng3qxlnwc8epu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy3r2lrtqn2e96ejhvfk6a64pw323q2y4k4z6k3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qy6kgmncjd0w3uk729q3cnenxxdv8sav9cgkt35 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qy8hrttmlwwl26pegu8l3cuy4mm3aaemutlsk5c | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy8thax4uxmeev0a50t35aaxwa6pyaptmzyzxa5 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy9aay84qhpz0wse6ma8ag7t2cdf6mahgpwuj22 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy9plx7endk4e07hxqeudqqg34p5j6sahn46gza | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy9x8ul6faggt009vnts602qlfxztfnve2lnc69 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy9zxjll7drlhdexedec03uvw99efgjs6fygxgt | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qya53kadx6e8amr68qsmzwl4v5u5x7g74tekpz7 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qya67llpc02utsq7wr2t4w32eanq9k00mj2z2tw | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qycfk6zzlagagjsuhwytx54g20rpjgdmksr4gly | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydg8m24wnlt9qsqx598ym334etj66yx9at4dc9 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyfz76enyt7nfglk3d42htye99dx6dukams4dle | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyguv8lshmdrzx3xx5e5uskqu0ccxe447j0gh0x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qygztqwupj2m6rd97a5jf3rgxqx6eqm85qnwvu8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyhycwaxk5e3yqhfgmzvqt6xwq7h3lp2z8yck2d | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyktasw5vl6u0hu22rmy4u37tqwa04kw675y53c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qylgnauyytmdmya4pjq2a72wufavj4hpg92ns3g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0n3ka | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qymglyrffm2ch4z445gglvrg952jkd76vaddl2n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qymxmznv6cd8csrvnjgjq2f6uaf7lzjcd4lfkmc | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyncfwgh4k7dfgp5f7ceaq00c2mehlcu25zkn77 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyp9w69mfed2tju6mdg9w95277ujc0jzwstxjyt | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qypv4qvankqedneuvxxmmw80zw9twlplhhtrv0l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyqe8s0zctq5l0ukjxucgz7zj8aeph59symuk8y | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyrfxr6xk80693erlkwajc5zdr6pd8h8d0q2pkx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyrvuuz4tqeutx6dpu0ln7sarwvd0dpnlpxf4df | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyt786d8qwxsattwxu9hk5zy30nknthqguy8t63 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyuh6pflwl2vj0f53aptmdwf3dl6gkk7nasw5fv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyut5ts3ukga5l5rt76rrf6fgnust2l4ulwcez8 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyvlzd0appxnwhdgldv2ttpsyc9hfh3yrp0ymr8 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyw0prxxg6r9umn8pysuck0xyzuvk5xx3qy0j85 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywrt739aty07v4h4lp2kvzqacf3tatzd7v02nw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyx6evpqhm7x6d3psv7s68kj8plmxmkdjt9pmtt | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyzshlap0vlcscpdp6svsxs8jjuxcqe3ny6kt24 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz0pl8jq7sjjp07edlxw44z3kt209frxa7ghh4h | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qz35fwju4enlzgvlzelgmpxfhdaf3e46hdja92f | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz52acnc47dt3c6q9pajen7cut48r02mmn7flaw | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz63enudrffku2cm97u4syrqdfkmv9phjl9z764 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz6c26vwce73y8sew8xtcuhdq055nja367n6u3d | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz78ejwx4ehvwd3tf4r4kzwmk2szzg48kejgxtx | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qz887eq8cyhck0x5fnmun388n8je8jl3vxsuja8 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz8jf2mm804r8549rdhpw92dfh7vkkcrtnyfs8g | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz93lst2r3rskn3zp4l6py43czdxl0ffg9ptzq4 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz9s2f5qjfvddmytkw44nrevw34yd6wp6wx4vel | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzczmghv0j6hwzygnldz57dfweq94y0a9p48tpg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzda4u8avy43956lcx2rsjnnwra5x4sckt23s3r | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzgzqdqs38ut5vmqnvnzfhcvjehqmhy9n0ygc33 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhkf8g7fmwlu7cs60f2y0s8dsaj9fxs7jj953y | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzj7awkvq0h3eatmwk3npsd6t00ldy023ttrnn2 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzkyt0chev0lcnsm28h3xe6tec6pyvmrk6nx59v | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzl7lxzqtzkwn7v8kdze4yp6kvp7xynfcwm8zk6 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzl84qla80jsk5ejqn2zysa6edqj3s3d0j4tsc5 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzlnw5mzmssvv4vvk62ytjku2pl4p9jq5pz0977 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzlr2ujnfxh9yquevm2mpr9vs0ertpp0qywc5c5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzmezv5g52ss3ch9glw0prq7y24f46sn4mnxrgh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzn3wzmvshr7j0zmdzkahet2dlyddgmzsuzgasg | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzpuxnxu7va4wdupt9re97n576vwajkgkqns75z | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzqgf8xzql82z5xu889r2qknsmu2uslq3f0epyj | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzqvk2umk065uzd8lwm7y3wud5d97ycwe86vjw2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzr9sk7x93ntd7w0nlucn8tjlv09wflnjj6vksm | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzrv48x5alucncy2zvc5ylaqm874zltlnm4y6df | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzs229wnefpxmknxed46zdgmacawrgtv7xx9ndz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzsaxdmp6zks34eznvcm9y6tan368zjah5t3e8x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzt7wtpwydsts5ccjghrm2d8mfrvrstjd275j77 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzuy8tl2h00q0eduwfxdl4gg2fyr5j3mu2m5cxr | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzwpnkjpnp7nm562rzzgcf220sc0ltfexyr3mfs | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzxrwc9me2z727sz9vjrk9nlskskna3su9w5mkf | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzyqpcgn5x9s8f7tf3enrg3tf04e4z49m5lhu8c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzz66yj9872g9f5kqw7948p0cx9pz5zem7aw964 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzzffnxzryyqwcqj4rz9x86zcsm9ra0jd6nuqhc | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzzmrs6dtnw2jfqzfg3vkcwhhykj2rucdh8yc7y | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzzrgw5t86ee0c8efnhta059h5mavcxc8suvvny | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q09ujmze7d8j9z0pytvvy6c5uvwfprnzc7t24ga | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0jj5x2f2s5junyyl6rtsr8gdcdqq2v622d9frl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q25utjdpeunl5xmx32tdz6njef943k9h0djcuvq | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2uwnudkh94arl0hx2a0fgyjenhqtavw3y27980 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2xzkh0qvqhark8k2mfre6lszthcx0v6xw3xl3y | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2ypd4ru8v479le5czpfzgvf59qrlfmpk2pfsvt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33h4wh3gppyhcluppk0qaa35z78sc6538ng3ng | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3fcnrxzaeukczz4prne77nyuuxymsz7refwl06 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3mg9zh6eqklffvdy9uqrrklxdz5rmmglke54zs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3v7r8shqp07aewy2wkvuz5k3yxcww7w7y7kja0 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q465eqgmjfv5na5ntw8jgqkv4a8ppfhlh704z9y | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q4qcjmqf4dg0aurss27x2c724f5mcrf006fhufz | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q532x3kjvjj2zcwdwgmaa992ycc4zadyckf76ha | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q58mj0qvqqtdd7mre6uhq27fdpmygkeahatq63h | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5d5meru9kzdr7ccmxfcmemq23k46ugnld2ntgn | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5nl45pls756z57h8g9x22glcm9s3zg75pgd79q | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5ttf37n7s5c9lsq4ngn2aqszpslpxsrga2a52p | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5vhsapk3zurxfdl2w4tvtvx30mhzxkjkv0r2lf | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6caq74kvvfp8uuc7ga85yu4ns4g5kvkctgwze9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6dfcql0c54glsn83j632ess6awf96dank9m2sn | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6eypdrzzz7sr0fntfefk5xqxrr3kw7k032x704 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7esttp5yuw8ysgeaj8wumk8dvm9au7yg0dtpqf | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q89043z4g57nwxhuet3z32qersjxxf0ewthc3h7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8mk9x3mh9ryd4mhcf6nvsskehaqc37cqfa4s9x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8plmmhejwn67p58kzzex3m4ymd2v74samqssvs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8uy0xghtfqtt8k8nxu2ahkzj56qmrg75qzd2uy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q98feucg2mf4x4rpkk578z4vsqvggksvjgep040 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9l07pxtjmhl0jnc37q7tm44hlwmr0l49n4ddg9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9l5a00gz7703qk88vckxparp2wcvjrkjhexm2s | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9q0hcjhdhacxhhyewe97rnn4atsjcu47wcjtg9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qatxaujpdffp6e8ww9apvky7hv87fkle626gp0f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qaus87cr528eaw0n4lw6d5aga4m6gdj42gme99g | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcjwnsd0ftfl9c0tlwgyg2zhdvecpackr80mehu | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcl7eqc59xa28a2s39cd4m5ndfce9u0e8waj80z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcr0t3n8jj6wppsjw78pppj5zmupyasxev4jqaa | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcrwm2kydnlzc3c40ag88ef3nutw82wwl86qmzt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdtzdxezps72dpluxv9sh90te78cpq7v4qkpcr9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdw4enzwn6mmugx6tq0f9fc8ngrk3fhnrw57mhc | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe52trrzdedw24vdn7tkqfxaltmxxg0wjdzkxrr | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qes0a5w0ypkw0xa9l9ayzu6dhhadp6dp60uunp5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qetu0zv9k3fdj6w0zxlkcydgen5cs96ms2yp8q5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qf2stdmkwr4ve665nqz0txeu66u6c86ln4rqqqv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qf4jxqkuvnp64ryglcvxauv5atgvqzzkztt9z6c | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfmk8q723dcc5rghrzwkmn47fu9r4c2jr7tfs7e | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfmsx73ye7ar7m9e7ppf2uxhe0rg57ya7zmn75m | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgddsw53yr8ndwnq59akmp2qzfc256hvg0flt69 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgt4cygjsua9jk3exq4f4a83qve9xysy4xpfqkl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgvy33qmxvpa679dcj5twqkhl3zjsr5a68ar28r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgz0ntfwyj846g2zgcas5ukk07t8ge434lwkhgg | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhtz3e0ufv0uvny67fk2aqav98wv764sf09n5c7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj49y2a292xf0xac7dfyrap7a84tajvmry6jtcj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj86tvqn6zg72t96260dwvm9k00hvn8w6dmjnzk | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjezup67k6052ch4av9upvwak0czv4ra9qjjrd8 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjkhc6sx7p2qkftkmjxu49z7v072nhst0fp8wms | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjteyl0fvgck4eah9nanp2npxdq9gx8qd5ghmrm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk9hf6gs0d08zrd8jvvm2tdqp97c4crpph52ys5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkyv8es2qvw5e9lqxx5wgp6wk4dfm0ze2qvhstz | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qljfqunt87qll5qu8atcgn67t0gerv69mcupu9r | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qlsavuh9gqz0k7d9jsch7pmr3ag9glfpfgtp35k | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlv0snl473akw2ap396dllttl5ndjapsnqxmj2x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm04hpnwmc3j24jzaeamt2kppp890qvjlqg79zd | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qn4fxwyx78cc9eeykmnw23paeym9zcxyuhk44k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnfqv67u462dwla6ykw92jfey8fn9yqfsq89mc9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnkr6t3qu3qgtj5d7wslh76s0yvwas3fc93w2gt | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq2vdmtncadj77y95tu2vd84pqn3mw0g85eaac2 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq79wcuzaesr2sw2n8m7l0sfm9yp3tkqkumqwue | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrl5d973pf909l3f26ydlzugkdhptwe2smyna0z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrmwfzupew2swesc2zehwlfr6elasede038a0k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qszqedrd9enp5qydagkxcuk5wkw7vvelzla8efj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtqw6jqqamaqaxcvf2zxkf0kt99sn00plrvkr85 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttxe3t92p72jqxevw8puv2lcetwjtq4xqqud62 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu8s4wxzwa3clxra4m5ulqftpp6hsd54kxd2y5f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qudsd0jp8wzsxlpug24j66n9wy3rmcqynga2hx5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1quf72da7lvda49lqvenhtahlfvumnzak5gmzgl3 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvm4c00vhk9q0zcwvn90sz55m3wcnlqu0jfe098 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvr6p2d5cw3rafz4dpqhsrrhlhz5d6fuwplqy4d | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvruu0zz9nf2jj7fwqlhcjrs99mrqjjac3mhwef | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwmah46gc5pw974wc6lxlergstm2l647jtnn2u5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwrtlncfhs3w4yzaap9pe5djnjknnls2vyxtlqm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwtl6k274h4ckcumxpj5w6rm38krav3t7s2vmzl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qww02qclamlv9kxu6sqp4zwp0uktv23quu7s2y4 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx247qwn826cnzferdgkc6tfc20pvmljhg5kfc9 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxm9ljca9e9qcgygsmsg35ljv069pys22pwjdeg | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxrecnw32q27lpmwk8u5dwgtxwgx2acdskvz22j | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxyjxaegsdgfraaqhlwhwjjwljjyhyqw96zzqjy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy89nxlw0h9kkf675av4c9ey0trep9kqs6j8mmv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6rt8r7ljjf2cr8wwh9g6a9tmv2qqkaw576m8 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz2e3xwq9xad4wg0xht5mrzgp2m4uz0ndwst088 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzpr9mg3743ezp77tlahuywy88jtsehcezev9mj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2tafl70nlsw3juz0s339zygqfe95gnkmlvxelj | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3fe39saagqdkp5degcxchjfqs5q7hw2rz7cdsx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4k8n09clf4kl6zwr5739e0h80ywdkrpxemw93f | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q572uezlqu25sn9vddy7jmgpleeqvga92wejuj8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q74r3emher44jwqnaawv2eg4w7v7zfv97cyt336 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fz7x98hpgulevzd0ecj2ap0hu3hf9fxltm0y9 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qayrypfe536crctnn733mflujdup909alp6gyxx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qddg047r4f5x4xv28mmvx36hzruk8ugfzlyplu6 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qet6ra5e93jkq3kdzxfqn5fkarlnwpcpsnha0f8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfdtlntqexaer9r05elt9c4gcnsvg4sjx4hxh6u | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamvv2z | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh6y53zvs0mds3uxqyv9ey8k8pvnsghh03j32vr | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjaz7c2ufw4a7hy6rkvewxfzyasadq8kt0jcdza | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpqpwra4ju8q35ar7d5ntr9d9cky9e22mp92td | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmhe4m3n2wtqpvmsulaxwrurjv43k8pzl07glwc | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmm5ctdugd3f00kn860c5j8qw7g6n26gqtujh0s | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpuh3h7guzfd2q9qgzhu7ts9lc6pzx429r5q557 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr2mewyunswthxrmnkdrknr056pmhf544tjapwg | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsywu5ekv3wr4v2sqc030n3nnd2mc7h0l5qldqp | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxqyjrllk2qje9cx46l7etuc7hf7w7vaytd0nw0 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyqc63ehgmhzyyxzkqsgjark0m90vrf0wtf88q8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4nkryaztapqwq3tdahdmu8q06mkusxzlyt693e | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zsdr647ngveef3edhhem3kccj6rfzjcht9qnx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q55933svcujpswwqyx3vfzvrgz0ac76ve80j77x | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh7ww8ydafvuarnqylspzgkyjt5kckfadznndw8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qluuj0s8qvs8x9jhds8dccufjq8h67a9yglatwa | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qneashswenngt6qevd5jszekx3j2wxpfq867pvx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzt7sg6mefv9x4cngw8feslvm3e32j3d3e5z6md | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4jl8av9kg33uj6wppkuzxvzqhrrqmmg00jk5q3 | BTC | 0.03199890 | 2022-04-07 03:12:09 | 2022-04-07 03:12:09 |
| | | bc1qxh9ndt0mxzr5ywtlr8p474dc0578rtnrta6ttw | BTC | 0.03199803 | 2022-04-06 20:55:17 | 2022-04-06 20:55:17 |
| | | bc1q0w0h4ktrecv3n2efknepe0u6dulshksmwrj4lz | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5k85ph5yvf87lh70vlkdkynesy60sel68uuznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6h5cq4s57gde2ktdmcdg4g78pvgeu7a0cpttzq | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wvz7jq7ywl8mvzafz5kxly2fhqh44rjjzhxhm | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8mp4f54v55jp2dy555ltcuc88cgr7rx8rgmald | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc7zshkakljuxac9a97smfz0dgxfgchdqa7w73q | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qd64hyvyyeehj6rays8cwqnjkdkg9qqk82zxhr | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qddmzk9pt6qnmxzr93uuzsr8ffztsnr9nq496zc | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdpm05f4qhed90fqe8h0a794666xsfjzxpt3k0j | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qe0494r2c8725eyvt8dysw4szuy5wzu7sevnqyj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmsrayu6npthpt2njsatvllzz443wte75p6f6a | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmtmdcxe5mp37sn3py6ayamwsc0r6ltx6wm2z2 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmqzwpwv8wprsqd7crg0ch3der052ls2wnm5rec | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qp5a95p7422kwncnkjs69mjnznwvw0svjmqflvj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qq3fc4w8nmz9ktf8ecj8jjsuqhwdqers8l9depe | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgk52yp7rekskh20dqxl25hzy0stp0elxmaznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quskxf2lmhvh9d0m8ffrtssh3jkxm8ucdqh9v02 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sdzfy2temsfuwstm2hx4jsrg9nquhgwhd4a0p | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q52fglul9ysr5txszph2kkvwg0fld3ss7k9k98s | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5646x6qqgqmfdfshhc5ud4gn53p2a5dtu4tqrl | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5nd3jv93za26sg05mqu3j3q368c585asnatlm8 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg7u5h5e4m2sm58c2878nyljfldmngds6x983wy | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qj64x24claukust6pc5f9kyp8nx2l2qgym2hnus | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkty50zumnluvuzjec7xkqch8tk67974wgzvcr7 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvqeq2d57l4f8kghxgl9s3hsxzvsgvlnr9acxq | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtm0ulc0zcnj5m8gwj02kxys454jz4ehwt2gl6k | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qx94yljlkj2zrrj49tvk9jpnersz3xgeuhq2sjt | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxxp9anpl6d5ayz8t66m66quywwu7gzky5y6g24 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qygvd8u6qttsgg2aaxzzz9yl6rsksc5exuz5vlf | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| Bitzlato | | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | 0.03199681 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| KuCoin | | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | 0.03199551 | 2022-04-04 21:59:05 | 2022-04-24 21:59:05 |
| | | bc1qaesauv8u3pj8kxyrq02dm7ukkxt3t23clrgrd2 | BTC | 0.03199538 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1q0dpf3euqw05dktm6a8dv5enekl2pv70rs8s67n | BTC | 0.03199528 | 2022-04-05 15:39:19 | 2022-04-05 15:39:19 |
| Gemini | | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 0.03199479 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| Binance | | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 0.03199249 | 2022-04-05 18:19:54 | 2022-04-05 18:19:54 |
| | | 1HN43yGdSoHvaUYKD1AvtwTYfp7CzjqSse | BTC | 0.03199095 | 2022-04-06 12:33:52 | 2022-04-06 12:33:52 |
| | | bc1q6z00eth9c4mzjt55fyjcukau5ddljhmekuxvqc | BTC | 0.03198419 | 2022-04-02 14:58:33 | 2022-04-02 14:58:33 |
| | | bc1qwxe7a0kq0f249xge73eckyp9crk8gd2s43rq6q | BTC | 0.03197549 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| WazirX | | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 0.03194902 | 2022-04-02 02:36:43 | 2022-04-02 02:36:43 |
| | | 32P9YWCmZDmyyFc5Jx6hddsk5DPXS5ykPu | BTC | 0.03157252 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | bc1qsp207wxrh3ss3j0ra6te7hwmehv5qj8wulwl9t | BTC | 0.03102003 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 3NAcanSdhsYKwdTQW6pZW1UTdmLbMY1u3t | BTC | 0.03050690 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qwpzxe9m3t4rxl8tj6esx2v4ctmhsnpt0ktj8rp | BTC | 0.03048001 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| BTCTurk | | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 0.03036097 | 2022-03-25 02:20:37 | 2022-04-03 17:16:10 |
| Hydra Ma | | 3MNUnnfJbviEoJPtuazcT6RYiTpAoobRsk | BTC | 0.03034657 | 2022-03-05 18:09:28 | 2022-04-05 18:09:28 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| | | 3FtKJn9FtxJQMpqmFay5v7S1UKoK9ux3vg | BTC | 0.03010415 | 2022-04-04 00:37:47 | 2022-04-04 00:37:47 |
| Binance | | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | 0.03000000 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| KuCoin | | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 0.02987666 | 2022-02-12 14:12:41 | 2022-04-03 18:46:28 |
| | | bc1q7jgzmdckeqv2053n449jcmc6mngxaz77kl8xve | BTC | 0.02971827 | 2022-04-07 12:11:02 | 2022-04-07 12:11:02 |
| Crypto.co | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| | | bc1qpvpqljmgfsnma7yet9vtajpc6xhfzzdcvqc6qn63xnx2y | BTC | 0.02898418 | 2022-04-07 17:31:50 | 2022-04-07 17:31:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | 3FhegyKfjjPpzH2kHjhMaNWrQt9cjJUF79 | BTC | 0.02898198 | 2022-04-02 21:23:50 | 2022-04-04 00:00:18 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShGT | BTC | 0.02854731 | 2022-04-01 16:50:37 | 2022-04-05 22:12:55 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| | | 3JMMdUHPoR8m9zn9QjWssGJkr3Q2bqrMxu | BTC | 0.02810038 | 2022-04-06 19:46:32 | 2022-04-06 19:46:32 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| LocalBitc | | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 0.02661256 | 2022-02-09 22:08:13 | 2022-04-02 11:33:52 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | bc1qkn6fhh4cypcud07se2yrkq8mu70urwgqew35st | BTC | 0.02611863 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qf0dg5zhmtqmv9gdyh9ast6lp7yzma47zfsgege | BTC | 0.02603815 | 2022-04-06 02:31:12 | 2022-04-06 02:31:12 |
| | | bc1q3a8k92cjqdk23pmk3y7nm2ugs7rmzw9ccav4kg | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q453drfjf3xjcnp5u28d4hhdeu6ll7atpypp33s | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q557hjwsfku07vs70ue7kuas0seuvafsskalher | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5m858gv2kyg88wsafr6kgz2d3s0l9sqjdpyn30 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q64z77fs4hxqflyjw4urdehzpu9zhtjqwlnw4hy | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q70wgd54xenrxgfhmlz5t8rlz0kt9swquj5zk7q | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8m8wsc6xmgp2z6t89ype7n9ssfg5fscz4faw7t | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8q85yxk3algg54caqrurm9zrtqzujs5x8dx7cf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q92pu800y39gjv00fqewufdzznnw6am6v8f0m89 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdctqjt3587dusudmtgcnry5pdyttrnvkjfvft7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtay88uc78mlv7eq9edua2yjjun6ynyc69nn2r | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtusmdlhl76jjz05w8m5sx2qp5xgkenjkrzmr6 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qga3ugpm08xl8rnddnydq4k7p28px42dnauaam2 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgj7t5k43jnd0ve8gvau7prkdq8gff2ptmgrcf0 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgpytu3k574h2yqmp6xr2qt6he2988x84srqsda | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjg75gy9eunhuzej5l8m22hjzhct2yslf0eqa58 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qk8unfgsalr84kvquajmdlnd65mg4ldp0j0pahe | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qntc2eveggtc9px05jrnrrq8tjawn8txf2h6xr7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnv3lqyturkn82myu46k5qdyn62g83f3802hqsc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp462ysd5g5hz4dgkax2cww8jj0zx5c0n8mw6xf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpt0zf5g20928khxyl9hxd0trk8ngfjx7yryqsx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqc6s35uf3zcyefur6kknupndxdp5uqtk55cx45 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr5q93dpr64z3nla2rhddpcgw6a7v3hygwfm2ag | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qud2k2f64n3wa2cmeejt2lut5efmvjz2wfwclc4 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv8gyl2a3prnwvt3ad42c9a35tlvze3u3a0hcdx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxqet260rm7nz7u3lz5shvy7x0cmsqeqgl0v7nh | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwlnm8nm7dv8kexcp4uuqra4q5kdyvq97x4a2v | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy8nze93cckraedzcpnqrazwwzhzdjv6rls5zwc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qysk8qhjqypnfg7vy3njmmqeup0z7lnam459wlw | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywpva7cj6maay3rqtlvgx8kqtggyhpdm0aanmc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| TradeOg | | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | 0.02553944 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| | | 3CpFN1SocXirGAxToSBouDe2oDFgoYn6Vi | BTC | 0.02522142 | 2022-04-06 20:37:37 | 2022-04-06 20:37:37 |
| | | bc1qrzen7f3pzhluclxlvcfmecz3g4a68dlzm2u8j4 | BTC | 0.02497900 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1qapdjmaqsedjvrwawtmsmnp9ne0j8z5gvf9cjyt | BTC | 0.02490541 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.02489457 | 2022-02-10 16:02:30 | 2022-04-04 02:16:40 |
| | | 1Ng85VxwQ8tbe5WL9mq1De8r3XkBNYLAo7 | BTC | 0.02476337 | 2022-04-05 01:12:26 | 2022-04-05 01:12:26 |
| | | bc1q9v8z5v5dzz33w90hzhkv7ttdhk2z3f85cp8hmd | BTC | 0.02464251 | 2022-04-05 05:57:02 | 2022-04-05 14:44:31 |
| | | bc1qdugelrn2wky33x2hrppp32cdgyszlz6ng6d83r | BTC | 0.02460832 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q74z48nqjdewz3dy35tlfq36yrddv4qqlq6yv7z | BTC | 0.02451904 | 2022-04-06 01:03:28 | 2022-04-06 01:03:28 |
| | | bc1q2vuymlzqzrf9rw36r6zlzhutdpk73gal78uzx9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40ft3yvwdg42hpjjzsesyxjuvqery46qegtu9c | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q40wwrcm5ztza00c9rm9uye00wpyxysm98rcnft | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux62t | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5flr6hlk7n2ry0t3cw2rc46q5snm3s4eev0dzh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6m75jltzlql7xjq80hdmg2lgnj7xhfgykfn795 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ukj5g6resnvuqw2vqpgq6yc4kqyxyxjku75fh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9jse3wdpq2fwnmu3hagylysmg3vl82q8l26nyd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qasac7ch9t07ef03alserv94pdpjy90xz7fe0ye | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd0z69lvzxsz77zggrudq4vzdt7mrhjyw5s3gyg | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qej6jm84c6mt3j522q7fx94dpd8xgfvetspsksh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfgnyr6ujvhv2sk5vu5chjm6ch9ttwttc9j83fw | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qflfdyms0mmtdaufw3cmxdhl70hjtvpn65wl3r2 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfq67sc5dan5lwzrgtdys8dxfqyppv5yyk33mfz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfr296v2flku23k5j5h86tjstl0mul9vl9l5vy9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgntzdzn2vm2egefx79k9dm8kjuruysfaa0rv76 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh3jgx453z02ckyq52ecnrwa7w9gr5g7rjcgg8x | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhtquh5ek5v4zlvzmljkpam8ap9jygwy9dgn0dd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkglhu83dhywmxzj0qfg59fcgynzthqn9e32wph | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qllcf0kuycprsnysqa0335hs76e32m3qh3qy0cr | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqtm72v5ep5jewjhhzd62d538390zjw3eeh73xm | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrn5kjqlxw6nkwx0wyl9kn3qmfczdwuk2ttml7w | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrr0682zmvgzqz75tt66rpcqfzn37frc4fknwwz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfcuck3fk5csmkxfjk67gkqlmje8s09mfhv6uc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fawu | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qukm24rkcxun3qfzgdx5tajpna42pskveyky82j | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw65p0dawknganzxu6gsnmftdzufhr7pcrrn0pc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyrfnveasqlc52gej94ygz3ya74ktuc8myjwsmk | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qytsjc2uqerr0vrxga5yhmsux72fgdxjxyf78rq | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzezettrw96nx0mk7gtfwnjjmu5tlxm363lstjl | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.02407522 | 2022-03-31 10:22:33 | 2022-03-31 10:22:33 |
| | | bc1q976tvcp7rx4cqc97dwdmv0q87hfezmu5rrv87r | BTC | 0.02395598 | 2022-04-07 16:10:56 | 2022-04-07 16:10:56 |
| | | bc1q8lektktcyzm4ma02w9qc9y9jtnq5rklyz442j8 | BTC | 0.02385414 | 2022-04-07 12:46:32 | 2022-04-07 12:46:32 |
| | | bc1qs8wqy0eewdgh7uayz2kehwyhjju4zhgm2uzglz | BTC | 0.02349602 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | 33S4XddfbGXVMMMcCsep6NztVaZfMCAnrT | BTC | 0.02295318 | 2022-04-07 06:24:44 | 2022-04-07 08:31:59 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Kraken | | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | 0.02270493 | 2022-04-05 08:00:44 | 2022-04-05 08:00:44 |
| | | 3FRnQt9EodaRcbU8MjvkW2zBmxfkh5v8c8 | BTC | 0.02262210 | 2022-04-07 16:01:33 | 2022-04-07 16:01:33 |
| | | 1JfFKpjKAAUNpL1AP524K5iq5ExWqmj5gm | BTC | 0.02231798 | 2022-04-02 17:11:26 | 2022-04-02 18:56:48 |
| Binance | | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | 0.02226056 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 3Ec4u14pcywbaDV5T63bQNR2tW6x7raj1M | BTC | 0.02200000 | 2022-04-06 10:56:16 | 2022-04-06 10:56:16 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| | | bc1qmpl82l4d662xs26wr5rtagl2h0lgncwtjcuyur | BTC | 0.02157863 | 2022-04-03 10:01:55 | 2022-04-03 10:01:55 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| | | 3GSmXG7ysJdxn1yHikhAAc6uX8Sx2MBtEx | BTC | 0.02092308 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q878zuh83g2h4c3ky8v082ct2amhjgdqhg8966m | BTC | 0.02092288 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qm28n3nxrchrv4ky98suavxwxyqrep6k22dk727 | BTC | 0.02089485 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qqluv3pzd969j2v32eswx2kraa49yd6ks0cqqfm | BTC | 0.02078753 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| Bitstamp | | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 0.02043453 | 2021-04-07 11:36:30 | 2022-04-05 20:02:22 |
| | | bc1qppycfqd7tpfcflwqwdt3u22w4e0muv4xm7nrz7 | BTC | 0.02039637 | 2022-04-06 06:15:05 | 2022-04-06 06:15:05 |
| Kraken |- | | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | BTC | 0.02033394 | 2022-01-07 19:04:13 | 2022-04-02 21:23:50 |
| | | bc1qne2tgqgqclvrfv4qp5vfxcn34kgxlkune26vzn | BTC | 0.02026168 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf5gsmwxl77l937jmhukmamkgvf7l0ype5n8vvp | BTC | 0.02019592 | 2022-04-04 07:45:56 | 2022-04-04 07:45:56 |
| | | bc1q2a9auuqar4sxaapcy9yvg73y75k2gquvplj60y | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3flnkm00nn78erf2ehwkd0qvnzvc028a0swkh9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3yuuhpur964ffwnhyfcylv7955raafccy8mkf4 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4fl0a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8279gl0eekt9rdt0x5t7we5h8lmlyk8pprspzm | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8fgtpasehg4s2afnvpa5u3n3u4zffca38fw6rh | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8md0y87vgwy29k3988r4lx2chs5ztx0ngugz4a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeez0qgz2eeusrclpdhnvght7g5vgygw8usfh73 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeka6vxj4frdq95m6fwjz82p7324vx34sz85skp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfn33ch5yktk9zp29z93fyq3963zx9c7u9qej06 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh957ak3r48ds0s9ncmh37ual7l7prvplayjfgc | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkfpvh8rqpzhsla9fvyswt27gx88fue4ltqmgme | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnn8hhtzgty22usx524j2yvg08rz8e9qvc84njp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp3t23ws6qh9epeg8ep76f5sqrr75c4ge4qjkk8 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxuhfcesa0sdp2v29quyy2kgzmdagyd0unglfv | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr38z8hjvz07gtmym7ck0qeaqmev0668neuducx | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qra5jlt53q974pmu6u95ygk4w6scch8lmd56rt0 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrr7wrcy5xddtt54cyx7m38fnz9p745ggh7pqx9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshy220s4x7qvn0uzp8qac4a6cjdyqesdtc5mqu | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qt5avxuzwht0jxyypwqysv8c8nj38nwshhewlfq | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qu279kt2hj9krymsf6yzxlamyq65qfuuxdufeaw | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quhsvtjq0hl7hjnr22uxstd9ey3tpk8fckems29 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qujnkefrmlq8um3497fcv8rhnsznnlug4vuequa | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quxqk3u7kda5u4hxtfsyfhmcz66eda7z00c6276 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qxasrkp5yvnc0k47fljdf2pt2j3dh8t7k85ywd9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qya43gh04l2sfy7emqmp9m72mfj3f732kxz0cse | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qykhzq2kssnj3nhwn25cch2xe9hcued3menxu59 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qz75p83f53y4dd7ltmf65z0rgdszwm65vhpkr8a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lxhev | BTC | 0.01977616 | 2022-04-03 18:46:28 | 2022-04-03 18:53:47 |
| | | bc1qjgum2k9p75er3hruj33rp92vwm02qjsgfv5zdl | BTC | 0.01963453 | 2022-04-07 17:42:32 | 2022-04-07 17:42:32 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3srl | BTC | 0.01957083 | 2021-05-07 23:39:43 | 2021-05-25 23:39:43 |
| Binance | | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | 0.01950878 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | bc1qsceawrpm8lafhyhvhdh7d84vjk740hs9lx0sk4 | BTC | 0.01933093 | 2022-04-04 21:07:08 | 2022-04-04 21:07:08 |
| | | bc1qhxkksxga5l4nrrdyzy2qc42xxwhv85jsex20ye | BTC | 0.01928445 | 2022-04-04 08:27:47 | 2022-04-04 08:27:47 |
| | | bc1qep5ad2dxmsu5vaz2he3wx4s0szs8edlddgdmn6 | BTC | 0.01921731 | 2022-04-04 21:07:08 | 2022-04-04 21:07:08 |
| Any.Cash | | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 0.01905535 | 2022-04-04 19:55:29 | 2022-04-04 19:55:29 |
| | | 19SgstaQJVQiqxVtNRHyVZwZ28TsMGcVV6 | BTC | 0.01888812 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qz02gwa8la330ekyt2a678mlh495qw0lffp5y0n | BTC | 0.01877664 | 2022-04-03 12:44:24 | 2022-04-03 12:44:24 |
| Indodax. | | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | 0.01872175 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| | | 3PtWefgRACB3j6sR1nDDUzeJSXDrFHsBvZ | BTC | 0.01818461 | 2022-04-03 09:41:49 | 2022-04-03 09:41:49 |
| | | bc1q28fmeez7gunfg8laqgkgunc76q9t6cn2wyyl6v | BTC | 0.01818408 | 2022-04-04 13:07:08 | 2022-04-04 13:07:08 |
| | | bc1qw2ptj3m8adneu7rtexh0qrwq5m3rxy7tyw5tpp | BTC | 0.01818408 | 2022-04-04 13:07:08 | 2022-04-04 13:07:08 |
| | | bc1qjs83730g3uh2qe7vmu96suudkp2d0qr9z68zwn | BTC | 0.01784672 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qdfl0zywn5v5dpjk8s7qgzsar925zm4s3th29wj | BTC | 0.01754054 | 2022-04-07 04:48:07 | 2022-04-07 07:15:44 |
| | | bc1q0ugqu7ljl5vq7vuysedc9ewfycgyjuzftmqld4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q203n284d2r56flhfjlqz70kykd4naewp996tc6 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4v3lwwqlj3krkwcw37dz0wzqqlywyrq4rav7nx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q55ay37yf9xxqe05f87fjgy9ar6ynh7c2vtrgt7 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5funqm3pwumddjyd2gvqrxyt3r0nn48jtmu039 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5yx24ss2fx6xjynpvpl4gefer0wrqjvwvl06zq | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl0u72 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u5av59z9k3fmxrtg0cmlft8sn2rafaenjv5w9 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7y4eh38djql3qmcy5wwkudz7g298ff7uqttare | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9xxng67aw4zfwv6edcksuc0eus8g0ssz7hdsl4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcsqm52r6dgwtwf7cq52kekfggv6a4rpp6wexde | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qf3l5rvmyt74nzndkfawmnmryzp2wdezjtg5x3c | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfuwjclwpnlafpk3w4pw9qt93hfjr7qgkk5ta4n | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0wua9p0u | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qj5cvgt90wlrp8snvczql70wfvgalth34fns9ly | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql0nss6zpr256lc2zs8ttzd3sfm9w25gft329e8 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlethpsef3eha4xhjrcth8gjppssuq4usegnk6g | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qprt7razjlywnn4deunz6w3s5ucpshy08c9n525 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qr796rxrxkgqhyeqmllrr8fgytjr3mfjtcrqmwu | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrggrvhz9hrzj9g065wsxsxv0v2q4da4vqsmtk5 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3hgpk9d6h53pymq4kpumzpt5s7z3x4ls5duas | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qskafw0ju73c0uszsvcyh0w86z62jhxcdnlkytt | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtkca3kktd5am7a9t8jn37829jzkjp0pexrs3vx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu24jxdushq80jxhufc3zfg28ckk3x7hg5m6amh | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quqsqlreceyu43tzu5xg4v7jq8z57gy2wvjc8et | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quwd6zjnu5pj90uqldel8zqra3v6cp06s4jg0pf | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcvvaduqwxcwx758jwnlwsnragm2fq0zw53jct | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw2swy3r54v7y8eksh0sn3qukw5xurl5kmau55h | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy7dn04wllzfthxm7kuq6fnnvmgthvq030trnrx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyf8c34xh3uvnhy90099cm6540wnsk4q3smvl3e | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| Bitkub | | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | 0.01705810 | 2022-04-04 03:04:27 | 2022-04-07 16:16:30 |
| | | bc1qm4ygmz40l99vwqhgur9npxd5sev8s38hl29hze | BTC | 0.01693176 | 2022-04-02 04:15:13 | 2022-04-02 04:15:13 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 3DB38h7uwgoC8mS7KkLYKeLj3cvkfrFEiY | BTC | 0.01617229 | 2022-04-06 21:15:07 | 2022-04-06 21:15:07 |
| | | bc1qd8vx97tj9raa5y0t3gfjfmytarns0auk9urldl | BTC | 0.01609278 | 2022-04-07 06:24:53 | 2022-04-07 06:24:53 |
| | | bc1q29qkex8m7zs6y6dkngklvwmc2l2ju7kfv4sysp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4gsuy06geeknegm4yf36pq0rdl7uhapug5gswt | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g0sv2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q78x2mzklv9najtu8jfrz4s87387myr6mhs4fee | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7cz4s5d6l4x6f8q5a05lpp8a24687qdske75sp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q86ca2uquhck79py70vqdemhduz827xg77a3gc2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8a80ks8pmf3u50k24vk35eer78dxrshsqd2gjr | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8nmk98flys7cwv7ms84r9fc2fcq3gau4scnc6x | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9c3wp0jt9rzz406rez7ydte352kqhpfkqzr433 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9sfw0u948spslm9crn8ph7ej2zppsmycczuk2e | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa3zs2nwfczwmnf42jphg2u3aghr97pwtea3y7l | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qah6km2etru0zz47qwnpy0ex8vn0t40n5s8hahj | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcvnvczapaxt7u0a28l5h6wsmgu6lxfwzp2dvdw | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlrqcxg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdd8vg5t9l88yq5rzvyjzj2g3nzqpcvutjvxqnf | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdesxe42z6ywjmtevw587967zzysqcgq9a7mzm6 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe8fzn69x7xeqkzhuvya45htuc23hgvu3g5w4k2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdjp6nlhnr6t9gwxsfgqem7f3u4xa8upcyc8ke | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfyttzp5j4jkmezk2xds26y5htgaqc6x9sh8s40 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5mwlj8rtfkvmktswp2je9gckfpww8tdeyyq37 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhary4ajn28hnc674mztkf899c7m63mj5erx294 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qj2900e3ky40xgcdl076qst8uh4wwtk5tql3url | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjtdn8x5s5lrqrqav2uzy8mgep48a7udypxm49g | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlsy3hd8c9meq3yvr0l4j7pnsfy3k3nz96k4ngy | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmwj7hqenvfn4yg90uvmqr4smkr0vg56j24kn3n | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn798eyf87aawax9nm3r0kglakf3ar097llql78 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrk5g3yh5t9d6c2cpw0fauurtaacd7zwglkzfg4 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwp3jpy536h3qkfpqtvs7qr6lvrar6rea3788kg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwt8cnp379r8tvjv2ny0r8r6cwqetltwvppekm2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q00kvg4gah5g5djxudj7wkajyqc03az8gsdu77h | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q02k3jjerhgvpa8a6fc9wj5wl5ujypw39m5g9zy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q049hjca8kvewxz8uv5g7kaq574ltan5t77rsfv | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q04e73nmt4acm76rp2g4juh9gflxsv0q9nyeah7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q04fv2ma2nxe2ldwqfneepetdmtg8wrrndlpgn0 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q04l2pprlqcjrpsqaddkkj08j7cpsazzncmh23j | BTC | 0.01600000 | 2022-04-04 23:32:57 | 2022-04-04 23:32:57 |
| | | bc1q04ncgp2pa8g0f0935j688zjlj549fswz59zsd5 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q056nh8ldzjtd4g2q3gld2hk3f57zk2mmk46j6m | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q05ldchqrwttakl0kuck6vg4kjg8rwj54ddgv72 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q05vrallatq8fgnjl8yydaqynrj00r4jjdv5c5k | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q062qphcuqlpfzuskv3ly3fx6j30yc3e2g8szlq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06a98dsvgpl0350kannx4nclk6rv7ey42948c3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q06krkke8ut2w6nsjzt7jczccj02sevdjhfa64v | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06l0hpqxcnwc5sw63nzwnal9mc5qc0atyyxmkz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q07pcvjeqkk9ew2xarfjsl3z2w24ja2kufs8vlg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q08zahqc9lvsvgpu5fusmnth6zmcmwgce2reett | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0ap2mqdjp66yp0at2q9w3xc3xuk0e8k999faw7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0esz0k4nhxmsqmfg2vlrtzxsrvp35q4nmmkzw6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0f95nmr3v7kmpkhw22pqx8ph9r57pcp7ym594u | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0fa8u3f59uqadgjkc2e6alwtp0qvs8e5a26uc8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn72a | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0fu7vdrtjh4sknp96yre4664r25cxzagsrdz8k | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0g2kjqxj596wv7qpddrca0842feq63c2tl0k2j | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0j7p88y0ywecpw7zvm4zcuhtucnrxttm4hldct | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0lf63rzk606jv602qs5p3d23tu3t2zsft3taaf | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0lr52g5l9n69s5l2ycaltfsvp4z24za5r08pxq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0mz5keek3exeeulwtwlsp4qky3jna8kpa3k0f2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0ne7a8l8u5dn3y8vck08ufsvmn0wym4dfu5kjw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0nut7xskud3cxr57upwus6dp2kp6n5g9qy7np4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0nvyls7jp5as5agn33n52t4p5yg47df9n3dvsj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0pt2t7nu0qj4fsrqlthj3y0j48hgjjrptsmx8h | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0q7kelycxwu9y4s39dehr5hpwml3xxy5qnx2xh | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0qykd0zqt93qdvqs9d529z40d738d5hs7hgzjw | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0regncrcumz0t7qetu0t7w2m8nqnugzsjj6f7z | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0s8z9rn3z58msvztdtl67vfu9yny4qcjvzkg6c | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0sna36mmx4stc8fwfn2c6qxvxheeh4t5zs90w8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0thqhx96k2cl707cm6dlrv5c6m3w3kgwy6mdd0 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0u92735xc0reluhzpaa54kcjradmu7sj28k2sd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0uswa2a2jhulnl6c3342rnq6xt43cmk253ycg8 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0vch5jljk5xw4vg6q4en7h35zy5r02zcx8v5vs | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wp8cdngl8d8je9jzqmpdufrmj9mdzlptcf9pd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0y7nd9hrw9znltes7patjpwzcczmtx89753q4lt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zcxa5kkvgadjtngszdktyrzhzx69pgumwuaxg | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0zjz57lfdnhh4xq9jz9scmtkq6ykse592ug8sf | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q206mcctqlmxwlhar9a2ws43e5pa80ve6jphnhm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q206ngnyhvvejyvgetkxss3fa6xs4fam44qqprq | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q22as75sv9mdr8s80pgxajsn84pqn8chxhm4al7 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q22r9888eapdmluu9ry7jpzy7ndhjz5jc3wqmj7 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q23kctf4gf833aspneg4ppsgw22969z4jsnuddn | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q24k3n7j73y8twllff5r5z8v9q000upljt2ktxf | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q25rzh5ega7zx7j383xeck4jh50wf659dfs0mpp | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q25yfyc4jtstgcsq82gjm6qfleddrzaukates4g | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q26dsxpxe9rwf3dayzwyvuaxd4vkjmvlhh6ct8m | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q27mjudng5pfg8xlf0glgww5fa9antl3yz6xg42 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w3vckza | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q283fkwpj7c9fxeq5mn6tz7sxztrfe6asj475m0 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q292ue227qmw4g53nadnsaw49ghxqxdx578xlw4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ajvkyx6ave0r0hk82m4qdkkgpdgnnfuezwmuz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2amxpn4way20mwpqd6748rq8akfwll9uz6n9am | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2c044udsk6xlhdngxaxgjxs4ssm640674atjp6 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2c6qyz76au8255cg0wnzxxuvxgrp4s90qezfyf | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2dky4peqs292ckkrmgevfdpc8twnuaa2v3n7sk | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2dtptuz3hv80d3fndtppl65g589tzsf3ssqagg | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2fcnnyw9phkkmqsdg0cdhu2ra5alzcx8lxzrkh | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2fsh80uscst2ymswfq2hxcct5t4efxctg7w3xs | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2fwug0lp5untdk5gur5mp7c9nsuh6yj2pw6dhr | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2gquxzzry3v9mzllvneha6ptlmswuvyalw6d2l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q20wj4hsfr50z8mstgrpkqlewp2nw44y25594n | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2k63nsp7ze8du63szv8mq0xpxv4jqagw6tep95 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2kvpvn6lhdcyrrf4rpcc9vltskm23zr6ru8gsa | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2mhzuezf8zknt952dymm07epwufzprjru8xdu0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2n8l9w372gf964j4jfcqncdnlaz5zze4lxdp97 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2npdqkvrzdewl3tu86wn7kt2nas66s2hfz8kgw | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2pfpgs5h7a4tzwcaaaltqkrfhne46t5rmharma | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2qazrqasep9m84rhs8wyvltg8hlugy0krxnv44 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2qhf3lh30ztz33e9c7yhy0ljeh0a57el6k65rj | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2r0hzpejhulv3m8qt99dqtau5ynmvg9w67lzx9 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r8fa9gt0s8alhnu7n5jj668y5wsgtae4dsujm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2sdaalygvgmlr2m4gs8punm425fgt0ejakmjpt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2ssyhxv6nw5z0ddx6x23v5venelr7vukzgjdv | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2sttk3y2q7sqkvlmxkfavr4d2fw4px06u99l6x | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2swrpjlzfgyeafvx98h7wyte422rw8tg3m9sga | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2tfhakg2ldu6t6ue8h399q7n3kmvzgd0d09rp7 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2uvy00s857a7h08c6x447d67araxlp4j3q7eml | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2uywdqemak2as46xvw2er3fuvh9rry2fvlp35f | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2uzs654fzpjz4t8apc3jernn5tgdsdjt45jrm6 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2v8ukfcspfns536s55dd2gdezvu9xn6fjk3qps | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2vtyxvcm0clr88m2y8rxzgp65pehxuz5g203vw | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2w0pane0lpzrqe44zkcgv5swenuvythgcmgdau | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2x49m8a66k3nrrz7v2flj2g5hljc5eysfveple | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2x782njfg687458y4vu2a80sg39q2vh9mkjfzv | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2xtt59kwma28y9jlcgqd0vq3mes906hch6mp67 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2y0gz6x5drjc56czjrszqr2l7yuduf2uynjyyc | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2ycrjam7gtkurha63k463vynyk68rd3l5ngxyt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2z6dwvpn2nj3ffmt6j6pkkexpgmfdwhasa26rk | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q304j34cjyk3ltu0g3prmc5da4u3gprfqwtunz0 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q305nlsfze8rjyxrt67rsw248ke77l3tvanc9gx | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q30d7hyeweqh095xa4k08zdlmlkendjajs73v7v | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30gq7cdxf7t3v44pr9sy5eqx36am5yhx42akfx | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q32xatg4ds2jetmc5kkpzdnnlkrygxra2xsy0rg | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q33avzeayez9ccy4q2thdlev3x32lw0guumscjj | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3478qjamj5srvqkvvl77dzzzakrn5sm3qkydd0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q34c3ajntm6d5k829mu2mj057tlat99zu9tweae | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q34xarw3ys08h42mpf0vhgg05sd6eglsaf5wkw7 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q35wkauexusv5a625phlw5lf73g6t2gqlwdqmcq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q36z2q2jwv8wzn57g48z5dvfwz00lde0yhe6g0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q379350wpxjw2sndxqf7zmmp4en6rq6cv4cdx4z | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q37kvnxjneqayn99mpwy6s3lfc7g20aecwuf6fu | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6zj4l | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q394qj0w2npkmup9hagxe09lahwzud9x4qnu4gv | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q39y6cmljw62eqcv2g5wg5k73ekhahgmaskr8za | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3a3c47fn2nhsq6s42mx9z5ywcvxk5ng2g439xj | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3a3h9v7695q26a28guryclw5fxa5e4qteku02u | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3atm045lx60g9gwx9vc5k8vdx5vdjtw6lvv256 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3d46ehzcxktefkmx85c64dasfw0rh3fmsqcdqe | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3e56wlaevtasrdcrk8paw2607wjlane3cndqmf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3e66yz3ccepdtquvhhe9vgl5f2ck8j6pjzam2z | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ev5d30ea4k3sgxnm38esknhmgv8pa7egv0sah | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3fdtr2vezy7d8eacerwhsz97ammtc3jc8j4a7c | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3ggen583mptneqs2hvv584qzakym66wr903n8y | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gw7xm2ac5hnwzje5fqzcazk59rajvu3gr5y4h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3j2z24tsv4gvd4w68e7yzw6t3cu4dpkqemzn93 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3ju9eu2a527wx6h6f729qsjdc4r66cygflgs58 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3k5hqn7q5hg6w0fegqc8j0sc2v4yqfsg6d7f7t | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3lcplplgtzj2knr3v3ehcn7tske8rc4njdp22c | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mgnxxygw0w8zhqzh6rszsfkx564vr8fpz9ktg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3mn2lxywk9842fk278cdyzqfnl2z67qsk5gt9d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3mtsj92na9yjt3j358hqtx2fgvg7vh9wvypr9m | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3ndmwazuua4z026j2gxzf7uw9sx597rwxnc2x9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pnr0sr3vg2ggq0lk8lcrqk8gfj8gfy7cmga87 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3pwcthwx39llp5ncl5wafdcuzxhxw2ufj5ew7l | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q3wzfsj63ux43f0s0vk88hk0de4nq3lyvx54k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3q5v23akahf8eshhed305y02zfg8ax6ajvdsef | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3q6k8qa3evmmghykpprp5hy9sjc76ha9ms0hgu | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q8wvcau8rm3ruz77luqvcfj87ayy4e7m3nha5 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3qrqxp3xkh5c07j8wfyxkh59g0wlvwcts2lr9t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3rrdjd8kh2t2tkazu83l6q8me59tq8364crwjt | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3rs3le4gu3krxs33zv46gd9ksyy9svca6sqpja | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rxzkvel3mq3gwp5jd43y9uv69cj2pqneh285p | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3s5w9xdtpumy68qr9xrnq5mklycwc5dfm70j2t | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3sur72f5a6pur8hyuwqvqn3cmaqhr6jne5s5t9 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3ujygl3du03mcd9x7fe2kcyweahdgtqs35e5kc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3uyrez7hea7eclqzjf7zz8ce72j65sz4jath49 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3v04x0g533hhlgudwrhqgh5ellhax59auz6c90 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3v8xfmu6dq8l9sthsej8h2el8ldggj34q690la | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3vkj58fxkxjxaze8m9hv2kapz9ekvr5hg445n2 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3w3pznknynzj3xsvaey36jv4n6pj4zznuf2w9p | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3w79xmw78wzd7av2st5tsvtm964vq74zf9qwj5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x5y0t7g0g0jv407s4cmzlr7cahaw0y0uxz3zy | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3x649m2kce5kq3ql848qgf82nwlj9u5h55tyut | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3x673rykfc9mczpnkhv294z0w9dvwx25mczwpv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3ysnnq8e5rxu8lp3487ff6sssaf6jgz8ralqnw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3z8mua54ck39rz9u0rtg3qn5nxz8uwk0achgn7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q40yxuaqtyrfks9xs50lrkl4l7uhhgtwcufupvf | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4347jd5qnzgqvaqm2362fzj4uuzrdddneavad6 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43d2zrmjgpr656c866qqzhegs549h5q0weuqq4 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q444r3yc6t47ppf4d2hka8tgg43c8uhyyl7f8c3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q449wy2racmm7k0eg7efe2z2cqx8yeycv30f3aq | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q44dezfkw7rsvnfcgpm3dgttsmgr6sme42lhde7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44sdaqwm92n0pc34nwng8la9cre696e67nklsj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q44vt3x2c5kl9mfk5sazy2xjxppf0xkn3a99adw | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q44wwl7wpten4yfxev6hej77xqr4wfwgdplym8x | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q462wnja4cw3malwp0nzmv8m56schchk36zjcf8 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q467wjcnr9f450zcalny3gl4caccgmgd0xywtwx | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q46e6mq4t8ehe3r7p970d2k0xuq6qu0jjwvldvc | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q46mwzdye507zadvulfd273sr3658726wtuhc4q | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q492cccmlucppgyky0xz30amng85pdx4z9j62hu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q493nj9u58sdgmpzshpy8s7ar3vsqejx5swnyqr | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q49ylqvu0p0u97uu6y22vmzk0tml753tj7qfh7j | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4a0kmxghne3fvx56pgzpkarukqxe7kum9d3v05 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4aa7q8lkrtcdjclafv645asmvsxynyynwfgl8z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4aydvvryl9zwhz0am6ng3pzs22qptr0zwfv0h9 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4cel5xny5nudx42l62kekr08zefx0kllxy2jjk | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4cwn07en0a67l84fd4vtv4wxh037vxru7042cx | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4dmnj5dvls2l6l9e455p4nk3wyqv6v7wr9epsh | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4eyj0f365nneccvxkmlce4kcdnyuz8dlcxt6fw | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4fql8zufy9u5jtj4k72mqrqzxca0prs97evej8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4j8c84ffhwn4fla52cmnsgvyyexl7cn4q8ejwt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4jk59d98a334r86v5jytvexxcastq4wye7wx00 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4kaqaa30akv2jxg044advnvmn8n54awd27lqk5 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4lk9lldl3kg8tq3lhwkqm9kk452mdl6j83ur2t | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4m79hk75p0v2tvdu5uh0aarkuadvm04t82meew | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4p0gxz822j4qgvzs3r9wred4rzv54u0cxldshx | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4q7kefy2yeq3f040gk7r55c74tn9xu7gmg0qaq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4qgachunu0lw8x4qylcv9mkn5pu7gqlzfr3fg7 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4qxx2jgr07rfqju6qudfc8jss3c6mg2nntpvem | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4rfr2dnpadf53jhnym4pucx9x7gtpaykgd5l86 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4rp0g22znsqcad7stumxuf4snkcdkt8zj8p67s | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4smpce54wvdrfe7e06sqq9l0f68jgqc0dj0k3s | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4sx8e9rpc0xy32350g46wx3ppy9hpkpynf84m2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4v4jp29qd4sgcgz6xj6pn8gv82ypwa4h9cv848 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4vdrvgqma8hv9t7eg7s46z45t84lphqgnstmzs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4vuxtwrav60fwjpvtugwwxtv6mftjl3v0txrpz | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wjsw7gn33ju9ytmarsd4exdzlqcwukqjw7hd7 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4x5rezxy6hdxkglznm6vgvmv7rcly9nk9t9yva | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q4xlxecrt2hllrsujh8hrgg5r0md3h8feej96p8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4xt06gd5qc0u2xy6zaqj3p2ewmmv5fgnf7sj84 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4xyslj8yy7jdzz8z3gc8t3fc55wf6qc5d3gdmd | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4yclxte0lg9y5vzupn89d2rvaqkxa2wcz87gpd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4zfw32xqk54j726k3fd9kfrl8twwqy235wks4c | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4zv8t88z9kvtdlxw4yaj4xglrt9qsrjgws55f2 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5026mgr62lsw9a7tlcxhe5fjhz6wae7843jsct | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q52fwqyunmzq265qy5gu5zw6j0s5c24ae85ah8x | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q53ecdt62r95c7ld5208paferejr39alcqx8dr3 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53hjmxt5xevvdet63eanr64akjeffjjauyjent | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q542swvvsu3pt6jzfkjjw5mnez50ycg4xu7ny98 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q553z3z88nqa3fc505cg4qecumpewpf72jfjpp9 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q568lk7694d6jwx4jwf8me6zdfnfrc2ur9jk5yt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q580emzgzag4dks43lxvnfmwqh8l209at9f9hat | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q58rwnzmrx6t3wsgtengtvjmtu5ep5w2q0yw0mr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58t6jy3av73fkl3qn760n883dqa45nhyq4cx0y | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q58w9hh6tp8qp2wxtj06j335f4phqj6ra803qm9 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q597p7qcf7d55pgjj6hak64vwyrkwwg2svdt0aa | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5a0nj4qq467gsrvdgwrh65xpl0ucfmgf30g2kv | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c79e77kj550dymddwcngaz9w9rcejmjh9fcql | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5ckrpdsqgunwu2nwhl3t2r5ptvtsxgmul9hrmy | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5d9sees88tgcmxmgd7uyy90n77scg7uczezh8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q5ea9fwn4um6slkgl7gzn6s8jz8ghkkqpr64k6t | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5egdrtak8e9c3s5qct45cl5rqqtap09eg78ps8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5ehz5pprlhgkfsz5rm60gc7hxzrhwt2s3fr83e | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5f0ygsrjls7thls4rk7sr62teuphlhxergaqjy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5faejzlv8pxx2788rl8hsdv2ee052d9p342upv | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5fcv2g0xt9pzssse20mwfr74e6djauavt06lmg | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fp2zdzzurz665uwystm2y0z4de0c7mh8gr6z7 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5gln7wzzjdaf8masp4esaw6y3j2pytstfewlc6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5gmy2n2pyvwzsrg4kwxak5yvu93glyt7cuaeem | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5haff7x9lels8ncghhu5kqqrg77akljx7k7xvv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5hm57gnpdwwg2rv3vvqhm99cs26cf898tca8wk | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5hrrd5pvtz2zdg4xy22x7x8r3axgdjn479lsdu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5jjvp02fuy0fv6jupmvh82q93n573w9skqgxu6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5jvlew9g6h52euxtw56h00pzztkzm5fmyh5sa4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5l2xs58uvnjnhzqn440qkwsx5297a87atwfcnr | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5lcq99jsq49kh48mzy9l3fmsm4zmh3vy0f6a7s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5m9wu8h96ypx2qwv5evaj97xy24havw40drsu3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5ptlm97wflgefvue9z3hx22puw2y3npkllp6py | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5qeyakegamvcvg2g3pnrsu7t2c6mumgrjaq9t8 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5qf25eg9xh5rw480jnnrk6ukn4l9grvpjx4lsm | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5qzdsjmd5jq6s46qq66hd9kslazlccfaz7w6jv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5s0g68xvl30z83jq5ygvjt3nput38mhmen4u7q | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5s8zx9ackrk90kjr2v9k8mcpvdu85pkg4qd7a7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5salqfn78murkd9unkaq7a7xf2wa7m7qvgl098 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5slvm7kdzy77vmufpxpllddszj7zwsqqv2tdwp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5t8lf9pljp5tg25sl9ys2afhnh56jq0ycrpmgr | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5w65wwrm3e5sum7m2frdzyc77x4d3qrqk0leve | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5whu3q3lk2tfcxr8q7zv75ep2kztuh4nzrw0fm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x652c30k9lzg8a2qnkkflge8s290uuhmgz2h8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34cx950 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xe5p3hhcn9vgz4z928nnhf43mf2ccyrj77kr8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5ykuhtljk8hud5mhrjnm583m5u5quxfc6zww8u | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5z8g09hhmgccmeaq8elk6lektqy5dapwavrsc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q605k80mr2lru80lx8rs3mwqk6qd7yn70f3uyf4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q627h79l6eacxwy2dykdsfm6m8cwt5p3qq99ny7 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63eh92v2dguzcx6furaa9r53jawx39z6f2neka | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q63rfamnnzaxy6w9v2kyk7wysyrckq7c255lmkl | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q658twrlun2hwkmueeyuyna5atn4r278j8g9094 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q65hplv7gqxgt4pywfgw0qjua8jvmafjqdjzsq3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q65jcrua8etx8xwt9cmpqg8uaxpl8kftejwl4aq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q65m2spnnhtqtngakdl08u4mfnelx8mxp8vujtv | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65s7r4ng3pfzqsas6g4v9k0kvrdhympx278d9n | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q672evaqemvdz2xh07r0l92m8h8kahphdjcqmc0 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67ec59ansh9dsl7aruz9cpecejqz0cl9uxa7hm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67q54ugdn29pxn0gxsrv9kevn09ypf6rpmdm4x | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q696fum5ptwuhtzjtrq4r92jm54vyxz3cgq4wev | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q69mxw9445jamfkjt4hqmngk4yd0jfedcela8sp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q69sx7yt9380a6alrd73vr9889frt8wfx2vj0pp | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a2r4muemazvnvua8laz5vf56kgmfe4mm27gs4 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a5kkyc8rjxmu38vak8e7r7ft74vnvlejrkll2 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6aww2xdx20d4sadzzqk5h2fvl48j2436c39gdl | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6cen4yg24m80004crw7ex4mp6aqrld6sl9h2rm | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6dnk73gqreyyjxvq3q93mxjw3tuulxt2nscka6 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6fa8n98xh2re5zt5erhznu5eq23z9pqqcc66uq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6gvudanarkdc5un6eld8lr6073yhpmv8zhsxp0 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6h6nyaukq6dsux3nl04s0h5valjmyva2jdgfdm | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hg2xqvqq84sqspym77j3m6x65pw5hz9r75njd | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hju54ql856x5385f9cqn4ktvta5yyh5eg099k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6jzf0rn6pet5kdga8q456e3sast3l3ha34454vd | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q6le0590m6336ul4564g659d7kmx94rr8nnx3va | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6memhvkv6s3nxkltncunnj2myhg65f2r450tzr | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6mqt05knnwgp2afd7pfx5d7hxusznyyx6ywe06 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6mtmccs8j0p4gy5w5rc0v7lfuufhjagyktlur2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6mxkthtpw97smw9rnszlnzxtdpaxeans6avufw | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q6n9e5vu90lydj5k7ky4m78f8zulzntskgnwvew | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6peept8tfcy2spr48ufdtru6aex4lz3ukv2u02 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6pp6zfzvdtjznjee7hv2mvqv0jch4xwyu9ltzg | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6pvlnus4awpcfjapykvaj39wx0uau6v3m2gmrj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rddtpgkecnsu4c7dt8hna4m4j3puuel9gv7jg | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6rstrurgmwmuetkth8guj06zurmtjsxwq342ww | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6tqkz30qfed83nshdusw48w87rh3p96x0pzj9s | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ualz8pql7j3p2hdet4wy46lmf7ffa63475rfu | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6uasczwv5dnjprjljmyq966nlnt0usjufnyegg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6vn4c4qqpenvjramxsc7t7hs7jt9xlyz692eez | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6vr7rc4k78l2vyh7cjvjxdd0sn95qnvzlhc686 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6vsfkqn9hnqcsx9xfpujdldylnu43mfvkmdm2d | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6wemwccwu4ew0fsjthq3f2at5sh4sktwvzh2x0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6wlk8z9zg3gc585j7hulwm60qp3mzeclcanhc3 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6xhmxtj9h89n5knzzj55dmtzd4fvnpyyuxy44d | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6xp5hgr8u5n2xq9yclvg60mfrrpm350wjqk6sm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6z28e73zfgy2hf5dxrerwgu0y0a4ed88699cna | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpjzz6 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q703nfenhj672fm7rl2w9yz65vz3l8n3wssrmgg | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7266r7tx6zsvz85zcxrn3xdntn9xqmx23q5l32 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q72wr9ax5trs76lh63337rkmyzsl44ed4yers59 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q75t3lh9d794xsdngvthm3vuge0kdg8fzyg43gt | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q75wda0c5jhsmmtrzm9zvngn59frn082syqme7c | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q762feh3up3ayhtxkky3medyanq0ex7u7yrhjmg | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q762nqurlnfgam35gpvl897f5akhejtcq93t5rg | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q76p99xnwkqc7suhv3dqqkkth69ya955k03yc9m | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q77cy0gdqr7f4fqttgq29d5xhvf29yekawruzuc | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q78kq0mgjsxx3z9tnmweh0629a44rmudy0ryesk | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7a8uk868nq2ftcvyg36gu9uep8ugrxepqlnsp5 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7cm2xndkssvegy7v7sqzllycqnp2wykth9yt37 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7esy2hw5t5urwq6xgzsqn0w7np6ns77xjzcfrl | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7f85uxvzy6c02vtldlgyq8zldkxxfvhc9f3xwp | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7fy083jwgj75m3waw3qqnluaveshq6xznltumv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7geea6vzt0j63r79vrdr40dejun5plp70wy7jd | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7grzys9evu0yzaw6zkcn6qu79yqd44yxnmshv0 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjhtd9s | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7hwwx9r9hu0jj69t45rekc0gg7lxyahv4uxj08 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7hxwdsq0ac0vjd56h7pjacn8yakzey7ykyfr6x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7jynush6x9gp7lfe503z309vx5hvs833p7aw7d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7kmytdl4y8a89m77u8qxenfxm6qsppwjpvquu8 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7l5x2a040w02v0zgmseu9ytq676dlugy889lu7 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7r33x0rmtkukhnt7rcazqltf20yke35cwnlfww | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7r7thrs5sdq8fmup4wptqh5kmsf73k8nmp7da8 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7rwa4fd40uphfj52x8263jyck8c3wtnlup33fr | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uwqy | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ulcdsus630hnj0gl5rkm9lh3547eknye86c9w | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7uyl6q2qg4l85d44njq2j3y4zy433fjwzewnag | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7uyvpt9dec8plcav9xz60nm2qhl7ext3vm67mc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7vtsplg80mktm5ck88aq973ehn5ayzamhuj76m | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7w9elezup2vuh5ac9tmp4nwquqx4nj0lyydlcv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7x46896t8knzxj9285r6qfunenra5u36p7dzd2 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7x4r3ww5qnqfwp3udacksuv4ndflvjfgt9t09m | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7x7j7e3qksw5zzclqk0f4dvpp9wfad09l3slw2 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7y0yke7z8056euysgvep5dgltj40p7zp6kycaq | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7yjrq7fl2dnfcfzqew03lddnz2z8emepkmkzx5 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7yx6pcd9tjpk3lxwh3qkkwk98mhkwjwde8r8ce | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7z2l88w8fkuyp94gyywkfhxldr3qyxda8r979e | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7zs6dt8vnlj6zcc397wkd8c546rtcjl9lm9etk | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q800dt3rw5c0ghehvlt6ahhc6cdxh7jlra5te3a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q82h75aftqj8cecke9dwfn2nux96zhh3rjclfk4 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q84ssfd9usyvyvmq332g9zw63x29m9j884dlmfk | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q84uwk037s7a7leq0nx5nenn9wvstvjzjgfp92t | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q85j2hddqhn3fjak0hh5vfc645qasgu4rvdhsh2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q86355qf2j5fhevxus7y27xg0ngp5tve8plvc9c | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q86a953eysrq88462r4lkul270yatw7x07gat2x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q87hcvc7egv55mzxnzhqp3faj8ls62g7nlz60c8 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q89t4hz6xht8h0vwfpera7fwycglwkqslk7zmar | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q89vztd026eypf5aw270ap9lpsvgr8wfsx3pvgf | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q89wq4ju3mpedx4m9xc0y6206rt6fv4j9lxht83 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8apdv9tpa6mmh23zk420mjsgap67rd0htwhkyc | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q8c75ytjkck649yp8y5wy7mfwwpy57g3vzrq3x3 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8cdkq5wg9n92fycrh57lkv2kfenjhhy0ewhh40 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8dantkgal3whzh25tqq0uktmvpazs7wwexlasq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8dhrfcyuvma4axsg7c8p66me3wwchxme5etlpz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7trzh | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8e0pvvlvrq4z7z39tn7ljzxshy8fsfy9hnllen | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8edw4ad6qefg3339m9u9grp3nx5cfuwlxj2scr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8fkyyp64qetmfrxx32ltql899l7g0fg63a8w2r | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ftfm8el0he6vzpakg5zmgyzpc5adyss4qxkwj | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fwe9axvfz5gq7pelg6207k5zn3x4c2amjlumv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8g2lvwm8c3jmzfu09whj09de4vz3fn9r5qdy6l | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8gzy5vs49342skkcx3evw3nvn7vulx0pnlcar7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8hlnq3lndmj3rp8mgrfykz6dj3eyd44ddhsktp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8k8k7y4t6rvztwn2z8a37phfwkx369ncdthk2u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8kzrzkfrd8eruh4rln722u30znnrulr47ml7nk | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8lz5ulka0jvr34yajsysn6exrqkzp74thzzgq7 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8m52e5n00rqfrl5s7yqz6ctmlplstksjt2vk7x | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8mmgm30jul2t22zn3c2cr8sdsmf5fn7hudgefe | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8mrjt8xr6fdu2q6c9yp984rwp2g3pulpv4jytx | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8nameu06tyu5e5njl5nda84z4p04e7f8t8z6qk | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8q867hd5f3tpgn20cqgfufw07wekj3a8nhc8xd | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8s9mma4vedrvurkfk8zv6mlggtudayzwu9m2wp | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q8sfk36mdxttdzt4q9q7vkvamskxfznzmcqtjmk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8t2xlywqf6vpkxs8xm8t62m8wv82593na90vn4 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8uqx30y3auandpwlz8tqe7h3u7av2zvxvstncv | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8v9nwkk3crxun07mnjx5vegr4myxt6l8n6q767 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wpl9yl6cgg5j65z5807cmhpqe26xz85n5js6y | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8xm45sx4mm79vqdahzxl6u50g85dw2f58z3tvm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8xqgpprp2tscn6ev4marajmpkuwujcgmdlyf0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8xue4e05n4ekc4er6ce69mmnxhm0n4mpn45cju | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8zalt8jknyf77hs5980gupvlnlxeggkxn60x9y | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vpawnuq | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q93jc44v8le959mtzknem53wd696gg49edqwtv5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q957w9lzu5rt8u93dg0ztjhaqwhwdx29pzuufk8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q95f4zur35kl9net0vnhmhpux92dz2hcptlewhd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97hjuy38ue8tcjl8mm0qc8r6qnjk58s0g8l2tn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q97kn5j32wj7ewdd6jj9c8ku7j9rjj55qylp2lm | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q97vmk73y0t9a4wjz8gvard5p905lksaesg79hq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9926vl5fvl8zz7ahdf5tc5pmgxgaxezfwcy27c | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q99ehjsngml7jgaac6eekq7t8jygg304fu88l2z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q99w8f2pa8yykaff3rndt4yn2tzm2mla72cyzqj | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q99xck6vdwy32w2zmh9cqetdex9vd7u7p907pz5 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9azeqzr06taq723re7v6hd4juu8fzjyhj2r9kd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9c3c23uqjssavm864t9d5vefn8y67qls4v9avt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9csz9veqg0k0dllfj4tds0kwpmwn0j3q4fehfl | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9d3h6au7vhfy3f344ac7q8h6yanhll49uqdp22 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9e3ut4uqygar4v5pynegepnq2c4zzauumk6p5f | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9eeqg3kelv5t3ekm82ym6yry4frgjtd5fas59m | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9ferww68p5u0tnzcar4js5pck3m9dqxtv5shc0 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9hhtkhp8hcz0mc4zypz5e2gvae8pq70ew7ac2e | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9j9cctrh4y00hrpem36nn3rq954w3k2t4dvulf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9jkuyn3vgef3f548tdzv74xpdw9uvaqv45rzu4 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9jqs8gnz3gvgrkjzhxa8cydju536q00ym6y3hw | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9llupevsu9r3dp9zrkkupfnhtva795m4wtt3u0 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ltdjnqtqu2xzalhkwh0v4hluf5hhavfe7heq5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9m4e3guttup0ptwnhqpyer8aj64cr8zfd5k036 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9m6xtfhmpkdg4feqfhfuzreqqzdql425v386yr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9mvdem59jgcnzegsg2knmmm53vr8u09kuj6xen | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9mw6kxfaaqpd4446a62fmjmzcgmd7enpd086rk | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nznluwke85xs9yceh6fng690a0ncf8qzp9gfs | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9pltcqy5d2nnrugzzmkagt0v7hv36txyh8vldp | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9pnum5r46rf7let42g99dr2lp92ncrg8sqlksc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9qf2d2qe458rkux3zes5rkhj2m6e88w83p65nv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9qn430s8kvlvexde3canlpxvajggq9qp9xm7ku | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9qpndszhlarjdlt25gfmuxryrxlhu3zs3673se | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9scej0r94ak8yd6hhrdhsknuvzwsqaf9r97wtu | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9mswruj64xf2gz454z8tcrxvavqac767xz399 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9svtpejtwxwwe93cjxj8n9pupl43mrfpaj7pgr | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9t43e996as7denl04l59ake6xy9ea9c7h95fap | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9tyh6556ggw0erhkahdyp3g5rl3s8wu39569ez | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9uhf4n4r7rrw5dkry0gelsdkf2zkj2ywgstcr4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9umts26692av0nffud9gxjamcflkl9xa3f639h | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9vsllcx9u60766fzvsp34hmg8wucr2rfvxtf76 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9wez4apwmpry76qwry7j66kqhprvn8xwmhfk8t | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9y9yrayhzn5nfggm4phky4c7ucqs7fm0s5alvv | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9yrlc3ejrndg8xm9n0m2mf9vv0x2fawtm48v8k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9z6sspmawl787lyaaddzhfm6ga4sj34ry9a2zx | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa0gwy9yf2dfex42ztl2n6yrm4xll575lhqxp8z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa2qh6ettah6afe4kj3z8866m2g4vsfqe55my9n | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdpyw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa3jv8ncsg9zfay9h9hx3zwuh4haepp6us4kjaq | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qa44u98kjj0cq0gmwkspaya6sdnpgm2r5j8a6lu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa6290rvxvnkl8zajh7gwytuts0nps65yqea0y6 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa64n2gvkapvz5n3g6dt5hr7wjvpjwgss3um9e2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa69gdd9h7nzk4rj265xvrprvdmqp52hwtrn7hs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa6gu98alaqmmtl2za3jfeemwxkfz2tckame7ta | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qa77h5r474drqc0qdczhv4ru32umqewyxrze7fz | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67ws8q4k | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa8l2d3l896yt5p3r0a9r26tfz8p7dyjdcq4wlk | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qaa4dlgetzx5zqn2qqs7e89052a0y77wcg2kty5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qacj9q9hgt9d9fddtg67tfjzt60nwm637zkjany | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qack7cqujckzj24z07qcjk364wuejc9s8zce22j | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qacsnepddwnzrerfgzu6y25uh2af93dam5reed6 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qad4d7t466x6gmhe807jcayq5z9chc8wl7naxgh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qada8ydau62efzyd8tkcweauc5h2nmfxfenmng2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qaesesj8dvlg87am844jxrfzppsgaexasqcdwza | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qaez0kj6amdgsm7aatfcjka0wl907snrm3x39eq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qag42p66aq8mf547stfjyjx2gewlfp5y0d57p24 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qagfmerks0dprkwrl085xp5yr429qdutp8sw6yp | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qahj4dw0uwmd5y7gyy5g872frhdme8dxyd3shz3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahky8f9tulq43gj4s829qhrx3fj98g73gfs0fd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qahxacf9fw8vhzsx839f74z99kk8l9zm9v6kl9m | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qahzdqlk50t5ecn8q0jy4aq5r8r9l863ukav25z | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qajfehfyw84klrz0tk2hzcah0tj94uftgk30ddg | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qajw8rllfqvpe85yxj4elj4uqw9atu40pjgesmg | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qamaazfkpc3mktv9rxuq777vfgutz9296yj99gx | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qamfzyg3fswtw8zysgefg2xppmk9ppx64h5kw8q | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qamk04gmysc7k3pxs8rrh0dmsmw59vc42e2zwj5 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px4f7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qapf67r3dhuz3845sa6thkq2pxuvcepcc5r2k3q | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qar2vu7rnuanzufnnmzal6alnf68cv0r36qnmuh | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qateylf3sgj93qdc2z8ky74my96xgrlt4lq25f0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qatpq95ja3kzp3fgd8xjc68d844eydfjtpqszcd | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qau2l8d9459tkz0uav3na7lhvrfgduukhmgp95p | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qaufu8xgvmx22aeswdxccv302dwraz0vupzrs4v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qavdj3zetlxncsp2ej3q5r4rf7n4lnpr4l80gt8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qavghwvewvva3lxm83plj4tcwjn4gu6h3u239ny | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay2z64yqt59gy2qjx857yjl255ywjaeqk32k2m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay7llaxkleg8tdgwzuwmcuq53ghupq26yjmuvr | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qaztzz20n4u64hksg56v97urzguehw3m229d6zd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc078uf4cgut5qd69wsxptz5hvfphhyvr2s60d9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc38t4sn8j0mxezp8nwh03zxa24tmermafzeuhw | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc3dzklhzqzp4qhgee7prc99x2h8vsghe83msne | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc3n0xzh3u70pgtr53yskjt3mpfhpfg0865ghs6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3vj0jddgqvhy8ax6jru245h9vwfn0hl0qeayc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3z99tvj00mc0rwacut85ukg2sddtlrdypsszn | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc4fgzysllcf0tyjr32qvxkptn6ygyr2qvlze34 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc4ytdlscssgv85ha0uuy99lmywwamnkfqnmtny | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qc658nyt705kdg7u5upjyels9lsqnqdhe5ryzmt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7un8ug4n7r9j394s0ckaerjhdvpvtn2ue75cd | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc7x52k0tg0ynrxjzvchkw2n0fgkstwcsh07930 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8qyxrdkdv9qqe408ktzk9psfwsf59z2nrl502 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc8tyg9er6gjvfe6yfeleps4p42494k7fd68qq3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc9hswfwjy37uew5ke952rt5jhwewvpx9fu74pl | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc9s6h7eadw2ykkrmvayng30sew2fcqrjd4qwe5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc9uhpe08c4kl7l5cu3lxnvqwyt4acrlksekjmd | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcc4d2paqxff5fjwjwg7h2u2n84x8zvrlgrvjfr | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcc4s8nsyt2c4stpud4qdx3ndk4cvpd0x9p5qgk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qccwudttxly08m23fy38dmgp6e9jdksjnqnz9vy | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcdegstvwjhaxsz2jau37z7zulqz3pecxqdp09t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcdlspu5n9usu520uh7ghnw6pl6zwxht06gwzzs | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2vkq | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qce4dant4rr5j5xdw9en4scze90n542x2v6g7q3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcfnpptjav2xxhqufv867494fc7srx82axg2egh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcfyvdr07axy7w790g06yelrxahhme0mkzc4x3h | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcjeaaqjzk5mf30u5rfcp495ck8m5vpgud73m4c | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcjys6k24cawnwn9lmr09lhles9dcz9plhrq5dv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qck3l9gxqmgyhnr57fdtnek7mx49jrrvgvq7qpw | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qckspenvd3658ap3q7jqlhxcn3kl4r34pdnscrk | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcku4usknu57sefflme0gf54peatfrm3ect97td | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qckwqcjvylyzs9sl9rws8lwg22hd9r9g3tg4hqg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcl3wd5sdw289t7q4evaeg7tp547kr3cwkqqr3v | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qclalpf4xc8e2yqjm2rq6g4pkdwwt4e49wgs9d8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclmh2jdpjl72vdy5sfp05falp7cm9pc6zdc7th | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qclx8x35wtm58xk7nl8tngk8r0d86q7fnae5n4y | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcp9c0k2rzl7gfnx0ej44uph5avcxh2ktyjh0nt | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcp9dkengzjk8v340w68wh4vd0635zds8dyha8u | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qcpc5c0napgh6d4twufq4y7qyas7sll2933d09v | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcqtz5slk38r8ywghjzwzl79m5yn29mlsl85fy6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcrcdc395v7cdfkd75ddt7sq2dqzqf37jwck9a3 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcssct8hufk5m4y2gzf52kgsqs7s2jnheytlxjz | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcsx6w4q0lhrkr9h5m8mht6mv6rrfer74nq9a3r | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcsyxa53jjndr7y8tnekg2587pmucdku0s5nqzh | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcszj6n5f3lr7ndvfs7addzhxjzv4uzqe6a3gfl | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qctk607xzs3lgcr6sqf40n7su6yczvzv6n3d2wc | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qctvw5lu498wsr6dzleudus4vz5emnut4c9r4vq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcvsc2mq0vp0ra9ta99falvstyy04606ld6p9ea | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcwfc2daawm27quu235capfsg4t6ek52q9q4cef | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcxrqlasg7uju6nr2e442mls5prf3g0akpeczd2 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcxxlflnrvw8w8xqy0mhxd5dx59c84frcsumrl7 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcydggmyfl3lryxp5zpdfx83t6rmzlz5ysry5wr | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd04cp39fxmmp3zt5dyshsfgrxchcvmp6vhq3dx | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0596qw3m8ldruky9aeyl762372ppq66ha3vq5 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd0c8xw0el0xn8ntarsaafrjzahh9rdmj422q43 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd0gnzjsj5hu0r790lhtnevhvu782zv94e0q94e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd0xgxyttxc5ktgk6qfmy6s0kuu8lj3avrde5ps | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd0zmly8cm7stkh2mv70g3aawfsxy8lqvm6s4ul | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2dhpnaqr7zdehxdwd7x4n5472njqnjhj9ulzv | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qd555srq4qr2hgnxdsqle0r35vjs65h67va80es | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qd5nupc0rm6p5juuwgeq67fzxv0nlm26qs36ukf | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd657mg3l355hxzuffhn95syhrps736svwdl4eh | BTC | 0.01600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qd690zzt7lthvwfmyasjz6a36nc92ga584n6962 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd6fltumd3az9swam8zgvqhsyscsuc2tpef4ytq | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qd757mm9jq8m6a2c7j9sy8s2x8vdze2f46ddv84 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qd7npc3knvyphxgjegjjafau74uqww3wr35gl79 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8ec2fe9ntje9asc7r9urr8ka9rzmf62f8a3qn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8f7vedzu9jx723zv6u74jthh2vwwh934q3y8h | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd8qky75jj3gyv59jym0fzu9e6c7rrxj5vfwdgm | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd9adglle3dp0rgcj8w0f0ce8rmltsqd9a6msfw | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qda5nrmml0cjf2cux4devmg42ma7v8k43m2e3xl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qde44vmmwg9l476pggvutzq5282e4d3h3d603jj | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qded8gr2qxpntx2d5ay9r90dkvg4wm9vz6mcy28 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdekuxd3qpmxxuh8h2wsu3d6swemcuml4qgrydn | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdgt3hln8ae8myztxfmzr3et0zwy998yd8nl8eu | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qdh8esu4tj0cgj3xxfs8fu252tlwsk7kzx7amen | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdhm4jugmxg5dtf27t09yj5gm2slvue953khg82 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdjdnc4zjrqeqvwscreadrnd6nlz4t3cfxvadl6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdjm3nna445y5h78d8m2raeqx768mg84mm70k0x | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdlnulg0hg6e83284wnp2pav560vpt6237n7lvg | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdm7plka30ge4ue0nj5tfpyy94fv5rxsqvkjw72 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdp6at0sut0fusmpz8zdf5xedyefrjzn099enhr | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdql935dvtx3y69fhmx6l4l6ej5r2u33k5mz0nm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdruvl6mnyw65mhs96s20jejyzsdq9gkj4u5y7w | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdsasdezrgqc6vzcvvt7w22h36kx7hc0x2t5sn5 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdt0w9c8jj4yqr7rvd2seq5lnztg5wz0678xcq9 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdtqgq6ac5c7ppjgyqt347e9l0hk76qvgu4mfuw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu707zg2mh8xf73r9dyfh95fnjfrr00e3hvj9c | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdughst5qtu4wpn6lr09ykx709vq0k4mnsnhzp7 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdusje2qvsylrd5ds4tqjym5etc5c3vzx47ac99 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qdv9pgsadhx97k7qndk6hnpxk5namxausan2g7u | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdvwzd3fs98t5y2dt963g8vtf50t269rcvg78rh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdw8n2x68wfvxwt4hud3j9nv438dncjlac3ehad | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdwle205e6nyrwmkf9erdplxqwwykmyr4ypd29d | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdxg890h6ar4kdz3zpdgddtujnkz3xqtpgj0vvr | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdyd9a7uur4rmq3ral0egl7adxtaujgtn4mx66t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdz7d68uucsslr8ymqvj76txyxtjdzzlpnjku4t | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdzzfu9llzm6x7uxhjfgnhkzmlhmjq3c73tu8dr | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe248tc49ly0xwfm9f32rut27cgpa5ljffu2aat | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe2ae3psg2qlvhcjj9jhshrxwf3936hjyx98d0j | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe3f3fen7udzddktr3wn2s73gqu728eaqtaryuc | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5cveqxgxqtat60gsg8qnry0njdcsuuwanetfq | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qe6dl8wed0hht7l4ma0ne2kpcy2en6yy9d3ver9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7agumefkg0t0wg8nt23qswtt35wxcscuvm5f7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe7rf4x3l5slwx2dggvgf33jq84ry0cux2elmvl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe7rp8qq30ypnw3ud0s3c2arx72qtjznlgnjwj6 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe86rzsz9dj24yf4er7z7nrzlq0ff5lnlun5tzt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe8qsu2l5ad7pr5qp55a3klvk529t9339yl8ut4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea7gfdx644maxzguc75pwv26yjcn2uc836q4k7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qean7kdtrvr0kcgkz48wqj2v9rtvnevvhwy39re | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeauzqv7avupw2lnc2h6zrazpzj2e6um3z3eq47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeaxe744kppug9rzas36dvhl6a3u6zywj3ymj0j | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeaztl4da7rsyrnehuln4vup80r9rfl3r36dqfd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qecgkkrdu205gcrazdne609ssslexchmqknc99v | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qecz9qy7hlyqjn3kw3n0d5pclwv9w6sk0rm0qwc | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qef82wfxf6z8tvvlwr2mzqwxr546fvxg5jfuhes | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qeffcyw0h8n4gt5cc4jnjl6x6jrq6h84l98ftn4 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qejxzgq07sac5n9wdry28fl7lteu0jdz8hsjt4s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qek3twhgux6g77gwvthlh2syv8fgqdxssl48jm5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qekrpl4czctc6xleaqa5wmvczp2l8jj2pe8xltd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qemergggeevq82gwph6fngfzyucvt9a9f8w88yy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qen4lrl5nnll6ee39n70rt2k43awqkt383m6m7t | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qep4lrh8hfsr35tvt5038ujmsxa9sj8r46m6usx | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qep5805x03tmez60acz3hsdzw6gvgmukz2qnavz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qepxmuyvc2fsdg9rkmwl4f9thk6g0t3k3x55j85 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeqn0k49zjdh7td46lq8ca8j68mw3ka2pjwqc9v | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqy4gxwjnjt8zfvlh6kfq8gsfgs7qsch0v5c9d | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qer25cmsdld2slns9pv4h2efjerzywdjxemyaf0 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qercux7vsjn9hzdw4cp686n8n07clphdu035js4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qerf9qm4shtpaxzzcffjymdmz7zw5d84rmvaa42 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeu8xshkv2gwln5tkml7v85kwt9e2k5rw4ckj6c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qeuhfvxnl6syqqszymv6qtthmakwwqpu74fent2 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewpap8962rsm0slx35n8lv64rhev9ar6nyq958 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qey6sag2tann8mxdh4mgu8xja7kea2n4wnkw8u6 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qey9lyyt2les5j3g28h6tpge0jfgxm9jmde4meu | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeya2wn8un2j983zr6u88nv2ad73cqstcw966dw | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qezamjscsqu0x7pwl3xmuspc4m6dccnlygfcxxq | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qezjcapakngvdn050l69qx0q2v5d4fja980jphm | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qf086jazwfkj8u5vh9f8nsdw9vaj38h02ewat26 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf2vpela8zdu7vghewg5kljf9f8gckx0ga4amyj | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf3e5spwmujamw64vte92rympzn6faexwcfyu0k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf69t5tslsx33eex54lsa2946fusjxwcy8qux59 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf6snanufkscurlywx402z2etgyyc2df6a2ljjx | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf6v25qjlkt7va3lqmkyy5yeszmly8sfquye9mt | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf8gyj3dnrxnv226gr7lxnnv8zw9wwqmfgsmvel | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qf9j78rrxvj3r5a073lxd3dgfq3jl2j3d4m2tcy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfcnnnexv52z68uvs4rslwnm3pwqkgc3uf7dz8r | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfdzmtqvsv80sfy9hn7p0qdgmgr33pm8s5f3489 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfep2tw5jep335a388u890lvz0wf407lrc3m9rg | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfez3e2vd73crjlqaw52t5twhsczz5j9czegpky | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg52ywv | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffs4ezlle5dt4dvdrm2t7lc236px84kal6zum8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfgvtkdexksswpdjkas2wne0anxd9y27llqadte | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfgzqhalccwp553f7letzf50htshdgy4crks4ch | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfhgg68jp436qka5778ngylq6h4mwtqyv43lu7u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfhkstqzpuuya7ju9a296r7r8t7493e7nawvxqz | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfjcptk0y7g9a5z297kawpaqtmf9q8nnj2w6tf5 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfk32dvglcamakus2p25h5jv5ld05zwhuzl5k44 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfkg7yw8jxuxam7k0vaa99j2zjc0eu2srg39kgs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfktg0dk2eftw8zhfv7gky6elcjglu60vfk3mne | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qflpppx0s6luuzerazpefdpc8yxwjserlmpgcvc | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfmp636ctlyzyqgjjdj0aaz30kdxy9xrz5uuhef | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfmw4yuedg5lf0uf405wwt526dtptkgt33mz25c | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfnv8p97pajm862fjm87mt6wqwu6fyh9xa6fun0 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfqsqzyc6kcr8yfs58de3rvwjfl2a3gzvyvy3q4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfrdgrr37dvgxkuakgeuw3zll90fqkl5fqjhu0n | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qft6ycv56kcwl5l9fsdjxezek8xu6a05hycql2g | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfu2zv4jx8n3muuqq550cxm42y38g5fhd9e4k9v | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfu88a07dss8y9vcz9xfahl9ly8kuvyqj2xf5rp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfuskpn50achvfmd748yxxmez58t3r0uvgflx68 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfustts2rzrpzndlhylvvgkwujg33622rtudwl7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfvwq00wfhf0mpfff4rng44tanugr02jj8dewts | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfw055dwwenyhd6h2hegedk5s5uyxadh6knsqv9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwkmx4k9kwgtj3yfy57cyztqj5qlq5n5nfalax | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwmmjcgg9zhmuwfhvh4nhmvs3cdest5df7vcx4 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfxvxnp3g8nnttn0cy54wsccuy9dytw7rxfa3u3 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfy5vgc2jrfx0wp3s9swryqyjv46rcg5zdg3dc3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg05scl8uwx0aqwhqd8420hfkckzck4te75584q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qg202w9c7h97gv0lxts2k9pt828y86uj9x5xty8 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qg2rqpcktgcxp355zhkhs23s87f0acwlc58rzsf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg3h4jvhll2hkrq84rq2jqcr7995ypw5pn3mpzz | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg3us08nt67npc8w7gdz7mzf226auzw27z5z9ma | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg4dhkjnzs95sg3ndjry8jdzvmc5xxyaqknnjhp | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qg4gjhtnegmllnuhs3ezmedldc3jt0nqc2swc6v | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qg53umaf73qjjd2w4navxekdk3cxme85yrglgky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg5p56dchst263c7qg0csd65qp6k7k2zctt50ry | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qg7c2gn5rpyfw4myrycmlcswjdcl3slfp7n2a8s | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qg7l83q020apm6hut3zyanfngxv4efjxxl0mf5h | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qga7wuf4uq5tw8r9j837t7g259390p003afdtkx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgaj3p777ykfwkrcp4q63jda7fa69uk66wft24p | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgc3e96md7yd3gpcwy70zxau0xs3wumttlamhh5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgc7nrdvhrm5d2y2l0p9hf4l802w9c86dnp7uh8 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgedqp0z4kt36l54uqjmuxppruvkmcey3dw6nml | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgej2rlm8yczvj8zeh6zp52kvvlytfdc2ucw6mh | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgemcxzh0gjzr8x0eud2re9qy62llz0kutwxaax | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qggm46tx9tc6dqje8705dcrj5u22u7v895vfs4y | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgh4z0u2fsw3sjp5v939d0nu6pt5xfpun0lp4tz | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgluffqx86jp7gelvw8xtq9khqn4z7v5kmf00g8 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgmfnamdm76zkv0lejmngdrmfjlca49ugtfhapv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgn0hwn2ac8mxdudqzc3xmq2lrshlrnr49guyl3 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgnws9pdzt076u64894uap85kglr7ygtycyuug6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgnxzmxgm6h20spswa2sl974xy2sv8q0vdyv599 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdev9vjjvq26szju52sgvzc4299qk2u4tu4la | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgphsf46lr0jjjc3j2knpyaucews54lsxwfuq2e | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgqsltr6jqfj8la6lc3p8n0agu6m7hpwc4p5wjj | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgr7gr78mygdnt0vs60st4mqa6ezzavz0zursv2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrd8upkv6nr83rq43hynwwephy9xxd2h45r0kh | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgs0ueukf7kcq5xwqvu4f4nncz2cv8nlsfc8c82 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgsdgh2yjphz78hmdvwgwy9wddhl9zh0repg88p | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgsjfscyyug6j8n05kqwlhzd6r4h5wtjfj4h048 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgt6w68255tm3mqs08xnz8427l2pr6xzrrfv95l | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufly | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qguuus9lkfe7qf3mnxy8e79yyt8seacy8yad4d4 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgxwefeppczgghgzydquk054esjxjxz3k5356lw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgxygey2z732yk4kaz5tr6c5c02mzuzf6435ua2 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgykn98tdwxqnwzua35jzjw4kd24m59lfwux7e5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgzcx5xv68trezrcccp025tctne9n3u2xwt00x2 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz9x2 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qh06es5x3r2z03yk3nraxqcrjthkrj0w4a0l944 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qh28utt2w6hee03l5fzpua6vlxq0uydru0aaa68 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh2ddzguxqpgaxn2r0ufce5h68qm7ughn82c837 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh2q8c7efj68m09gvmqm8kfky62z8a0nvc6k4vq | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qh3jmtyzzzpq3t2gdgl7f4ttvmd0lh9yf3vwcje | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh4gf9je6wmk4suq62n80h5tw7wawjxt6l9nhnv | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh4h5se4ys8k43yv4g6fn5syx2r663ry6yq9s9l | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5f9v4xmadek9k7q66fj5lvcwnncp7z7fyttkj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh67lfz6epcvs2jj43e8ldtm08pwglwutxmez00 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh7e2uz28ar277al9zre69upehvy6mf02pjxf6x | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsmwh0vv | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qh8mk97ux7wewxm3vsvm4379detupcmvavv5lp7 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh8v5wmw5pztdvjsx3n3cajrmm2lus8267z9f0g | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhdqkwphqgwdjva5n24ynv6dzqvjewcmtc72f63 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhdzjdjzzs6097p8rhclr4zgyjaut7e4z8fqsav | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhglc5t33wv9mwm6tcfxv06z5u3l9hd34jdv6qv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhj5akpmaju0ysurpnj8mwyshd63hxwq752a02r | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhjgp7eajgzuqdvctrffrqjlq3d6aatsxkeapr4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhjhqag2xfvtgwq5n6wv7n4473hzhkq3dfzwl88 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhjicjrxz6wwky3qpffcmrdcmh2yp4v7sn5dzsh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhjzcqwjfsxa0ht5t73ru52fef762tk5pd0nvmp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhlysaljkdg27q7p0l8jdn6mvva74lnu9hdq2j7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhm2uk2c6xsr0e09ztvfdl53v98ujqgszkfygjm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhq5vxcw4hj75jkryqkx0g64gqj0h9ps372y3my | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhqgz38kz3wkjje3339u54zjmy7tapsvk0kaqsz | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhryg67lwxnp4dsqldtu2cmjq3g7evc2mv3hkjv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qht5h9f9wv9pg9skhnswr48q9xajurlq8cyj32k | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhvcee9epfcwk6gpm9nwhjev2gfu3lem784f5sk | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhwtxz7ezy6a4jvx5u4hzhs9q8wj2a263cj8sjs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj274ujd3k748pqza9uyhf8egl62jgyvac3rcxw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj2h5j3rs73j2a0u9pp3cdcx4qrjt7eqx99g4rj | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj362u664lnf6equhjz7fvgft2lcetyzeft9lj0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj4825fsvahynxe7epaj2lrk3wz66slpl0uyepm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj4hrt7ef83vuz2cfc6z992fszkuve0gg2xq00v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5axjya6s6y4u2ztvh36e8xxm8u8eu4ufjkng6 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj5qtjmgtrfaw0nsm5ddrszpya7yt9j8y4uuc0w | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj6lgsfnuhy9w3k74ztpq3fejhl2qah4fknxs0v | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj6yv4qjn3jhd3p0wg0gs06r6gwzpguhct9lsc0 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qj772x9px86u82k3yw8vkq7s2dpkhpfngl9lxdr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj7fdgnda4w630pm6slapy9drj5rj9xwav7eh2v | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj7fmhjm4fl4vg9vcequapwh2aurnpc3kgpf73v | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj7zcu4vzgh6l3v42gwjwtw6gm7pheuhq64744d | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qj8g994ja7e9369uad2gl0rjfekxfd4xlj3fs2y | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj8y2h8w9we2rqcn3pgkzsxsu7jmmpl63mk7me9 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj8zwey56sj2uvn6ycwc77j3cue8ve97vn6tdl0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjam3s6k5dt59hg8et2csth2dpfeh26vwrvz3wz | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjclwwgafk4gjf84thlnwxj6kzna77epwkzj8fl | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjefn9wl2wcqrl0ruzl8f3p8axwxv5xpkc8tpvk | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjgtzavg94szk54kemml4x2wmmvqzc27jwtmprw | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhns2ygt9evjkkdh2gars8ewsuzlspcynajw7y | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjhwxr7dnkdd4le3whf8adp3jffplr20e0jr6q5 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjj4zuc52znh56drkf6qqe949wkutx7thmka5fe | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjj6s5eft0vafalmwrw32fxal53d3krwqlfg6m5 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkfh7l98pcgdv5zxz6rwe44z2yqx60uvs5hw7j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j44ze | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjl2lf4pe9r0n5rvvfh3hyfdrtvflur3ucpth08 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjmgm50uhl4lua0m34f74hx3pag4dt09car4epn | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnd0gy3fzq69q49kml7meg52tz3gusefs2qjf5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjnyukrcqaw6968fhyu2n67gmd4dypexwr2ppma | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjpev0mykyt6054zasly8cv3ednv56q98xc5lyy | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjqn6awprv7jgwtckt423r8e24v2g7g609zhzct | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjqpu05l3vp9jrcjqynzvg5mppv2qfwwkwcf32d | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjqrv2r645ggkvwjvnkexsq6xz8mljy05ry9lrk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjqzcqjex4ev3xktkvrrsqfaul0e4nuz67mca4h | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjr3zrzzauhjraqust52n8vvx5cxx6k2wn5r9y7 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjrht3cxlnch5tjmjqd7sg0sczqd78mx2rl790z | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjruxndg67t8ald0xx9dq9thdlus6h2jag6usvl | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjsf3w0vecvkamwn5pvlqv02jyvfndkmz2xvkap | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjw5mxxgk64gdewvp7ekqrlphfr2u4z6hfmugk7 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjz67p3h628tqtx56u8y8lzl6q7vlr3qjv0p9cm | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjzdf9yw0mfcfvx92c4plf5dxn68c50l0del4ql | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjzjnxh9eqtuc0axwsyswgsq0ew79t88zh0hgpp | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk006xuf3dk2nzf37c0p09hv3qk5jpzgdfum230 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qk09cxdtq2a0wncch83qqurn864n6xvnhc7245c | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk2p363r0y29a8uxar9czrd6hghxlvhu4zvctnk | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph2njpzm | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk3xzyxyy0e0ahuw0pnsjfukw284eqfspgfkgjm | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk4twfszh9a5sj5vmdnrejr5mly8fcrxm94v8k8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk5yjmhxp6h6k7lv3g3eu69qtupw953jc45y7f2 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk5ysgyk3n7qnplr9cc4wn25dwqlshn4vfnv9dj | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk625x4nah9m55ys3r3h90l7v5xnm5nmhugkarf | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk73htwc07nmgp9rpvl58fs857k8r85nauk4ckv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk7kl92huzqly03ha8g9nte4ls3lakpvncm2wyu | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk9ztquw4mew72v7hnkx3ja7w4g4y9ltetf79jj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkahxzatc0xappldr0kt8ejgzdx0ez37geuqy9r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkcng64czhr22mlpr73ep29n03f20zuq3pqn9yy | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkcsmmttyej4hk9hlpv9772d9v8cud8pa8yec98 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkdttgxy7pcwrddm4jcxsv3e7lmxdtgfd5vpc5z | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qke5ddd06lpsgk3h59smfdpdywyluh6e8fhhlyp | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkegeqale02w3rdxfxfjjm5vhpmfw5kxf98xewk | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkevn7hqxu4hhs054zyuvywx4xzjzqx2tgu8p82 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkf8q0kauvm982may2jnf3rwzdslh7m7grvvdcc | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkgqthhhju8phrxf9rhenrf073g9e5evvg4j2fy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkh02tj4yz0rexm453n2l4djv2v8dqvap8edf3c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkh4fqr26n69l2h392avmv0ll5gmfweyn7rhqz6 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkhcctl8fpsryqlvkqtr36gy5setudphslhemzu | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhxkzmga2uw9sz5zvxarctqscvzg569qe0g6ng | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkjdnqu3l9uu9l83cv5g74hr5jj3qw2cxuh9mgv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklsf8glphej6m7zuefxchxqqaxxcygphet55ux | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkp80uxepw5wxlcr6gs6acjrcp3kaq2y5qwd2w9 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qksm8xd3attpwqvypk8tpyu4xtplf5gkyxzyrgl | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkswzqx59zrlvs7tmcnjvg6td74c36wpg4gjw5k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qksx8vphqw0uwau46xwphrulv80jmtvn322w4c8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkt683vrefw9y6gg6d86zz2gjhkupd837rw2cv9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkt68555fs7un7yhwevumwj3ml5nmdmfaws0p66 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qku8lr83gl0xwhhjt8xpv2hlz3h2rf6xlnkeadr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2gca | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkwfeygv252ndgfh0yyhxyxq2chd43te9qxl36t | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkwrvsrqyhwlytnc6gjnv04kezmugktwcacwwwc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkx7z030agk6t7suc6vmwgxgcef2gh2k52varm2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkxpzussu3srervuyg4h4784v5qhu7ev5nsf4hu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxw6alze53pxs9pzmk9pt5hra53354pexsyn9l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkynculx9m6mslynvjp7f84fan0ya9kc9cnr78j | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkzfpvs9ttrgamasqnh9jn4wt8c7wzkkwnzfppl | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkzvzyyxd56mwnn4vyaydcswjlysftr6cqrk6jd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql2tshh3w3nqlwg0tncckyq5tszdf9vusfpqaln | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql324s4fq935p6v3j27e28ecdd5eu53l6mpwjjj | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql4wfkt2vzcpznlr9lm5r02m2pphd3t2ggg654n | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql5kr63dley0d8pv87w8sptj39xc7jmpjp4l4lm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql663p4jc29fmagjltu7fav9827dzkshvv9p6qq | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql6emgs6g30dyhnzuv8na2zq2ny32p5dmtkvqp4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql6sez7yhkdav9na07cf4jlxrh43xlpthwsx5s3 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql6vm3w6rk9wjzvnrxqly555mkrfesdlvspgufx | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql7tzfhxl4q4j9rgaetfqzrcxwlkwks55cuevfz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1ql86pmt6a80aj67kc8acddkqauctt4k946v67xg | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql89pqxssyr3wct076rehgu9zwqa2j6g7222x95 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql8rkft3p5kcuy87wqfc7p604zqshzhdqscxffd | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql9axuzz9chz6kwqva44ceutu3x9gtsnlurex5f | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql9fgae5d4r0lthswkw5rxjf6nwrmwqp90yjf4c | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql9gstjh9jfwtm3gv5zlwzz9yq7f6hm9shhmruc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlacuxxc4vme9mflfse2mxs630ur4rh89em7z8d | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlarn5tc9kfms30s3fe2le39rfpw3zjsqadl46x | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcspq6ehh0xt3wmyg9ettgscnwn2aufhyhs6dz | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qld62yqvqr38j2c8jf5ks4tsnvs03cj30hr07a8 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qldnjtqsgx84cxfjvzzjjrg96s9hcxr33vu3yy9 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlf2vd7z36ec90udpqzkz4jpa3fp226xh7kdlmn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlf72m5pka96054kwpqr3mwxukzynhnwrmtjkcq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlftazh77yvmpsrmywgapc8u6d8wr0v03fh09jp | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlgnk62t9y6wp99plpyfmvme9qsw478km6jtfcp | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlj26ndnukna288y09qunrlyxekqq5ux7kx60qd | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlj9tj8nmuh3w2r9tmsmdzmkcuvjk7jxan8lwky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlka3hs4hrckdzula3jhw5wuyc32prfxhtzvqvp | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlkam4jqxnmuclajhu597ty7jd39j4x6h6p08t0 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlkwh0zlzjj7847q4pq308x0mvl5ycqjgmg8ylr | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qlnz7ae4tr8yeafjmwuv8tqfc55mm6etgnvac4f | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlprau4zanawsvgwp49kh6zzcf7n480a7aj0udz | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlq2y27swwqzh0ev4qums0em9t96apy93fvr5p5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qls6r9uv5xa87n94rx42lecn7jx7kv3f00p8v87 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qls85lwadc67f7dm0fxkv6k5w6wljud6pscfx9j | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlszyk7l0pmaw8yh5fympa4n59xfmwxg5j9vhe6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlt9t0j8mxadtp7zeleg4csgu02tuk4su92f7kz | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlunkkq8uddmjtp36zxrqh8d4lgqywn2ag3a7y0 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlur0lur06vppz2ua7t5l6094utmvqy2w242fhd | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qlw7stnfqcvwzrl7mzu76g0y4476433cfw38ewh | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlwte7tnpfde643k9kappcrh6mtt7mx89wy00h4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlx393c7drrp4e0xwcvll6m9ckr9kcz6yd9fcwt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlxp7xw6snkxg2anu4y7wh03fahecukhzwncn46 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlxtt562628599ng8u8666qk5afhzst4u8d9jrn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qly0r4cnshp9dnquef94tn7jchzf9va0s046sja | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzqq7x42gz95fvvgty3aqjgz3vdnjzg00kzhe0 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm02fnxx5httnyahuekahjhdkqwmpq07zavxtz3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm2hpr3hrcqv5krcu72hfjfrj0rgkrr005z02k6 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm2sum8z3a7mtcwsa95rv76xtgqneg2rcweat84 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm4684wxqyywnp0qxts5a3a8hd5h9n8rmq97xe8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm5gqldl99dc9lsf6ca6vj3zdkfdk9jnr397r64 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm5z0dxgw3c7cp39cak2s6mdyz524zy2t6rvcqv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6uq8xc6e07hr627zp06lhuv7pc382uqn3r768 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm7z45zjav7l9a8n6m0vg9cf4xyv2jppdurke3z | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qma0nf87d2r4087c89cmj4lydcgn7emt5zg9u4j | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmc4nju0nctzfped4ygv986gymz2rcvnnve6ssh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcmhlwfn6mnpy6hf544uk7c3rkdd9xygxcdclf | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmcqp24v4fy8ntdg46rquk8wzxkv04gfvvgk6zm | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qme737lwk3mtrms20tlmgjeu853p0v20d587xlm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmecqd4hycnfuh4wx6lk008fukn9yvzqxzm5f6v | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmfcgj045h2kdpp2wp2l8dm9pfstmh44s92sedh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmg2q8n4pv0405g406gw0cnqlgj6upkezut5qaj | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmgkzmkm43kaksf8z76nzkjcns77prg5um68f6j | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmh600zqgqwfd2xqzheexf3cj2khtq3d5fue863 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmhj8vlpzgv3906kgptufsqncnl9pkslns6p03k | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmkxwtj9h3ajay47tek3ceaa5m64sfgtpjnvnt7 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmv7hdnq45pvgm5hgzpk9sdpzpx0ylk4q89e5w | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmpaddwjpkps2tnnh77dve53cp6hgc09nq0g8c5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmqryff3spx8q96zcpaf0qwa4zn0qql8wftyt8e | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmqx76uyk5wyxrlja6xnad8c4ru7hny7pewsyng | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmrkh66ztdkg2e53j8x5a0flwwpe2ft4p73ups3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmrr2gwrgwx5ajxes20hr0pfxagfdxw3x3pgflt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qms4rl3nx7nq874cp05rykvrv8mut2cf7rrrfy2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qms9c43msa0ceckyk6zqj4wch38ddufnv82dxpy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmsaq9kgwyu29awq4rxvgaldkrxzgu83952swuz | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmsd2y5dqrl93l92gtclmgzyer8ga4v3tqjg6y7 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmsszsa3laq8qkqh54uexxvyk840emnqmnzc2ar | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmuemak26m2jwn4nr2ek2k3pf9utfdqkurhhyzg | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmupk50sc0nurt9ejkt0jw37zfe0jn6e8gx3w4g | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmvccpjkh6406aya4hfn9dc95exva0du2chv264 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmvp52ryncq3l0lpyzr0mrlna323qav5q4r29j7 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmw7e04460nk6wlp4cgyczgavlmc2etrflrgcu5 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmweg64l8fngrcwe8ktprkn3tym9pl4gyqh4as4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmxm9npdwxphj6plarcx9f7tyfjdzfj5mjh6xza | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyvkz8890y703m4zmhm8dv9h45gdqwpmpqggy4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmzecwtjkyfu5fckfcxfyhd2rz9798fjexssdmx | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn00fztyqspc63lkhkld339r34xpz99vd0zvu24 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qn04pvzhcqsc6zxgv6jyreljs5ptegd0jwpq2ge | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn0rkr3j62lh2gv7p3a9x8fj3nft4raltmh0jxx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn0sg8lczhaumxqdh8e62g8ds47krc60mhgfwuq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0zqeydaeqqk5jdwenvt54q06n74nvu83920cl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn22l3fq3cfwc4j8mg934gwf0wvpgwzgxc9sqnl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn292kjc6sqg7vr87el9dsrnmjt7fkt9fhf32hz | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qn34xfasksxx03u8g0kgjsyp2m5r24vqyxdcxvv | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn4nz38nzcp03gpr92lhgaj8amjk8y2cpsqmx2c | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qn5hqmsh8yy7szkxvl29pyr4gxy7jrzh76055u4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn5t85af6rsztr2rtk52tvuhq9l0dz6p9260vxp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn7h0d7t3cj4yuu4vc9jzafg3km5uf9mv3k0e5f | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn83cznxmwtx02rw7lmej0x0g05wfdj0kka5rh2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn8j35yk56saddp0gmyee3a26t9kmp9pl4k520v | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn930r4m7ujcavcasz6q4g8r2u62k5v2umaxfkd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn97722dc2jgkw2f42zj3ty9zuudztqm6rfje97 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn98zcf379a3m099aysluk06cnhjx2j5nwzvzaq | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qncsw0r0lqf87zz788qgfl6mtlpyr63j3czz43u | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qne3p9rmsrqvxehkwlwvkqsy74x6jn7gw0cgtee | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qneesake00q6a3z6zhlqds5yc9tmdlrl9yhfew3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnfnh5a939sfv0rn9ufglg53fxcr964t293ql2c | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnhulyc8erpqlyxtpk4ws09qjqe44lzn2tth8gs | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnj7r7sylgcljd4nn4ydmrtzzfy5zqsu9f0l0hv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnj8mta2u6vtdlxht896daxp85yt79x2ttum67w | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnkdm0jmfn4pk9zyfxvs90r72mfex2jxdq3wcgu | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnlm3fgqq6t0rdds5lrgx6msgwd40trxy7v5332 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnlmp4u9xkv7htymtvl35578apavsez3zhhmwvu | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnmm79sw9wge8m6uczyrppd74kdd46ztd4j37fs | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnp0uzn8xyfch283rpxz93wtrrzwsg420yyxa0f | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnqhrjasy9nqga8ufd9z5l2e4c6l5v0vclrs05t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnqw97elevwfq2334vkewu3x7yy04sxukyzgs0s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnr3jdx5k7cgrsntm63f3hve0u2nz7qma4fuud5 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qns0he0rjax8qfv6aypz8enz75kcdnkwst6g4gz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qntzuhs3lvptsed7jy8tcr4a55gedz48z3ad2q0 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnu5cqzdjpdjhs0n6ng2m2jttlzx7v8spr2syfd | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qnurhl9nflck573ss43ed4wq03khsrmzd8kzdt2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnva77gk2d9keztpz6ecxla3ft5qlyvhvdfrndw | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnwyqscv5lvplutze6my35stxrmpvhym2djpfac | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnx2fqtgdphwy7lljnc7fkwfjp6hsm6mzzzxa94 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnzjzmen0d3w7yg47mksud4w84cjf93yx972uuy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qnzutencw06vyylf8nx68fejezxx5stjg6vyznw | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnzywkqvsy67ncwxcfmvq0p27enuf3c7vjgw90u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp0hl7a5fx6wp5zy4e5krar02p5ljd4frdh2p6s | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0kzfhpayw8zp2ys96j07q4fruahsumsn0k2u0 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0v5a7fqsec38yfxv26a29740rdacahl7lp8un | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp0vazzttrxwyswpvd7f3cnthxcmrrujnxy55ng | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp0xces23k3aa56vjumknhjzdtn3ea3jquh92j | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp28xsv5zyk4wuak69n4gw5sfg9g8deceq7kkc5 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp38ch7f4ggjy9w67dyh6j6kup8lytxs880mh9v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp39tl2ggmcxaxtgkeya7d2nssduq0pyyupky8e | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp3pu0r6e6dy5ms2vggqd2hpy4uursjde0awtaj | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp5k4kufdhxmteqlk6mkrfsx0x24nwagguatskl | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp5swnygaasvs39qnpjq59m5tvrnv0ed359n4pl | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5u8mtsprqyx0lffpzntetwpp79gpkqs75k6uf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5wvy7akrnv4qnal4s4dlzfhzu50d8lwe7myxh | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp62jacdwzc0pmhguzhpxj8mfpwf08e8cjfy4nd | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp7ddwtqvvcgckmagf7lduzg7g4pxjyg4z33j20 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp80ewa9s7zkhk4kuurwe7639l64avraxptfsnl | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp94ss5273enqlptkqkx83z64wudl77elp8nlqe | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp9lh84zkwkmvuvcc69t69knp7yjvdw3fll427j | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qp9zmecnkv3g7pufjxdnk0vglctfpy8dsc2lcma | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpa6nfdumvpjhylwt8pm3yzpu8pd4gx0nz07ue8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpavcuqgz8ghqadhrte2zxdug542awg0hsc6wdd | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpcys9llfk8zdjslq29p2rmucfgg4u6ykv3nedk | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpd5zazywsu7750deetxvwk94qgzarcpq56fvr2 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpfa57sqxgxr84lfmw4lsuswrjsm060m7xc9spp | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpfsdrmjdyakmzf2zqjsclgvwxcn65sjpy0f7zp | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpgglsddyfz8f7tdch9f7f4px5n0x6nfp662vwk | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpgw3r6kveplu894vpc25kmahlag7ckwcp4uw66 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qph40hqywrj3cwlh5v0gxls0q6v2drj26ldjnxc | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qphatxln0wlc50mwckseyas65uu4hqw43a5hnlx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpjwsg4pxyl4jdzq4wd4w94fjfm9pnm04ux7tac | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpk7399pkyt9hmm9a9w8kz28heny5ullcmkqzjf | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpkhjzeul4ecp73zfwm5yp5c4lwhgtrg8s7ln4a | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpklc653dvrexzhj5unsy9zcmlwu5r8fnkkagyn | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpkrzv0wfg2yqate6zaa00du8mstp2547g9wuu5 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qplz2f25gn0r99csjgpnepd5gx2ksdf5dpm97ua | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpml6wvdf0c4ca44les86r3mcyv89j4pp6mc6xq | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpnqr65md7wrk7rwcjfavzsqahauj4ce2rdjlz6 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpp48gjrktez62msed9fm3du3c8csmh3ua42n9z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpqq9cwjx5aysd0kq5wn8uwl84atdtaa8997nl9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpqwwyhkrqxr9vnxmugsclq4ul5pqk9fju8y339 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpr0rla97skf2zknepqv2jr43f29grz88xhtrn8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qprhn8t4xe9g7lswzk00jn9ly5ya5yuu0x3sc7l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvhtpnce7g24mzu6wl4kdemzwn5f9u6458umx8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpvhxsqfyypxvwpm79rucq9hmh50qd57epwu5t8 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpw4us9a94vnfsfrrzpqr7dr2sx8z43tcru6nne | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpxeqp8tg5l547r6g8w965j2qwgswkhxyexpwlm | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpxlfwe8yufe9xvuryegq8e8k0hxfqq939ggrwy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qpy060lwuhekyn2mr8cl58uucurdfv5kgs7mkt5 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpypate982ggv6z26t8mklqm4g3qqk4wgf4zgq7 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpzm5kf09t5lgjfl54c8w6efk35qmrn6jv398pu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0p5jq8qheyemyxqr0lzy05ca5cj9ku9wk0w8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq2fq79n0sdskxng28hs9dj6uzg3kjm8z6ql4q7 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq56muj55g7vg7fpqx3t8cnap0nunvdjxde0gse | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qq5h5s7ne50ugvvdnv00l5zhfqx0zghvmlxgggq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qq66q0u6crlhy7nsrd92r95zlcjekkgc24yr55q | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq7gl86luqgsdcer7avnpv89c9flx2zrndmprnd | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7n883m2alw9wrvmv0x88ttwl344erhrlf9306 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qq7y6hepskm0xdf2x7wylh7rk8t80aj62yjgpy8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq8p68wlhlc263l5k3eu3w0ej4r692u2ha2u0d6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqagv4mwsrktaucmpk730dv6zlx7h80fqv9r9na | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqe50wyt467xsh2vv354vclvfwa7z8r9t9ugxmz | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqenfar080c7tzhx58wkpund3vcle6uzx56xj32 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqesn633t3z4yhrmts39r9448awuk2lf0cep232 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqewattcnrnrk5w46w9gsyu9lqujgqmkkjfl0gt | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqf4e704jv8ux88qtf9ywc5d8p6nk4es8yr8r6y | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqfuhgwwuxks7zlgwft9r0chlv58cxes9l7lqcs | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqgxvdzslfv8vghhyss5x5pfj8hl4tege6ah5r4 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqjchcjeshn62640qra7t37agrdzej9ae52p7qp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqjjxxm50txxe3nsdpl66625uhl6g93tv3g256w | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqju8x5ej5rdghlk6nvnrqteydtw7fkkkfsr3qd | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjz68kdm76fz5wpg2ygyjp3yrt5kjuwmlu9u8y | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqk4xvzfxwvln4cswse758ss5e4the7a9v8dlmm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqkx5nrmrw7y9sjzyuy566j98e2g7dr64277mad | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqplqugpvnhpjjlsx6uuc9uq6r9mvqqqtl7yn3y | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qqpw57yu3gmujugvkj5rfs0aumxcx5p78n2wlkh | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqq506u7864nq0fzdqqzzjmeyejy9pxr5dq62eg | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qqqgjp5dmzu40v84456knqm68sy2x7p55h5wqcg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqtjxrdpuyhs7qcttph9tlc5jewh253a5a68ynh | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqtv9km4m7qf4taxw2wwtq50we36aqcygwkr3vh | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqu5tcqhxcn9h6ml4khnja6v4nuzvj7av0dxrya | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qquf9gz5pv5v0nlp6nvj02r8xzkl0uzy76t4rh5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qquuvafkqlvkg9r0ghknycz5k4jwmenfqwmtm29 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qquzq85c58jtj4n9n9uwwx9dqwyc2xcaa2vntwa | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqwnal70pcggqswagav0kfl3tmlhnspgxrz3zhx | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqwvdc6cprexpdnxjrejmjuad82pnpkzm49vx5h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqwz8v406e0k5ajjrzwrzxgu9whfv8nv5p8hkah | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr00dmz0tfj9ra2p984tugy64efexdjj8xsvyve | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr0lh6nn80ncde6ftn4a5tu32z7tmqxx80lzpkf | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2ldx98ahyzal0m4zgyhvztp80j8wtr5t8l8dt | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr4cr2eg8jpkc95ag5dwkxk3kcd77p9myvgy7g7 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr4q3q3k7p5zerqcyycr5yhhnk0twhpygexyhg9 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjxl | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr6fffgtmsug8vcycrjt7x3dphevyhace4y0cg8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr7njrl9rnfxrk3l849gz76mrk8dsqwpnrmtqzg | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr9ha47g9enpdvv5tl4xzkejkszdc5mvzf5tnxz | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrafywtnj8z9elxrq0vh05wxyc7vau4gcykr3un | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrc54r429wa6050dpykvtcch4djhgd72z8nvfpp | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrc9h3vprsgxq35z7gsmykgnnf4k6u4e859tl8h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrcqcf9mfsjmah5y0vrqf56pq6luk5mpwrr838j | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrd2qeg9rxfswvj69fpqr3a46q7fshk3xfppa72 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrdwzzt8y6l5fr5q38g9r52s0w9wjmapnarp3jn | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrf2vysyttj8uz2hrxyrnmfmsrfrqgrpkq8w0et | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrf68l0l6yvqejms8s8s2ndykrsl0r2w9tx5e9u | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrflf2fmnd3zvhx5tspfvr73lcx8gdcevv76hu4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrgzkg0ltu3mxazv5mw8d588750k6cy23dsg0mm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrh04q9un6vjgzd74mmdan756vgfggvh2lwu43g | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhhwluxu0ygeupfjchr9a5jtnjcfwquglrmcux | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrhr672e9ye75jd7hs7fmslj66drlkxmx675687 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrj5k8h0keedn2nz7zlcfyj9at9m2s6p3ux28pt | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrjtphfdfsl06c35jtx0rhg4jujhje4ete4j8ul | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrkz5gxvam534jzl3rp3rmjev89wxwm6dx2ptda | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrletr8zal37rhnuhw5cuprrkq6h8dk77wytg9g | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrm59hcrk7f9yt9ewwhrgm48lpnclerg8knvegc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrm5z4erhv42y3dkamu9vnmgvj6c5ydrh7c2ud3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrpyfmxcgxmkd9gumh9xekpgfpmf2vy0jscpwmq | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrq7g7r4h5x2wtl7xuzrzysh0f8grjnnd79rt2f | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrq8m7xe4tsepht0fhn6d9tnr8ma7kq5lug7frr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrqtady00522ma9e6uwttjlalv2kc6csaky400m | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrqtf8h80uxlwtuyrx33a0kgntrahcc08gdjjkh | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrslk48eqa6zuxfrvq6m474kpgqnspr8k4kdw2f | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrtqpj3e7fkcmfwkzxvt9np5335j7t6f262vkm6 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qru9ccz6xtm28tnn62gyd06j04ekkzt23vqxqlu | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qruun9yyx85ydkp3puwasezh5sh5qxpneg5s8hh | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrw4k3zuxhdq6wc5y9ww7ea6pgrux6ffedate0r | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrxuplvyjy002gge8urn5uh7zrkgwjtm30e6aem | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrxw4rs2zks5xauagq95umekfmggjcn3akua50f | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qryu33rx5mpuqsr5qvdp7ltkupa6ucmuhmnlp8l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrz5yeq6mjzsfge8q7edjp7t2q537jdmxl2zf82 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs0eg2vpht3djpdksrgrt0ghljhmkrym7fzp2x3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs2tm82z5q4h3adp23wktfku2sn7c20wxysmavt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs2xcefyhq5ydtmd2fe6sd86namtlhdq6ez489r | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs2xlxjxwyys8je9xd4u4sqpjv0tag0h6hdymlt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs2zgxefepzzp53wstjgacytw77xplcers3dqvh | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs3g8gexnv9c6c5t3qnw6gtnkpgrtlsnwdrcel3 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs52663sj97x2p9cnjr7u394rgqfe3jkypcav4r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qcvrcrdg | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf6qv | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs70zppmewzrukyrh420vyuxgkz4e74s6n3xxsu | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs7nezeddzxdc7eg0898hgqzjqp0yqnp8uu4zhz | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs8479m07hkdymtgkewwq4cxyv2w304u9x37syh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs985pg5u90la5t5fxkcuxd7xzsv74a8yqmqkea | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs9g28dgt9d3aatjr6w72d63zu8f4np7dcgseg8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsac7tlfupfgsj2ut57gurl5cglag2x633jm0q8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsc9pfyd06q04pazdnkutlwc7h4af7fkw06aj7w | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsdyrhghcvvcwa6rsqv9s92mqe7u56m9vn0rnwu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsf3qvn3hf56h9vk7e5skw5768v9lj2lrw35j5d | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsffzu93r0xq62wutcm09ez0j37m3mh87pkqle3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgeq3eu3arzw95vsssg97a04utmmqvnzly9t0f | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qskz6gye7w7ul47rd0670wj6setu98jq3z03yl9 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qskz896dygqhzwp2ycem92hy4rcu6gjpcl8qqq2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qslp6fl5wl93pdhvzvrkptuh4v79g7dzc9fq359 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qslq0xjl3tex446hhywe5fsq5m0ryq9jpqxqpgp | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qslqq6cpgvll4s6sdmkgt3xqaaec74wwkf4ftwg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9t8a | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsncvuq7m8uyck2tkfyz0njqg6kdfdhe8kx4p95 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qsq8rvq8mcafndeqyjld7va36s57k98vhknlt0x | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsqr2gnh7dusyumnxhcl6n0kuf0vmm8slgwl64u | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsrcvcws0zcdv32terkhyetceqavrlufwu82285 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he93qye | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsrpaxkwvpel5cfuhrg43n34kuuseprnscvvnsd | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsuzptskc8xlgvs06dcj2tt37zvvynq5te56erk | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsv7l62r70pkzmaan226268kksyy8wwd7qmzw78 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswag0mrezmpndvqqqawtlwf8rm4mfnscvrwc7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsyqrneh9rnjxjl4j0ksff93g9lerdqzgq567jc | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsz3q8tth6thysu6eadr33p3ve7ktsatn2ye8qy | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsz5k44rrfmarlfnpleya6tqh5cmrg5wygnq8gy | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qszhzaju6ne72rxy6l4yvhxfsf98q5re5e7ma9z | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt2dq09ur52pn5a8axtwh6cshf60gqg4pmtxk4k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt2eyqvt0wkdn95uqfs3cv69ut4vy40j6ykpf9l | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qt2fsyfnruz36vuz0c3mtwmd57uaglwcnv5nm0q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt2qc7vc86rx6uugxxy7q8e0guqux93ffhr8mvx | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt3lpcuwk6zxpjwdfw826yswqzaqdtep82ukcax | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt4mrm5v3rgl80tfmz0hshu3ap0rm0pphyxswve | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt4n22tcmr8nzg0eay240ph6cxuv9nsmxaa73g0 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt4zvs7sj3qqq2j4la00xcmmcnqfff6wfu4ml2w | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt635p9m24499695gaglypg4nkn3k2ltj0u0fmu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt6zjvnzufe49jgmwmtv4hr0rq9s379zxza2st6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt753nvh2wzjfvx99f4my7x57wrsjx8qncp7v87 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7k9xhvh398kkja0key9z8pl46qksa9pdfyz4l | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt7xqa0xlhj0hxj9d56hs8yzsuf6dl3h5njq7l3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qta0gsp2v946kwvka5xdee82kq5x6e9x62j9m2q | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta2cu6z22e5uwdhc55ndh3s0zm4whgt2mtql47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qtc7v85u9lzpd7j0zwcqjx5fx4fphwe2yxvlg4m | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtcdc7mha28dlrd98p8epes8dxwscjvz5hgy0f7 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtd9lfn5gvzzpvnmkmsnavvtyueaez649n7rhw6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtf7k6ajjw79de4ddfgffxy0ef4tg3wq93agc8f | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtfnrpfkhh95rf5sk8w94qcu6zqkypafw4lfdx3 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtgwrjsg7zzu4hgew74j7dnqya48354mdy5f7dk | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qtgxxfw8fqe32vf6j4sjsjnhcqjc6deje6mnwjh | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtjxd5gz58s8tys0cfkyetr0twh8v22ln4yau76 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtk4p956jpuxasu0zk99sd92lx4f5glxvdwzqmm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtl3l5mvu8tjs0equmfm2ztkpp2h9m4zaq650eq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtls9casalw9a0laclptxjetl8nl2davazjj4dn | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtm982rjaae5sws6pkdvmp9684lav4pugus62hu | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtmxvhhw0fgwqxe2l33fz6aa058mzs09tze0gtx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtn5scwj6gdfmj6rv73f3l98rrj58fy5s0fwyu9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtnr5fckqlh46h7c04mn3yyy7za8l6ghptpvztn | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtnsed893lhp9g4gw7ml5hh9l53vchhkz7dnp5h | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qtpt3vvphuxpc5utmhp08zcpp82nquheuparj2w | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrt9n5z0eylcp5f046hppgshc67qdvc2dh9w5y | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qts2ttvwn59scuyzt3vkf4cakx330xxefjh27zg | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtu04t7gkt3n44j2fju3ky6jww80xfjqxsc0w6k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtu7ydkn4uf7s2gd7296pn07gk7zpezncrnjvgm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtuq7u270ck0x5wx7twv8hhyk026snmr8nasm9k | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtv4j596g6nqdj24mdp7jfy5ljt2xz6qk5sakmd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu052k66rjpluy6mtl4vvglcewqpvvhcqggcfyg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu0n9snx2wmavp9dqq7nm8r0ec0fr5u698x779v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qu26vq86cmlt3l0ynmpcz69shxhszlrsh2tlh7v | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu32shj9h576s94eld9lag7muglpaufl7t79f8c | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8njp6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu4shcgvc6smxwk23wlhwcgzcgqvnftgdayqa7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu5pr672xsqth8p8gdf9xe30ls3xv4naczjrl94 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qu66tlzx9hprqtu0npk590jefwu6rx2leq9mm29 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu6npyn5uykvndv0ape4cupe95hpcz93r9qeef0 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu7nsydlp8786xa0z9h5u0m07wpkm8ue0cz8a9l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu827x3madnfg9l64l9r84wkxnywpkacwgyzmcl | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu8h54tyd59442te6lx6vm8qatg3ue3a0j40nt2 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qu8xt9g2zal2mh35qafy3zh460kxldtkwhlrvll | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1quayhg97rtsaw8d2mu353p7af3kmyzprllrp9uu | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1quc2x97rwjven4f8360se20nnfuwzu7wsnu5tsu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quck3uu356dj0clkap28z9d07rpg0ucr7k6z9pt | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quelj5w3mxm04aas9pg4edcflnuz5rrvu9v3lf3 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1quf8tt5jll6qcanlq8hm8xw447cw62eaeexxemu | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugzuvw0c5gll7mtd5megqf49mtdqzs3jv7t90k | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quj6wsspuqv6efd5hhfgnqec5jk800sn2ggdqxa | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quj9ca03cda3wyw5ntqgfwqutl3r3xf7jy35frc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qujm9cf87usd3r7ld7smfvqmg4ffrpxtede2cll | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qujmgmqevnce9420dfpda2zxu66gka47cxk2z8h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qunhl3w0pdzdux4fjjlus5982zd7jxsftz4s543 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qunmjzr9xqqqm6vzeg59fcwnyjgzw5ggtf4ahce | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qup85hj29593tk6csycxzxjcjuhfjd65vukdw8r | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qupaepsj4djurne7uvxvfrfpe9c07w9047thst4 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qupxh3dnrkzkefpexl7a3shy66826rklw4ky42y | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quqcl8raxyq47whuasq3lu8z6naa04y5xrlt87u | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quqmragf7t6y8r4emxjysngx570susggzv5d64k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qur8jgrs9yu5g5qlnz073e6e8cymm0xa9rc39m6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qurazhs04fv5ld898npgpzt5mzg7pr4mhge950z | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qurha0zqdch4y9xn54lermwgu2anqdv78t5xdps | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qus0nc4y9xzlwy3wdrpyxjy00l5e42500uzffru | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qus2jwlmycgnyxk39jqjxuqxfvlljdxg648j9xf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qusd55f4mhl4clgha6jc5s5535aqgwymt520pma | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qutgl95jkzcfsu3zc6jxu9z305hyqg4j0t4x8k8 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qutq0hql6le9rs78hzmhufhrhmeysnpx4kq297z | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quvpe9dq63knqgay6ncw6m40gtrvnkztpnhjj3l | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1quvqg9pecp2xg83mrw2kl0wq36ry7er60d73ad6 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quwuscx2wl9cqkk57uwncgjwfvnwkt2a0ypu6qk | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quy4d32l4pv00dey0ekswx82gh77g4y3sfh964t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quyg4q4vj46a6gd8mm5w54ppqycdvs746lv9yxv | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quyvpd962ectaudyam28u9sxkmpycrmnjpv6afa | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quywfyeva6y7mhuuexql706rtcrpnl2qvmvh7as | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quyx6utyvrm94kdwhdx09dzedq78rk4s5qdd9vz | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1quz2x06j8u4m2cl480u9ld4de4j0cqpm5tghgpx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1quzgxvg8vtc3eqxy6xemdq0k8ncv38cmldqcyml | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quzp0p66637jn4aagk6zyks9whusa32226lzhw0 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv24khwxlfj729f58x79v5dxpy8ne7fg6tzv5d7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv45ft4yzyk6k0mpzfv6d4uperxtx3g5msdp24e | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv50ggqxa68nduphec0futsacz9hytqm0dvn3al | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv6vrtrjtgf2dq64x66kdtll7z9aqket04ujrdg | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qv7am8t4mnp6yzrn0lhpm685e9d4fjlyg4g79ad | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qva6rat407nk49esvwxvwe2rz56nsug60p8zcwn | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvahd87pvzxvzwlcqcg52z4u5hg9jtw8d28c0m4 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvchgm98gsyt3za9khvuwqrmgaqw7vey7cqg9fa | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvcrxpdlvwhn838sslhh7ghttl46p4n0tvggknk | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvcu2xjrvhdr0va9mey2pm9rah0urgcteyr88kq | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvda6at2nkdn42s9s59hw0cmqsn4vre4g565ymw | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvdzy8wj2ud5qzm393mu7n6k2lgjhkjp96maj79 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvfvfehf8u85t2970pa0e2f5ds3g22taexqem25 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvkx3f9sn74k5r8zmxdg43zldkg9njephcjq9n7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvm3v97ms43z0khuzjxhh65x8ydev4a4gln7gk7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvn2ynr6ppq2zdfkwum4m3tgr43q57jrwet5gth | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvnaejlkwtp8vjy3ummskpy6n6h7k7l0wt8wzvg | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvnahgf87j8mg7uc39csqa7medl60r7rd89pzze | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvnr3fl0na692cu07snqdwegdc8hxvpxcnc3mdd | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvp8vepzuh79mx0hvky4hww5tr9guaaqf80gkv4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvq6wmccdvhqpy60kndy3rx22frd0v2rw2ldl30 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvrvhptgqzqh2mwttv6amm2c270jps6mmgeclsc | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvs3kwq034hck5g070ynpvpsjtqhjaxqx8rskhd | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvshd2t28tsp0a7c43nwyaqq88r2typkl3788r8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvsuplumhktafshtaw3e9hk7nectzym5q800fry | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvsw9k0tqat6p36zgmd0ukt47m684fhvxu8mqh7 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvtzcj2tjq47jp8nx7vu57lnj837sfj4qxucyys | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvuhe4q97cvsj02qppelpf35kwtrrcyx4v22p76 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qvulawrpqyak8t4p9p883g2py67dtqsmnmt6u8h | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvuxaud8l04kssmd5q4fzs3mnp439j7g4yph4r5 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvwufhcranlghvz7m7qvx05tmsa0zry44xs5eaa | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvxvg2uwxg6zyc954hqlvw8rynyna7qggd09vxn | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvzhen5wkds9pc039npd33tfs8zslvpp6ff46ug | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvzp706aj4qge4fffxyyn7lupr393kc3xrq7265 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qw07ut4p9yle7arhjkxv27q5j3gc0qhx6crdes0 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw0vpgcrfvme6n9sjlet3fe7c274sz8nkevv4gz | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw2ltjx8zw87sdxagz3fuhvaw8tefpxqzff6jph | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qw3xhw6e57d9cltgwndv6q9yd5fktzywy28k0u6 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw4n7n7vgwz2g88m9xz6eqrgfeqp9xmfla8g2x3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw4y3a7e5mj3rupym8kcr3chw04ky7hpvqm3hg0 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw5p7dm5045wlutuf26wqh40kjtvxspjnqjw2e8 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw5snrup9vj9eneg6d0e6prfw39u6r67j7d5jmx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qw62pqy0kldcg8fauu6eu5x4g9nutkkcwdk5rq6 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw64z9xy9xvxnmnrd34a0hz0jq3zm3ej5xynjf3 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw6cpj8352f9ex5uuufw9lp80vhp3txwajwjtnu | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw7dsgt9yh8tk72rvjucujl2z53mzykuglkxy47 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwchygwnna3lvnnyt63cxcqrghnl6ktewx2rzpe8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwcu8dcwzyqvx3usr896fzfcjm8neapzkqq7gxk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwdltq4vdgpys0ct0f8afalv8c6aufxs3e9nswj | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwf354mtyhkzxlegrhp9ldyfxhxm6p7r58qm9rm | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwgt9gj3uncdsufgfykqxxz6nyhylhhkvedl4am | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwgvf7g6mcv5nk37yygqx0a7q224dh732g3r5jy | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwgxeqztmkz9vcj53lr3p7j5fxa2348uvhdgcvt | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwher3nzpv4ffhzvr4y4k5k8hek34v8zcw99nxh | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwhgf6wtamwvtsy4tgr4qxgdpjcsucgjq33saz6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhu4g6kegkjrjqu4g7wz5cdgfyfzzttqtnju7s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwjap56uy30629tdww9x09cmza7syrgz3vl2ndu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwjcznj9r3e0fff630zclg7rqtgcqqd6nx779aa | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjpq2lly69rdfenxupaqh2w6d54tyudj0c6yp2 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwlphcvehqxax8ltj5l205n9rkuk8qprhvxkzgs | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmdx99fv8c6r4c8ak4cqkhmgcdww5dn8xppx6y | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0p5scqm | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qwnakgu42kmt5z9n39yca970vlvfd6qsa8u757g | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwnktrvad2xjdy62w47ex5t9uhawj4mgamkq829 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qwnqevvq0yjr93lacsdualqsy6j789tyyjpt2q7 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwp0h6jngyjlgvhjymfqgvt8jq0r2gnt5chwv34 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpc22xedjs6wfxvajqdym7l0xd7zt7ntkw9ku4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqx36hss4uupzkxwrt3mpf0j3znjklm2swu54u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwr6hrmmk97xfcv5vxnz6fr7gsls8t95lp6g3fd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwrhe8tak3up6cn6pys8rlrdusf0ksqhm4eltq9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwrkcj4pyhl5tvhpe3c46f3envqzsy06rpn034l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwry09ts6lf8wux28tueyv6qpz4cslaa8q36ul5 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwryyavpz6xnrls6aupntcdh26aww7dgdjcqeun | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwrzf6dm95q026sllxz9c4epmge7vuy0q9qn8qz | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwscresfmkm9l7zzlf5eap3yaqp4lavszk2s3s6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwsqhselpuln3xwj3lvxfzcv4hfaf0wzuffru78 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwsw7drr2rpr7dymvaqpzuczh4euk8mmnn9z04r | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwswpamnqdul3j3v2qemhpwypxqcczzg3pwk0fm | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwt4xrn3fgupk3umal9fy9va6ywjn9nh50lzew4 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwtnz5ppkqr5jzkhhk6f8j090hw8gd877nz2sht | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwtxancvq9umpm5vpcvkd8p7utc4e07ajta876c | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwvq27nj2l7xxywmzwkquazjpn8w3gxa0agvveg | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwx4yr786awtn3gw4eqj4su56w6r6rdjxwet6g2 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwx9csd8vtqpmkh75n2xeca6zywup6f7wdkmtqq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwxyd53jqrwjyuuttq90rnur0g7tk4d3xtfuyu4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwy0mjc6qsk5j6q4u4reke3lj0r3f0wvyfff0d3 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwy6054fgc4pzmeujt2pu0j24t6m9jex4pzlhf5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwyy37m73ghnvk6jf4z9fd7ph95zzsxlcq7pjer | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwz37w4jzmyhfeydd0me8uklmap76pe0ts6643l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwzelml8h8msyjzldnttct2jdtkacyfewlqzmv5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwzv075put8hpq467dyyksfz32yzzvztp5d2ejh | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx04n0teu7lakhsppggcz4vvuaxecv4ug75sjkw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx0ym8h4mhqfdv642qcw4dvukrx778j7n5twx6e | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qx2kslg2lt7ta5ulmx0dfd80ryzcfmja5vz3f58 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx3sk62zfy4v3xx8avy04ywdze2j2cq5zcyxj57 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5rdk2lcxavn9fhhvx32km9c5d7cmw4dlmxlqw | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx66n55jrqlnd7pw00nqg8d37d88e2thn9dhx8u | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx7ulagy6uvwj2g9xasz6t7g7j7nkwkdxgvhanx | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx833ue7sjf0hdgyaeth662a68tjrc3c3nvk7xe | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qx86kn2k0yqsy0nn0tjulkku9kmgf458alp06ks | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9ej33n4u8k485r3grgtafalmd63dx8cuvwx60 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx9u3lhswz5zh75pmm83h0p6ruqx8ky82f7ml0a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxddlxpptmqdd343s02svtpnmfua50vaueuyw2d | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxf9lua3q9cmjddu2jdrye8qafncma7t9jsa44z | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxfzu88fmuw4r043u93zmt5vl4wty7mh9hd47u8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxglpc5vy7955rh5wm26vuvd75phdyu8k9w37ey | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxhjfp5v9ng79k4rn3wpc092mgyd8nen6yrpqx0 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxhx8l4mzv99z8qeelf5lav3yy76tnmagsnzhsz | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxhz5jv98r2ltcmusakdwje4y5nhg7x5deggcsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxj9v3atyynd4ryg6t4yel4pa4tu8j7rpvg9v83 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxjgqhztnd5g44uqxfzrrsdmtyp7p9z4rtgrgdf | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxjk9tmnp0mk0f27cdtg5dej8ql375jp4fgxwgu | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxjw6plvzffuzpjt2x7umv5kc7vy6yl6aayksfs | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxllxn5d8ht0drygfj2f2mgcfa4mx34rcqr5sgf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxlq6su0excdmkneqlxd2nu6x840lkrrneth8af | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxluyzzvldsp2ptya35x43ng9e53k2lc4fv85vf | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxlvx42q94np4nhjrez0vqjepv4lutte9p7h9el | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxlxn7tw3qhsas5tldtmsrdcp2y33tumrpuzrr5 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxm2ys8xrqy0as7sw07qffk5xsg3mz8a2avzmsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxmyfkv9lqjpmgw0cmhr4zur7mhc40w5msu0mj4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxngadlqn6yymdfqxhkr7edv5f8zsqwplmndpyl | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxnh0d728gtf0kynkclwjnuaxj7lh6zhuj074vp | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxp0phyt789shuzhnjpdnltrem0uqlmukqz09dj | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxprnafad2gkhtkcttktlyt5faqan9cjtn39gh5 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxs45mae6jtkwmy605j7hwmccgjj9dz5zpdc0j9 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxspdruqujd8pxu4hwghmh7ztd4ty70sj4avkpr | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxsqpc486ryneuwz9z72zf9ueqyk6r7y2fw89rd | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxtc4yk7j9x4zdhj6suey68gwgtvtr3vj33yqsc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxuvhhlmhc03ud6ggpxfeq93j55rqy2a9wcld7t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxvu7j6xh8s5kfc7cdqje6xpjfj3xaxccdzrxse | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxwdjgessgm70senwjyv95rxfaarwdcr8pkj0y2 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxws8etu3lws5vdny7nxs8dyc3424klyjvvk2ny | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxxxp0vlxuu2txjv4s8f9e77l8j9s649lekm988 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxzw6h4h2lkud0kxt5hd29sl43wfhclremag077 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy00nexs96khnhekgx65fn9yad0vf20lm9ultr8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy087halj6tlt20k3645l59chjvfc4uglfx5ety | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy0uz97knkne8f2c7lm7ccq0uhkfegcw9w3esn5 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy3e65a7ge6g706nyzxqkallelvymx2u4uyc9sw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qy40vzn9wn00lgdakymgqskw7w07980td3y8rrg | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qy4c6yt3rdka63k83sth8u0n3wa2a8s3qxjt4sj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qy4gt6tk8enu02lex7l5f7xfxpudh9ewlqdsvyn | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5g54q329snm3hhcwfn8uydwa7t2c8u5yeuldt | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy6rh4d7y4d3gcmfkgz4l6f48fs0u7uhk6fnaqa | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy7np06ghq9k7gupyjgv288w9h2e3grpcqn0nh9 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy7p6wc0akc248twecx3tjwh7u9jkfvj7eytzld | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy9c2tpvcn2t6t6cfe8n354xncfpjplutx3w40m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyapnc8t3qfdrg9z4vw2ugwrvc4slfyjv3r030l | BTC | 0.01600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qyc3f7de87yuw8930nkxrjhp2dmshyvap9ff32c | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyc702kd3xaqgzq48460uxeuf8lnpnv6lrn8304 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qycfee88pxf3ldlspgq64ffz2vt8l0vlvkylr6q | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyd648kknelqly70rtkuhvsf5xyutzcp58c8yt2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qydk54r40vfp0scq4mt804772tg23lr5qwgwzqz | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyfearjjwp223n4a5zcuz20pm2arvytsafg3sfc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyfg68s9703dx3vcgkuagz7l4jtnn9l3sxj9se0 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyfsyea5x8smfuknmtc00m347xn7sckz5x5jrsd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qygdg3fdl3wzlmgfrcdfkt4se9j7sehj3fxxg6e | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyhpl5xy5q4nyp2p3u83gfc46jrpakhml6tzhry | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyhv9ytg9ycw4h6uzavlfus082sgkqk92pzmry7 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyhwhjz66q0es2qerpapcatl3xykv6getes4tz8 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyhwz5uazc6n2huserjtgeqh4u6xq5qnxruu0zj | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyj7p5k3v0vsc5nd5vt4h96vr8cd35905l3cztt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyk58zkyq444ksll2s8z5c3mhtyx6zurm9jl4je | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qyk75qlz83jgemmdwv8fvkfvks9xpe5rzavw49n | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qykm28gs5tlyhhh7443dlk6g6xg6zjal4ptlapc | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qykq3gw58z9zlqc0cjzyvdvpz8wkqdkj66trzct | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyl0w8y43kjkvyz9fzg9qnv8ud3d6e35mj92vhg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qymwqe96erylqe5y4hlky4t7ud88772x36056xa | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyrhpczy7zhyhtsf63wzaaa4edjt4s9psmnt49r | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyrkhnuq04s7n2hg5j08cjr2tzvw57y3rh80l62 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyrruff4wjzwwmzf7r90rhxurecyeceu9llrc26 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyt336a0chyh5wdpxe9yvtxt8ugvl6c42pjampu | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyudg9nrcyzc9qfd2lxexzt50khh2vc909epu5v | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyujw7ay50scv3v7c7ktnyulq89etyu0pdu68yr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyukl4e0t6gh27ndj8z3mnuegx7mnwe59w0s3fy | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qyvkv5tjamn8f9m3sa5dykjcltgr0vhzyuz38pz | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyvl4qqmhd4t5nec8uxsqynttq0t0qfn9fgthna | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyw0uydfy9tmcm6spqszxztu5l6vw48hwc0xluq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qywf4a6cuhd4ck4tz77er6s9gm4zksk9x248q3v | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qywtlvljwj5f676gfzx28wva5k8smdkzat2nrgy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyww4kcwcpf0p3gxfwta8wkwz6x3dv4nutya4wy | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyxxum6mjc4apmm94eh28wl9lrxcdqlca8qp7gh | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyzx3xcnmq2vkj23fqr9aenmf28wrhwh68dqcfk | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz26z9m3ew2h2u2ma3k35mu4yv3fcajsda7e9ef | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz3cgwvr89dlmagfr6juqupmpalnzw77ckdq2ur | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz4alc00anruhe8lntmaeek33p7knhdtz07ca6k | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz4vs77xr6t2aq74v63zx0v0xjkznvru3akgq8e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz4y3pf2vfee6fxecqpst82rj3zk4erhx8lt7zy | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz5gk8nnmt4rr6j4wsw7pmspn4nuc4hyk28x9hc | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz69fx83y97t5f93eac8l94p9nun4u5fgaezz7f | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz7a5fm2tmz2xsf5ltmmhvlf6qr93tt7pdqulse | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz9qvdmnaupxfy4prv5v552092jh57rtng2gmx4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qz9zgqmcw37dnfk6dwa99rgly5gmveqlag6pz9m | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzc0hgu63q23jh95ulwuhhtcy9hc5ysed3sssfv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzc4ms4v8wzvq0z2sdrup7n4v9h73wp9wnt860z | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzcvlyl68uxhcy4jt272cdcq2dnpmhny8k53nx7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzeggp6n6n06rfu2zd4ht4de9z84ygh6qams3wk | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzfsukya9mlplrf6uvsuehfcym0ukvcu42fvp7x | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg4azg4sdu7ff7pceheqmsrpaqtusexjhm0wl0 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzhqswaxkld49qg2820xqgeya93ly86c6cfqn26 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhryajrx4w9murs4u6cv9fpq2r9987huhy8knl | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzj54krj9vm9l6rg7uy25lgp86v8kysxgwj34t3 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzjl3u6pyrmquge3hdlzdk5lcyesqnl7x3fps4t | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzjpyxdxee4pdk36peduew5mdarm6rr2me20fus | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzk645najh59zqv6u2c9lh63gkjc474jlv3xqkq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzm5esm0pfdrtyyf8uy96vtpz5vm2hpm548rh0c | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzmjrf03fd7fhwqac9xkgueedj7cs6rttc5h0w5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzmv9jd964vycewwfwxeyjuylcumv5rez2fg55x | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzq0l77wl6qzluvaqc6dkxl2hqk6dq5lfmgh753 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzr8lep0yu9a05048csshmpf0kdz6eexcvv3gh7 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzrja807cg7xhf4jh0exl8k7lfcnk03se4vu5q8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qzrljdj2wtqxk0p96yz8pu4t2q0qa59d97j9a9q | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jzr7j | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzu36f53sgxexpgf8avdmfg6zv95s25ljynfn6u | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzu5x0gaxglxhnmprmu0xj7923nvt9a27e0mkw0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qzvhn64ltx4vsj2xle8kp3ka8apt4zexmwgwyfg | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzychqznvasq8wj0ywst69gye3z9v7lft69qeq7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzyryxnwl50c54zn0zhsrjqtucvp79vq8cjl4gm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0gylggx50wv3uaz07ptpnazks5x7yuvqtdscwz | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gzzxt8f8uzc27jzu7dphzezdwd6k5gke9p8tl | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q67lgr9nvkwyx6gd7dnnr4tve285vxgj7a729qv | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77fd825fmty0rpdqz59dpyya32mw3rhel0d7sa | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7ctwk3n6sefalfhzakez2z5053azkwyxkrrhuc | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskukk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93fzrq7pt7arusw8hsk8fewqpjjp23087c55a8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9kmeyl5verqm6p5rn2ewlf5lz50cehn5dffnn8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdycm0w0re9a4hpaqycvygj7t0tzlh74l62ww4z | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe5yqmn40sm99z5ulx033tfgq040du6jre0fjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkugsrvp6cd99zvtyuefauytqwuudteazr6gp4t | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qm4upzgmnknspfkx79pq4mx6m537rc0ec9g3fme | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qn8cqxrxtu7utzpy3zxj2uur3m83j2rp5ndqm9r | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnkj9dfrf50enct9k90edqf6ywrvcldklzctrxx | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qph9lxhq5j4m7q6rkwrpwjk5zxae7pjxch5prx4 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqy3le3kvh0dp4jwvrqex6szj6dh74fmvzs8pxm | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrqzc80ekxwucs3c30wpjkm4es5eat5xm2754gs | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrun3ljcucwmjlrvcef0fd3p8lhsutd0xgjrq6n | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsyt0gdwzlrf07mqp0l8y0vsd2lccp8rw06grm7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt0cd4lqqxd8kfuhm8cydeznquec05wn4vxs7r7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qta3ntfu9snn4n2p53hwg97sup7vku9pc5luwqf | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtx52lqz6qwl9km0eevz7hla5akukhps3ynjed0 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qur97f4sdq6x6cumclx9em9j868rr29x8nf5zh7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvayezxc9awgq722szfyqxxyyv8h3ekark0qp3d | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx6t6snr6ppdakk9wh8c69zwzwgrnclljw4pevz | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx82egerg6cmae5vxtsd4jxynua5p6jet9sr6zg | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx87khlgqp8ym4uyt505y3t4yw323n00jg5gyfk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyqk3d07vu7zfg8d9f0azq6672l6xtn997pwjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz6u8s9vr8tmhuqrcyvq896p7dm04u7mlj6s72k | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q05hzhq6800ck0tyeymnah59dlsdwnk9986e5kn | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0ysemsfxrcaktwk92jn069cf95md86x39axvky | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q28vc4yzr4avg4ur79nm2xpx3yzhf5nmjuuy4ja | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pfz9842dhfe756kcrza5mpj59cx0rqtnvrfpf | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q56cdrk67mm8ylwx44fhftmasexl7dw28atmdhl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96f6zj2zmhtdadk3967a3hkqz9dx54dmgac5yc | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96sngchlcy6cepdhxvqmmlmgrr23jt0ewpkx75 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tzf6jwp6mmxu3tdms5472gym00t5tx68uf89s | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa0504n6fynul5egz7c3xprhpkfmg0y674828wl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qasl92tpshmpfs3es4u8uqhextqvwtpnz2rczr3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe2jsheeu027vvcz0aq9kc97hzh4ranw0ja2r8 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhsf3e36z0rg7lhxvlljrflvazxzq93ese3p4hw | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkh6yn3fg5ge8fy2vzds435alcphpzyjnk2dv48 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qklx08z43k03j888zuasvg32agfauaq59atlmrd | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmdcuf0twreqmqh26y3ltyqrdwzgkvs9gvl2qgx | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmu2u7nzf077tj2whstswlkvhxnn79lenjjxzrt | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvdckjhjyj66vtjdytsg5vjmhn6erhqjtfuz5m | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpzdtndt0umg64sj7x0rqysk20gks24dxtw7pu3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr7463tq4cgzyuk9l3d6yl2ampku6ty48zauevc | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs7tddhspzryftls8rt595046593f085juf2vuj | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsexvxj9ytd6lgt5sje0fvmecdxphn4z3724tjd | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt303uljyucy7d6wqtmc8t4suxjgqkqg28zkwru | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtg0x52ehq4szmqkrg2h3zkaefe9e0xg3y3djfu | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qulr0lg5y5wlwrdh8srmtmfcwekz37z0egcmg9u | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qv2ejuycnvdrzqmv8q95djtr93hhrgdrwzvad2j | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwady2l6495h6sv9eux7ahe2g5jp5wd60473k2t | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0m72wnyrvdnk56alkyqjdwhwnjn75fsdcp6rqg | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2827r7pamscjfjwg5e9j847pg3vl6m0p766r4a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q292m9sm5fdxawqtxnjs2p2mk3uk7fggn6pyt76 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2c5ll43act29h87ldyrn5r988es5cgr9hpx29 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ye5zfdc6zr6nzxcmkrljsmxleup4cmcul37ck | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6kj9qr3mytsu5c3r3jgrg9dnhvrmphwjwzxxtf | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q78e5ppmngrwdw9fl98dtdztrr2r6wavxefe9es | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4ymsd4jc | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdkrnhr7uzquzdrp3nfpjrspmf5x76vdxp4re3u | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdlu8xe7ck0xx834w84pmgacrx3h6eyu6nwwasl | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qeznm7sex6q9zywmsd4wvxmrl64wq4zsgpdskku | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh4ymur9m2yvknrljnvya4a0kmsat55393s3v8a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhpqk496tszj22p9xqq3np2shs2jexerfmf022f | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjq52sw0g3p4573kse2lj3pfc6xltk7nxdczayt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkakpz7my9pcszsaz3srwa7hw2mct2kg86ud5kt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm9tqhtsg05j7v7qspdf2ek83fcnxuygqwzyzv9 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmtguw9ys0eh4mtr9wnum3q6aj07qaddgl5q6ar | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnu35gjtg2z3ets92jpcf9jtd7md86q682g3wl8 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qp0eyh4c2jumwx8qqudtzlv3f28ejx5r3t5x96j | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpd25atrpsepjlrczmzm0uchjezfw9unulzkdvn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpvfy7aquu2vvkyrcztdk8j7s6s0746ew95rchn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq2lxuhg35z8mxkjj69caxkp7l05scmmg8xljyd | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq6c008yvzf6p9wvdlwp84a6yvu4ljk3pp7uvl5 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr88xpnaersyu5fjas2keegwqsn0rfqxadxfkqn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw4hs90aj8e9f6fdzqup3etxvlnn68wn92jhqk3 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qydgscm0mcaagnyu9kvrjk47zrehxtq922kew7e | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rhsqm | BTC | 0.01599992 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2plt4zjyhsm2swpr93kxekzndj00hqtuf22p5e | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4fwdcmnkf3xnxmf9kgg6h2kt58tmjy5w7j95v6 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4vh62t8wlhvurtpasuhset3gxn9s7h24fvztud | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59qkxz9k6swgjq5qr9uyp9xzyfdm0d9xcmvl5c | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5gvxzzs48kgvyh8xnzd94hxqzyhm2zpu6ra3gy | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q67c8p56ukedu4r74a5e3hpenz4sc0zz4af2l6q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6yzk4alzd8l2a4x3wumwen3ll65fr63tt2cxg4 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8xdj4akgjeyycaeghaw87tyfc76uhga6ptug9q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8y88adl9m6ja5da37vcr3sytrmxpyvjra98zpf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9sts2d9tt4wl72zamxk0m3vasfqrl2cp375d6g | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qctjcjj4mdcpj2sfvvnwvxg2mlmevan0jn38pat | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcwqsa4h33ayc53he7w7fzp8hs7a74rldn7x43z | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcxkaerdcup4trcmm99k4ksljz64rceqpmrsyly | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qczerzlc4weznm8ehq82lgu2ks3t9x6mvrchs9u | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qflnm9lg5j6d757h4m90g535uanmf5lsegqpx24 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql0vm2zvkg6s5zzgfufk2qvuu3uqjrjx4wyley5 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmqvx8cm85jew2j7m039932c97pytnju9ncdmau | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qntlltp7ap7py9m5zqw3smq75ejhvjwz3s2l0nl | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qp8u32ffmne85wx8d3yxwcuxwmh5644vx3slcqd | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq38kr7zqgyr5p8yurjtrv50sr07watfq45ynh5 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqzsnm73gkf5s207ewj2sn7s37dny8xfpzh2d0r | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrn4npqpmxg9hvc667fkzjwpwlc9qucycrcjlkw | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrxcsc9dvyh5u7f7ngxud52ly0ktzs8mejp96jf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quv92ug73rtvnfv8zj6jhz6p32l5zw3gt58ykky | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwkzg0aeq4w74dud7t8cwgyy9222vdw73s8hsjq | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwqurpjt8q0vewg6g6h0666e089k9geq02udcn2 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwsjg3lunqhwktklr07p5xvg3t8zqu27x3t357k | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwudwjjhpue44a8ytswrleyvrs6tmxzfdnfeh0q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qec3epcvu08uy0qsz4pfn9uvma7czctuh5w5xsp | BTC | 0.01599991 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1q95r3unyzml6r52fpjurznpjvzgprfplz0fvsxp | BTC | 0.01599890 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | bc1q0pkzmaslst0crzquxnu94u032xaupdq8q6rkja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5g9mht756zn6xcahldzy9ls7cecnns33g6ywet | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6fkrgnkcffgd7nu4hcrj05f5dqeuqx57ex7n2f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7vt8s70906avp9kmm6gkldrzqu2w4gtpl3gaeq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qazl6kuj7453r673fh34ljppae5d7wg7r06a324 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdufv877uz00c0526zwmfumu8sq0a3m5hwplhmg | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeun5gas7tfmvnh3x6dgl8kkuf4k9s849226lff | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgfdy07h6kl9rrkj2mnre8sh3n63v876zjctgk0 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgjfq6vfrqtsuw2948uhykdlv6y5mhwh42kdkky | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjk0f8sdpux66kpk84e5f96q99cqjdkanqa90ng | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkky62023xdwh3arppu0h5ywf8fvdxpd7pu8u3u | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpluj265nx8lulhcapt357vtn5j8e4h766c2x0m | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qq29rqgc868n679f8j4n8vefvswgx75trmsx39g | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqe0v5z2u5dvmwyyhkh94xy8pj5fct4av2h82v8 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqk0nrmy5uvzmhmpgtzuzz7c7nmphcnf60xcvez | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqtcsy9n34p2gqqrcn8u69fc7wl9mzft0dlzy0f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2u63we94pxdmyn3qgncp7s4zkw0km9asyta0v | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsah0m39zv55wy0z6ysluqenth9kuwyl7ekwe4y | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsz69phq68rr36ftqjyuvvu5e65p7lg3ckywjmj | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtm8ddwanqut0wc8wd524z6axzmkck3w6tks9ws | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzctupuprq6gz4extrr6e0rdc600jv0cc22m394 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29ms6hv56sau9f3fazgyhhzzt0kes3j2g0krhl | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qanrtl0jf7tfzyghygzzyrv8jd74d3093hzxhnq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc8nuu40v78eunusmjefjuej7w3yftcvnams8my | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe9pxr5ac449r00uyrmz3hs5c4dqwy99fllltln | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qj8k98v3mlzfqsdp838y4rzcyy9chej3g3w8hja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjz0rncrf3sdzs8skcc5pq3dugqq2xr8s2xuj4w | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qly63hqad4pjgeteynj07ezvrgcvhcrqar5nm57 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qyvn6htf3y98gq4x50nn85a2z7hcdtpma303eqa | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0ts5g7vmp6uxu2au9cexuf5x2ev0nwq5r79y54 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q297txg9ajx50t3k7sszfdk7mup50r33kpac39j | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2g3gklf5d0ktfeakwrh7gcpd8vw7w2puvrzlm8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q35wlagkgxg3sx7nxpdye3g4nmtrsuvvlwlgzqt | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5kr9mrwzhduhfkas3ulx08ch8wel3qgun5sujv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5w7f8un5jzqktx55c366w36fvd2caky8hp5wgx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6h8uclxz3w9ksnfch0fypv49wvyxhxgkke6nmk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6kqqk43yetfd25mnghczfte4p4tpsjkf43dajq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqk4htp8pxdckhwtcv2zarywy2s9e5ma2uf42r | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat3a4e8pukqqc4xhm6dw2wnyrhyae3wz9wgmyv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcxtk9gmaljxfu3y5felrfp04h0rjgxp82r6zf7 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdh36pkc38996zf02tkjyjr44ggl5gwv3646ggx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe2kc0ew4fqj2lnwzet647qa2qghmdwc0z54ys0 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qffhcfy0a9xjn7wf7wlnk634h4y30jv6fc64l2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh26svty3snvc593meraj3xde6jjy4wgqzm9zq0 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhlpfq6w5j9e4nvdw6j4r9974csa0vplc2ey6z9 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjf7x63fyl2wqcz729x8xrrxf7cuy2hvdrkewz8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkuvvs235mrlgrsgauesnfkp7j2djvn3aaweejg | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlsee0w8dgsv7d5c8pjrfcf6a3ayxjgqauf3jxq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlyh9f60yd8rwk280tr07kngm8252t5ge022svs | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnjxtfh2lg8vum8q9c9wms0nx4sx20fw3vk0fgy | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrzw60x6j9ja3j80du6nzq57vlqrwz2jrt277vc | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qucj0m5nmh9q7wyyu3gg4p93cv36qz770xrf0a4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwpfer5cwv3ec89kmt624usw97rrjnl0y3ntw2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwuksc87mckgdql7l9gh4j48s5jgap32muktfnk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx3vj5ppvyn24amvuuh67xx69d6cnkd23cvlxe4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qygd6v760mj688z9jxkzmnzstlwazxlnlcdzp6k | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyw74634852s5fgul98whc0zmk6lemcvwwmeqdn | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hurqty8ykyqf7wml5qy2pdugxtesvgf34l5y | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlfhlwgrf5jzh6smay6vq2zwn40flyk46qkg4sj | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qqghwkva0d8cft4pzsxphvw3pkhrq2wlr9rdjln | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| Crypto.cc | | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | 0.01599802 | 2022-04-04 08:28:29 | 2022-04-04 08:28:29 |
| | | bc1qklafydhyxamzkta3kp0spe3kw6m9j75wpg62e3 | BTC | 0.01599793 | 2022-04-03 03:07:17 | 2022-04-03 03:07:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmgzznmhkglnkgxt3a9wt526dd2cz8e5n7xl0wq | BTC | 0.01599793 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1ql63chw0qfxe80j2p662gwku2ddh7w2ek834e7k | BTC | 0.01599780 | 2022-04-04 13:32:20 | 2022-04-04 13:32:20 |
| | | bc1q330wv3j30wq9wmsml55d6aeyczgnhftyq7040z | BTC | 0.01599772 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qydvr7zqua6h89l2fyyej9lsn5ft72mkp8apefh | BTC | 0.01599721 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsftjezvcs4dt2sxhtn5hx30864czt53qqc56e2 | BTC | 0.01599498 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | 1P1kuLRct8VFh4b2kbsLkrAJfFLmgJn1Sv | BTC | 0.01598940 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qllqrvvmjc2tx74vu68g8mzxtwzpxpk9dr8f6h4 | BTC | 0.01598735 | 2022-04-06 12:40:07 | 2022-04-06 12:40:07 |
| | | 3A16Bu1bFNXJtKh3P45oVC7SG2jG51eWty | BTC | 0.01598724 | 2022-04-06 12:25:48 | 2022-04-06 12:25:48 |
| Paxful.cc | | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 0.01598546 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1qlvt7zqapg8d6wzhh255vkl6jv0rluma23525tp | BTC | 0.01598427 | 2022-04-06 22:21:51 | 2022-04-06 22:21:51 |
| Binance | | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 0.01598374 | 2022-04-05 07:23:47 | 2022-04-05 07:23:47 |
| | | bc1q45p6h66afa8k7zflv5008tem0qw477pdynxdqv | BTC | 0.01598362 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 1NRVSa6mwYPWjqXVrA6MdRmEkmRMT9rtA2 | BTC | 0.01598296 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q27gq6j55c782stwurqz7vw2cuuahp4gl37ver7 | BTC | 0.01598240 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| | | 3AmxdWc7YQyoNkY8EZE4rdoreE2q6WJpok | BTC | 0.01596606 | 2022-04-05 13:29:05 | 2022-04-05 13:29:05 |
| Coins.ph | | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 0.01595092 | 2022-04-02 02:21:41 | 2022-04-02 02:21:41 |
| | | 19WYLYjHwoUWZLso9kcHHVhoHE6v5NtvF | BTC | 0.01590859 | 2022-04-05 08:32:52 | 2022-04-05 08:32:52 |
| | | 32WN4mqP2YHJgbccEdsm2wWQVTUSH44tLL | BTC | 0.01585221 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.01578839 | 2022-04-02 07:06:12 | 2022-04-02 07:06:12 |
| | | bc1q635yjlz2ag3kxjl4jrugv6k52fhecwh5xuvx2h | BTC | 0.01578130 | 2022-04-07 16:16:30 | 2022-04-07 16:16:30 |
| | | bc1q5xkh0634nmyx9uxtwxm7tzzsterprm89r6wccy | BTC | 0.01576605 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qujmma4fg70qht8qzu94wds4t9hg75964j8k5zn | BTC | 0.01571507 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 358pe86gWwYtWzomwocqFUBupZC86eoMXe | BTC | 0.01558957 | 2022-04-05 05:57:02 | 2022-04-05 05:57:02 |
| | | bc1qncc952e9cxj9y0y2u3ejlfj89uthcet520fwlc | BTC | 0.01558362 | 2022-04-06 05:43:12 | 2022-04-06 05:43:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfa8j5k942lp0hywx9mxs6yeughc5t97qvemzu9 | BTC | 0.01533016 | 2022-04-04 06:56:34 | 2022-04-04 06:56:34 |
| | | bc1qukfl79zljkuq3h20827yz5sj3u45k3pwg383ry | BTC | 0.01527313 | 2022-04-04 13:06:36 | 2022-04-04 13:06:36 |
| | | bc1qny9l2ujqpljv9ct7s6xjtfjj4hp7cd5qsuu4p4 | BTC | 0.01527306 | 2022-04-04 12:51:58 | 2022-04-04 12:51:58 |
| KuCoin | | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | 0.01523377 | 2022-04-04 19:34:44 | 2022-04-04 19:34:44 |
| | | 39EHKH8LzupVuq9Fw1Z4mnoKR5XaooFxXA | BTC | 0.01512391 | 2022-04-04 06:10:07 | 2022-04-04 06:10:07 |
| | | bc1qr7ajt7z9055zfpzy0nq2uhyg5ynmvxtp09efqh | BTC | 0.01511276 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q00hqnsf4qsevdnpa90nhg43ep7745lmkeusgsm | BTC | 0.01482761 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qlcj445xfl54jjuj4ncdqg5f2cd8rvv72ntwe5v | BTC | 0.01478913 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3EsTaKnJMBpjiuTN6fmvuG9AknhiRf271o | BTC | 0.01477879 | 2022-04-02 08:15:46 | 2022-04-02 08:15:46 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Bitzlato | | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | 0.01452433 | 2022-04-04 01:46:59 | 2022-04-04 01:46:59 |
| | | 3GEHPYfEFkAd7bxV232safAGAxtNP2YxGq | BTC | 0.01448684 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| Crypto.co | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| | | bc1q6wtu0990pacn2pswdlml0fnl6x0dm5gyt6e9r3 | BTC | 0.01425000 | 2022-04-06 09:24:59 | 2022-04-06 09:24:59 |
| | | bc1qyzzncsj60mh2k63xmucy9e3ds9u65escmw3d5f | BTC | 0.01421936 | 2022-04-06 03:22:51 | 2022-04-07 00:44:10 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2021-06-22 16:00:47 | 2022-04-03 21:11:20 |
| | | bc1qgwt7vlfksqslrxnagpyeqejj3nhsr8k35psfj5 | BTC | 0.01411128 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | 3J9Kw8DLSgFk9ws8WRqn97fpU14PgBwJe9 | BTC | 0.01391772 | 2022-04-05 08:32:52 | 2022-04-05 08:32:52 |
| CoinEx | | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 0.01391410 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qczz5ur4895t7dfhxsf7z2q2zhz2h67tzaezx79 | BTC | 0.01384236 | 2022-04-03 22:58:45 | 2022-04-06 10:25:32 |
| BitPay | | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 0.01379277 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| Celsius | | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | 0.01377066 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1q2z4da6xv7epx6gexpfwrwu6ydq5c6rfp22mvl4 | BTC | 0.01374230 | 2022-04-07 03:53:15 | 2022-04-07 03:53:15 |
| Coinbase | | 39pAuntCQ3eJgqJXR5KnLaRDPxta8FyerD | BTC | 0.01373714 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1qe37we4qxvltergqtra9vsmfavs6trlxzq4hrn8 | BTC | 0.01366839 | 2022-04-04 00:17:54 | 2022-04-04 00:17:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| | | bc1q62ln6gmju658k4e8x6n5mn7ayepnhr28fcern5 | BTC | 0.01339892 | 2022-04-05 15:00:44 | 2022-04-05 15:00:44 |
| | | bc1qvwchnnxajpj4a2pmwpsju7tulns6x40dr9q7y3 | BTC | 0.01325065 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qha08pnla30tr38knkrkytdrravhycfg82947vq | BTC | 0.01311152 | 2022-04-03 12:05:44 | 2022-04-03 12:05:44 |
| | | bc1qdplfre4u22uvjzx5h0nuz4vl3lan5yk00c05en | BTC | 0.01303694 | 2022-04-05 19:50:19 | 2022-04-07 12:40:56 |
| | | 3NUB1wFKTG5sXvkS7McNWeQHCm2QN2Kzru | BTC | 0.01302991 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qhd52mylvx4flcuy6m9q9hgnkx047phqjmyl00n | BTC | 0.01297494 | 2022-04-05 12:09:31 | 2022-04-05 12:09:31 |
| Zonda (B | | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | 0.01280828 | 2022-02-13 19:04:22 | 2022-04-02 18:56:48 |
| | | bc1q05a8yl024e88twxwy3u3g2g6j3vhfhuvmctgh9 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q20828yuslv87l0sqdkjm2gn9rzfn58384w9995 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2hct9u708gy6d0xn20va9jcpk0lzvp9gawm4lg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q35ms7c3wd7640p877lx09xev84l3em7sj5kq2x | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q39f07c5p6hzmyzlg6kqegfq88ksyxlnrphclwm | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4wgu02fme6atr87rftaduxxvjwnx8dxrds9hd8 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5c9sa5u5narcfr4nuhdrm3djwc0p0mt0krjavt | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q687n3km8rzhp3qy8ju8akus2zprw6s6027sks0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6a0j62hm79zdmsfh4z42kdarh7r09ff0zymdxe | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9k3 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7hgcr6m0qg4ssmppngce68y6q26u7rsfqal2p6 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7vj7y0czj6d5pdhykh6kkyfhcucutjn7v6klqq | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80m4sa93uj9ug0lwmpj3glurctupfzxc885fe7 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcynhh6m0txn4aunah0jnj8wy5y70rc3eyh8x6k | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap822g | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qf46zk3cycqu45mxrsv5ukkynqvv7u8pz2nnw9u | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0fa8p9tqh2s8ugvjrha32u2u65k62ew66qk55 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkgul0am8yz0gaumeanqgg08athlh0q5mnzhmtc | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkpypey5rsw7fmfscl5dhkjd58yz7mtle2eavtg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2mkcagpyp8jgdxsh4htcynzjdgfw0n80dfmzw | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2zmnuufpv49yz7uwcxzenvmunf540w7khhk7a | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnhx74rl4gcvlumws3tzlktc2naxez3ntdcj0v0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp04jhskvnu3vcg9g42uwdpww4puu0umnktx5j0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqr0f6an254nkzh7ma7fcsrygv3par4x3tj470w | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqrxdkjpvee248axzlcszwcxak9n34l4kxqs3tz | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qs70y5f4u50tqkex3p8prrw2qn6ywcktzmv0424 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qst73zk6a5ccuamcl943q8snpr4v0zn3kmqq0dx | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyjpv8zk4066qslkqpmtc2tu3jw08hmn88sudus | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzdh88ltc6denxhaannlynagwarl5ry6jfwnvjs | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | 3PWXk5yiqPShUs2m9y8kSpCPChmN88wbCy | BTC | 0.01254975 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1qs02e5ytwhc44hmdlwtl2v9wk9htm29z4r9kz5y | BTC | 0.01250000 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1qg92g8uj84s58f70udh4wh8dxczh8rxwejx5h00 | BTC | 0.01229282 | 2022-04-06 07:29:10 | 2022-04-06 07:29:10 |
| Coinched | | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 0.01228805 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| Cryptona | | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | 0.01209346 | 2022-04-04 14:53:11 | 2022-04-04 14:53:11 |
| Cryptona | | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 0.01209346 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | 1KryTWKL4J9hv8tAsnWCkMzZSqpm6AzSih | BTC | 0.01201458 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q30kasxxs6ylss7aqpgac042z0eq09xsnzfzuc8 | BTC | 0.01186449 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| Zonda (B | | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 0.01170361 | 2022-04-02 06:36:32 | 2022-04-02 06:36:32 |
| | | 3355TP1ZA1gR1cTsGgGMvbDiKiytCZx4YG | BTC | 0.01158730 | 2022-04-06 06:15:05 | 2022-04-06 06:15:05 |
| | | 1AE4NTYf272WfzVCcyFLeknhUnYogrBLiF | BTC | 0.01135611 | 2022-04-06 20:14:05 | 2022-04-06 20:14:05 |
| Coinbase | | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qw8ayhvzuvj5epgzn6tefs3tjjtpvrye8mun7nn | BTC | 0.01125021 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| Coinbase | | 3NEiFLemukoopEMJAeeMP7aYGx9hqBVNe3 | BTC | 0.01108480 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| BitPay | | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 0.01103693 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1q99re9fcerqn59z3yyhwjptgev8g9t3whwpqj66 | BTC | 0.01072700 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchalzpmdmc7mm7ey5qeylmkvd28ewxms00jmtk | BTC | 0.01065827 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| Bitrue | | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | 0.01064687 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Wirex | | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | 0.01059517 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01047683 | 2022-04-03 21:57:01 | 2022-04-03 21:57:01 |
| Paxful.cc | | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | 0.01032551 | 2022-04-02 17:28:02 | 2022-04-02 17:28:02 |
| Bitfinex.c | | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 0.01031999 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| | | bc1qcxlpz604cc8lh6uk9xk7j53r0fs624axknz0kj | BTC | 0.01022300 | 2022-04-06 13:53:49 | 2022-04-06 13:53:49 |
| | | bc1q0422tev9nuzaztwkudpr4l0wgycn209a5feujs | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0wzpfweqs0yjg2u97n8r448r8u69rs8g9s6679 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2cyp4wgyucss4uxe6djcvpps8rp8mfm2jfm5k0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3dzgj2tq3kzaauwgvlvle3sa8j9cas2qj7a0l3 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3m5u4dwr9mrmxpj2dg6hk6hxlz3r60xnl5xm8k | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3y7mzv96jlcs8scxu6s7ztry5xyzyrsyxhktrp | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6muwh9mncaeqml04cluw6k6s43g5ugxfuadnmn | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7jp5vm63uluskf8x2r036xrjz7cxj07neqaqrd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q882fkwmtcgx04pl750m4wcmg5mxa6k2tq2mqkq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2ene0jerdjw969662whqwjg0g8m2smjnvgtjd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaqpegxqm0awtjf8z2mhqc7cudjtp54x9u9k480 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc0n8lcu9ffut9dzjnrud6e59n4gq3w0pxjrjsr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcq2av82x5vdvch4fk0vgxkc3tma07n5hxd9fwa | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeeysdgawjgv8f5e0k63ge52v8t5w8zlsha34n0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejv4ecdnudngfh080t8wp9s9gy4ctpv9m2xfhr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeqxecgjz80x6jyxe3ndqf8t44pytxvw2803vmu | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qha4gtw2h8yv53ynxuc4axdm6mf68yxclnp5tz2 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkgwgd0sda4gd4l5d67uj9jcd9su4swes0gmsqh | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlyttlgn9v5j6usz0w7gs0yk0tw4gkv4hqgkflr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qn8ug3nwqm5sf049x6c2r0a0r6r7p8rkuz63uy6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnw43au4lyu0ywpeyllmzstk3dpu5arcak0d8jc | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp9stue95hkrr2fen5tg4mdptrqnmakzq0fvdj6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq6zlqzr7040m0vt0vvzdwdyp6ry6vrlegcgud6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qr49xqafdjfzrtdktawp4mwmjl3222rlywglzdj | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtv0jn0saj423km2jl3dp5yv6hzpv8sf0hklsq5 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu4d44qctvjrehk73x3f2h53d82ecs867n63dx4 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx5nqzgpfgq458f50nr7409aq0avxl36r55zy5l | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz2f9eamwuzp0r2wjmkrqxge0fsxq547pg7dzax | BTC | 0.01015001 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qzycd533x50yuc5zdve8ayy7hg4pucvw99mhquq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | 3DKaPdevepGv8ey96yw4azUJuJTmyFcK5H | BTC | 0.00872514 | 2021-11-12 20:02:52 | 2022-04-04 04:30:20 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | BTC | 0.00425168 | 2022-04-04 21:07:08 | 2022-04-07 17:31:50 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unqiue identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.

If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.

Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."

* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Tab | Column | Description |
|---|---|---|
| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format. Note: The earliest date from the 5 tracing methods is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods is taken |

# APPENDIX C

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09df99ad15820b823aae2a8c7980a85349ff070d412d27957dbea676cdee3718c | 2022-04-05 11:39:23 | 6.30740271 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 18e7e7c6812605b588fedbd552ba7f1b26b045f84bb4f6c215eb14dada3b1cbb | 2022-04-04 04:23:41 | 4.74978968 |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451ccc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 0c05cc7b2e3660c759bcd5b88455b67677a6efb829e9f6fede81277c18082475 | 2022-03-30 11:36:45 | 2.53189439 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | d7c4ba61b3dfb0d9db54aa9de003edf62d9af7f9e90e6616361ac342dd2ae37 | 2022-04-07 17:17:55 | 2.23995261 |
| Waves.Excha | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gju0tl | BTC | 7000a5ddd3b554f8d55c37229b0cde9eeac7bbfc82067db754bc12f525327a35 | 2022-04-05 03:14:46 | 2.14394392 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643fca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| FTX | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | d966b947b5a790117352171e168c85311b4ae77213488761 7b927137cd2960af | 2022-04-06 04:41:46 | 1.98996428 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba40804 16f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Waves.Excha | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gju0tl | BTC | 39ed0ca0b11e1b75b7ecab67898b93647e9c372cf594a78402a391e390aab5ef | 2022-04-04 05:02:48 | 1.40750372 |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 |
| Ren | 3953TFvpANofLb45AkrtitCp23k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 364089080124aaa1e96122036fca384725821 0f76cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16422484 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| KuCoin | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 4881cc8f3354082fbd714bd4585f6c4116aa8e5654db589d15122c196379e34f | 2022-04-07 00:01:49 | 1.02398022 |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 63082033259d8123bd0fe189eaa32d8588c5ca18a4bd80f7e74ccd2e34a13107 | 2022-04-06 14:40:04 | 1.01375627 |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183319 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1d3d334eee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Binance | 12K8u2zkjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | d0a118890f4d51014842491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 7cc302ab0b17981bf3cfe417db4740352eef670a19e94ce697146183b554d8d1 | 2021-06-24 13:46:43 | 0.79275800 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132e8d0807e114 | 2022-03-21 21:27:53 | 0.77691223 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| FTX | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 19caac62234e3aafafd9113426f29e0d52869ae4dff38e6185c6dfb23639c4be | 2022-03-30 15:25:48 | 0.76845625 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| WebMoney Tr | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455e3ac61f0f8e324bd2fa20a15985a5835638c6 | 2022-02-27 01:07:26 | 0.70461396 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 9c3fb4893c3696fcd945a7e0a6bd2c759ae56dc7d33c2aa01001cd99fca5a4b9 | 2022-03-20 15:01:48 | 0.69684316 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Zonda (BitBay | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 4402a0b358f4fee45dd77e13e586442c1ef4b2e7aac8bb9f773f17adfe0dd200 | 2022-03-31 20:08:46 | 0.63913631 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | bca61545fed990f7fbcb6770fcc7293617cf789dd52b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73cea7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba3c9ffdb40e5423535dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb22667110a5014a497556a7a0eaf76269e6f | 2021-05-13 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab6c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945 | BTC | 77cd7c1f5f497c9d2971a075116b4e2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | b9242ff492d52f927fcea70c8fc61a8f3faf4bf1e5a5f92b957ef160d07fa63b | 2021-08-31 02:32:28 | 0.52053266 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eababab c18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | c41c81857f2f0a962a4c879ce214c61861f266b5e170b91553a9b2f47dcc55f3 | 2021-06-08 23:26:25 | 0.49170189 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 8d698c0949ddf94d95a0b54980928c9d72d836108dbfa9b0c00880160c8398ca | 2021-07-17 23:17:13 | 0.48519395 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a1494980f75ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| LocalBitcoins. | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d562f6278108f43b603115 2cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979f9 | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 4f19a72bfc68da87a2e818109231c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-04-27 10:10:37 | 0.44955517 |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 418f36ff275d8231fb1e4c3834c1c281db8edb12445e9136c2b8e1adb3f40f1f | 2022-04-03 16:01:33 | 0.44068585 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 655bca9dc8f1549726ab6f66bb69c54170e5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e63ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e54329 6a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40451876 |
| Kraken | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepgx | BTC | 61ec96f666989036b183074682388c3f08832015f70738f697ae977fa5690b22 | 2022-04-05 05:19:27 | 0.40415971 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d20fee03f6fdf73b2433d1ce326682915bb7ac6531eb469a162aee6ed9c114a2 | 2022-04-06 13:51:17 | 0.39515339 |
| Huobi.com | 1JLLHirATruFX9on8p8m9bt6U9kBXu1uLH8ztx66 | BTC | 43145226bb1090d21e9149b5cf4f4756 4ed03322a00a35b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 2295bdc9e60177ae3162600a097246590c63c5d3f2d26d7d4f7bcf20ebbd5d75 | 2022-03-31 00:35:18 | 0.38394024 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f2766 | 2021-05-10 03:34:32 | 0.34948369 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| LocalBitcoins. | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 |
| Kraken | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43 | BTC | a21d66a33a94d74e7e6963f84ba869c2e721b0fb15e5b1472a81c78639183f61 | 2021-06-22 18:34:31 | 0.30821102 |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781525 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62fe68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Cryptonator.c | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 02aef0cdf50c63f9a9d98af6ca5ea12246a1f98308d9a63a9cce4ed334aed973 | 2022-04-06 16:17:55 | 0.28995921 |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314370 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | a7a9cac1360a2b9fa4f9540f512a1c5e391fccdf8f959d4665ad8b2cb3b9eb97 | 2022-04-02 11:33:52 | 0.27590640 |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | ad227b16712277709ce3a581fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 |
| LocalBitcoins. | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e974a6324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a80077592124854f92717a0baba695ad9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-03-21 04:43:57 | 0.25867847 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 5b0e43c1434079fd16caa06e32bb06caab27bfcc13ebaf311e47f1f8661d230 | 2022-03-30 16:15:42 | 0.25103975 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | f169f58cfc3f26149ca3cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-22 11:00:53 | 0.23962043 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| ChangeNOW | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 17dce2e61da74a376b0612abe048f35c7ca185978f580693b9ad403c669a2f6d | 2022-04-07 07:08:44 | 0.22890774 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 05c8d15ec6c24792732564240418d287105706dde7d89fa7dce68cd4f3bfb71d | 2022-04-02 22:31:42 | 0.22394075 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 4b1987b47011f43d92e7f23110938dc9ac2057a66a1b0f163799c55e7b533675 | 2022-04-01 11:55:10 | 0.22388878 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 89ec88d94a7af13cfdebcd39497deb2d68e90ea666b68f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21372302 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b4660d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093df9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-09 04:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-09 09:10:07 | 0.21193136 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a6226135f7d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 21:51:51 | 0.21185361 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131664 |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004489 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Kraken | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdm | BTC | 28d9c1c5e37f084d9d5a122728b8b83cd2999e521a14424c03d620b32efa9d6b | 2021-07-03 22:43:08 | 0.20477522 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-03-22 09:09:00 | 0.20235584 |
| LocalBitcoins. | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98ef1f876f370ba3aff415f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| FTX | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 1988291a78b4da392634c665142ffc51cf0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 44fbc461eac7007cabd8043e79f393d3d8d313754ac01e77c670fb03e30940ee | 2022-04-07 12:11:02 | 0.19194240 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| LocalBitcoins. | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | a84eaa29aee1b7816880441dc6daa6bb15c7a984d0f99a02384386d2ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 5d6f5992cdd55eac9824a6a47cf4d7e95d7cec472c2bdbeb6ce423ee9d5da018 | 2022-04-05 00:14:45 | 0.17679340 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | e6dd4de832e43fcb64b8ba584bd34cb9da0bcf359c3b528ef8810ebc90b15e3 | 2022-03-31 12:27:58 | 0.17302251 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f9911e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.16469817 |
| ePay.com | 1HVj6JWaAup4JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16443056 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6dac2daaf3d70e5f9e25ad4c5087f83d129808809ddb3e9ca2a9d8ed6d9ddacd | 2022-04-06 12:02:39 | 0.16214415 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | ae2ddf7392ff040d8847f09a9570c944149e6c28debbcb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 5aa825debadbf4f648da6a7ed242c5e28fc8c08e9fa977271ec8d21865dee611 | 2022-03-31 06:50:38 | 0.15998777 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15838508 |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-02 22:51:20 | 0.15785811 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915dbb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| Binance | 1HaFBzvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415876 |
| Binance | 1FwAX1yW2scV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e1551bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Binance | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 1f234fc292e353b71c38a092f21ff08f260fd339928c35eba2ef338d6f30ee9b | 2022-04-04 18:37:27 | 0.14617468 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 27e3a91626e459dc26faedc49cf10d9a7778fe80406058820c535ee97ead1d98 | 2022-03-31 10:03:41 | 0.14563900 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0d8165f795f799f180342476a697eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e62d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | c7af3cebd539f40b3db8ee772feaff146e000c51316071ebfbbcf5e744e1c8ad | 2022-04-05 21:11:17 | 0.14433051 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3d7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 83935d4c3f9992bf96cfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 9138059f84f5ba55d16e257b2767d995b6d72b12022362a331eeb7148c02e414 | 2022-04-01 16:20:51 | 0.14392183 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308803ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a488ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-04-27 04:01:46 | 0.13900212 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64 | BTC | 591e968eb3f5a2308f8506bd3ac198b67d48d9beca370374771fdcb05f969ca7 | 2021-06-22 19:40:48 | 0.13533877 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | ff19a65c58ec3c963f269bc19d98c25af72586c570daf1bec15be0a7e0d26ea3 | 2022-04-07 17:31:50 | 0.13488405 |
| FTX | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 748649589a454f5b3c4cf6e42c6a08a4a229e81e5ccd8f559a4e2ffb5a87acc6 | 2022-04-04 04:30:20 | 0.13206391 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Crypto.com | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.12996157 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Crypto.com | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | ddc0bf891e2e71baa028a04c56b9e8be6517751f06f5dded206b59d93ce | 2022-04-07 17:58:26 | 0.12957846 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 24ea5b532d23e1bff248366626bba174026bd89bb673d63859f42b41a0de03bb | 2022-04-03 17:38:04 | 0.12782274 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.11945304 |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 082908e2982ad587f268a0a4012174efc1121e2553fdcac5247cabe6b82509cf | 2022-03-30 08:54:51 | 0.11802381 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| KuCoin | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 92b9080b699882a8e754fdd4000b4561f608f53e9f2aa21a57df02c535b17119 | 2022-04-04 16:34:10 | 0.11621793 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044eee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Poloniex | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 8aece9c25ff562657374796977795ab76e924aebb64c5340bab0da3e6930035b | 2022-04-04 18:19:59 | 0.11320808 |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 2022-04-03 18:46:28 | 0.11239202 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx86 | BTC | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e0 | 2021-11-08 05:46:14 | 0.11189912 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc6f76cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| MEXC Global | 32YgzEsdvt8MH4s3skG7UYYAEcorxdoMo1 | BTC | 770b462b0e3a3647357c35df2fc736c9ca1964aac8056462ca0dcb8fa6175e0 | 2022-03-25 02:20:37 | 0.11033151 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e581649151848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524c2df61f6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 4f0ea50f9d6755886d5766f392cb0b68b58508ef594e82ebb660983ef8fd0416 | 2022-04-03 13:22:11 | 0.10062609 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693669 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a576186664f4800c4c5d5dcb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 00:13:53 | 0.09633371 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | ee6e9ca1e5748453ed0a70b4867c23f1122e9b7cee252368ecb98e755988d56f | 2022-04-02 16:30:48 | 0.09592776 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 85def204d28e781b085cb206c865cd764c65936560157e56731282ddb95c7be0 | 2022-03-28 08:30:23 | 0.09401955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae5c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1FwAX1yW2scV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b54b1b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn9... | BTC | 5ace7138defd6156c7f8bd91300cc9ab55771410d2407d213056c4f809e021c60 | 2021-04-08 02:56:14 | 0.09098950 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 5c3491287cba1540a73e2142eec0ed24b22709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09037640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182e99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Waves.Excha | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | ab5624f848a521ec393b636fc3ad9ab81a24a0d5839505e615abae4504ef989e | 2022-04-06 04:41:46 | 0.08995418 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 38802700198549e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.08954865 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 589a16457266fc3a5a38eeaf6313ca000fed43a6a7620cb8b876534d5848b540 | 2021-07-12 18:07:53 | 0.08935756 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-03-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d6d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eaaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-02 02:08:20 | 0.08587273 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 |
| LocalBitcoins. | 3GGQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a0520675f92062944639981d299c993e98043 | 2021-02-27 22:51:57 | 0.08331458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | ef76c7149d95909d7204570b707c295ce8163d049fb71ec5d4f2eb7eccfafbb2 | 2022-04-04 00:24:15 | 0.08161655 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e7f8 | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.08020383 |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | de94e637991447d9ba3303c100f13a7b487d8c4317ebfca81d2719d2b8a5728 | 2022-03-21 20:40:59 | 0.08008933 |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| CoinEx | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | BTC | 193a0648650bf77250eaa94b0e7a5a1b11844a30c3821f781479b3e8e3290c55 | 2022-04-02 15:12:55 | 0.07927704 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Kraken | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | cdd252a6b5d4a6d76575beb38eade5f18d246ba059acff330dde4687c7124a47 | 2022-04-03 00:15:53 | 0.07343751 |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:18 | 0.07237954 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Remitano | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | BTC | d6381288ee1c3b76cbf019be6f32e24398277bf8828c6701bf438123055d3923 | 2022-04-04 08:05:02 | 0.06936702 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Bitfinex.com | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 77a54db4eca22a5975aa287a3955dfb2a3ba3dd3cc0af91c60bd8261fd6008fd | 2022-03-31 17:15:54 | 0.06765412 |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2f2ebdb95d454834e04975bca4ec2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 2ffb50653f787c2fab715ba939821fac644004d17c06e0eaa9dd2b723652bb85 | 2022-04-03 23:47:56 | 0.06451602 |
| KuCoin | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0eeabf1938120a60e5fdd0e644ad619e0ba51bce32463f625aebd986f8d26db0 | 2022-04-04 21:59:05 | 0.06399722 |
| Huobi.com | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 9a791ff5fc1e12cd8b23ac5575ff4b21649c300cb7f7a67ee4b4ed05bf33667c | 2022-04-04 21:40:25 | 0.06399718 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | d97295e6719462b41cb8a472d59a7b73ce408dce57f6e48c4063fc7801af2ecc | 2022-04-04 06:56:34 | 0.06399589 |
| KuCoin | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 9fcb59eb0a02f302580392ee58594022fa77f875c2a8e701bf88da912a0dd09d | 2022-04-04 18:49:33 | 0.06398806 |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | b6e21fc8de77ab21b101abf87c37ab9bc5a4349ca91db779d335eaa73f48c84d | 2022-04-01 21:50:13 | 0.06396989 |
| Kraken | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 19362217f27b490912e90d46986857df6961cbc3de73d3c9b51b97b96affaba | 2022-04-07 16:21:24 | 0.06396590 |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06393289 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06210102 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea4 | 2021-04-11 22:06:01 | 0.06193736 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd8424552d422f0b0dca7fd7678236e0a2fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba4038910466b8338245cc1 | 2021-03-11 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | e44e40bf59a01a920c7b8e2707300bc0aa184ca780987bdc4e2f094a1fc5f5ef | 2022-03-29 20:41:56 | 0.06096313 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a89881f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c25655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| BitPay | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 7552cf73781a017d9e3c797d0d388d897395b3ee4a9e3c22dcf0e78a88f9ce44 | 2022-03-31 20:50:00 | 0.05693729 |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | b1cc8df29ca70cb0c7f791430c8f06360392709d2178f6f7335f5bbfa4629e2c | 2022-04-06 08:38:06 | 0.05684768 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | d7e46a25f471eca67cb9a8dfa52552b1c8617a270219c161266b000a67ba227b | 2022-04-04 07:54:44 | 0.05610881 |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7a31122829895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.05437416 |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | bfd4745774bf11084629bbcc34cea3f7f531402ccc4c086b7b22f17d3f69cecb | 2022-04-07 09:58:37 | 0.05430328 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e097124a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.05389263 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 181f4988c4bcc3b3960f6bdb93b9fa8b3905adbe202904a784f9f72b5e48c112 | 2022-04-07 11:13:56 | 0.05313819 |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd8600324621846e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43ff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 614be3d79a36c2a33710a7f666242b8c5c856b897dfd1b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05176749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05070322 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffd751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f7001526cffcd6 | 2021-06-21 12:22:44 | 0.04953150 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 0848dc6545e2dc5e214e203647e00d7e7d08e4e9da3757abff3a29793ffe0abe | 2022-04-06 18:54:10 | 0.04802430 |
| WazirX | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | d7aa203651528b951fead880aeda9cd6123800ad4ea77ed03314cf705cbda041 | 2022-04-04 20:19:50 | 0.04732976 |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60105c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f1599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470407 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc609bbaab69cfcfc5a4aae964c633dc14a010ee8750a32384f89 | 2022-04-03 21:42 | 0.04452821 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1d8c3eec4138065faae5ddedc96285466b570d5abad675ae503b8154b5671fa3 | 2021-08-14 07:33:40 | 0.04396490 |
| Bitfinex.com | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0038498013696653372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 |
| KuCoin | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 9f146e6a3f996dd57bf2d5e94ffef0eebb74070cfa3ed33c5d0571b7f2566b64 | 2022-04-07 08:31:59 | 0.04362833 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Paxful.com | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | BTC | f86fad76dd944cef86741b005b9d6bc9f5f65ee5b9be52255f7c06de1036cc69 | 2022-04-02 18:25:23 | 0.04324597 |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 700052b424767b1bdae10a75e1bd8adf8cd332ca7e55fc1085e3a86377e139 | 2022-04-01 19:51:22 | 0.04316280 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Kraken | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 2a108a0bc7f14fe2406887b858384eb0b3b0bd77dfabe1a4fd5a6e840ac89834 | 2022-04-05 01:12:26 | 0.04231760 |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 |
| Gemini | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 94921b23480a8aa2cb4be91c8fcbec506068054b959d4f132eb71a553d2caacb | 2022-04-04 09:00:11 | 0.04113530 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Luno | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 3c6a5f80b738c3cc2ec038c20dcc859aa1dd6c94f38eb0b9c2de99737e136eda | 2022-04-01 05:47:42 | 0.04043452 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e4b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3fe1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba17951 1a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Huobi.com | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.03899375 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | e649cd5b9715f7d156b9f11adc0db1de9721d5c938cf0ab58e4811ea4ea822a | 2022-04-07 13:25:37 | 0.03891422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a9137 1a6e1 | 2021-11-08 04:58:31 | 0.03846658 |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Bybit | 18Wn4PdYZXrxyMdZvMofyLfNKWVtCZviM | BTC | 15f377885efc39198613d6a0763490e3bdccdcfee0c6eee1ec2a05f5b8d2fdf | 2022-04-03 21:31:42 | 0.03762471 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a66050fc42eda82737f10278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a1005706788ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Cryptonator.c | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | de91c83254e0dec742cab0d0fec7a6fcfcb838c263e970ffba3c1afa337e23fe | 2021-12-20 14:49:53 | 0.03499253 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479001 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 97fab09a847906299cd962dbfbb27472762766510d21accc6134eeceb682a83d | 2022-04-07 07:23:30 | 0.03331494 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03285949 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |
| Hoo | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 31d8b4996024ce5986b64952d762a1cd602724abf29cc5d10b07f4e94465b0e5 | 2022-04-03 13:01:41 | 0.03272748 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2022-04-24 17:59:51 | 0.03258596 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | f183cc4d0b2868807edabba59b861c68bdd650d117071d3963250d8151376da7 | 2022-04-07 12:17:43 | 0.03256083 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03246063 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822526654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 57b748d239c2fd1533930c76f3f9f21bf431273433bc97be931e4c542b4e654d | 2021-06-13 13:02:27 | 0.03215139 |
| Bitzlato | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | cee54448fb388b2a036cb014bd10fc75ef2b804b7a511ede0a2a64f7d47c647f | 2022-04-02 01:18:30 | 0.03199681 |
| KuCoin | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | a173beb3ff1a4564a55fc205f2ea96fb971305697c7b8d52db47e4bcb205f1cc | 2022-04-04 21:59:05 | 0.03199551 |
| Gemini | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 4e917e3b329b3f4f74d2cf093cee6e6eda904072b88fe9df978b86c995ef1640 | 2022-04-07 01:03:56 | 0.03199479 |
| Paxful.com | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | d99fcd33dd2bba04cd56533504727be9cd683e737950f41b5acad221b3bbf3e2 | 2022-04-07 16:16:56 | 0.03199356 |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 5eef3f453f1fdd82f05e4471e4bcd3c34e5f7ff12c2e3948280b12e917ebc11 | 2022-04-01 09:23:08 | 0.03198942 |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 |
| gate.io | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 5e5f000023295b96716134e6c425a3411215da6d13a07c078a22e70ac19503ed | 2022-04-04 09:03:33 | 0.03198481 |
| WazirX | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 01c118992046913affcd353eb74f8f3e3eb32d1b58740e40b138acebc1c718f5 | 2022-04-02 02:36:43 | 0.03194902 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2022-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed342596e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 76a8cf8bb1ca401e8edd5e7881f31cf05e5989abff43188a08fc443d624bd412 | 2021-08-20 19:33:42 | 0.03065334 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Hydra Market | 3MNUnnfJbviEoJPtuazcT6RYiTpAoobRsk | BTC | e462f4e095b9ed6abff7a3a1de473d5b3605a591598c58021177c9a9c1d855b6 | 2022-04-05 18:09:28 | 0.03034657 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e82659998a5022c85554451da3ce4846d8a5d6b990aacc7 | 2021-04-06 18:01:50 | 0.03027401 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | a13f54b72843020c6618fe5db441e8277b81bba1f56041fb23ccc35d409cf443 | 2022-04-06 08:06:08 | 0.03010128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a42265893242298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 8b5b8611bc4675377e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 757e9488b44b4042f7285d0161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf641618f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066f45b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3d25f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834169 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd4498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5feda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f73483768747519ba4f0f34de31f82ef927a837396 6acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02663377 |
| LocalBitcoins. | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 7f84817151307aa819754afea3a83d3b3c35888cda4059ac407255678d6c1f1c | 2022-04-02 11:33:52 | 0.02661256 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2bb88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cbf4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| TradeOgre | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02553944 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-09 09:59:50 | 0.02510732 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4052b2aba76ba798aacc0c48c4348e3fe6ac63f6be73091fda6aa2c84046a3a3 | 2022-04-03 04:50:02 | 0.02424595 |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e63077969c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395544 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | f2a71f657f6e0af62cb70b6d9183e7e700ad59795737ca1fed5d84c99cf4f7dc | 2022-04-07 08:28:44 | 0.02384604 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df421194acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 3dffaf02fef4cc03255de02c0c90a43eb91b9e2ca0bb28b7e4b83bf4f587bfa7 | 2022-04-07 09:07:07 | 0.02330234 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 70a7550d52c03d3c7d28fc33d6a8cb26bc41e638cb57df857409a80ef1a40ef1 | 2022-04-07 12:11:02 | 0.02317141 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-30 10:58:57 | 0.02306630 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | b2f5e354934fd518b7d3b8dd688c4c52b0ec98a55c7ea8014aaca9dacde58e2a | 2022-04-05 08:00:44 | 0.02270493 |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226056 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 5715e6a579941b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc0751f4f77c1552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2 | 2021-03-21 12:10:53 | 0.02136557 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | bfd4745774bf11084629bbcc34cea3f7f531402ccc4c086b7b22f17d3f69cecb | 2022-04-07 09:58:37 | 0.02127926 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1f217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Kraken | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3 | BTC | 4b2e43cb1f58103206c3c1e4384d3d356314831668cf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 303eacb74851a38052472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950878 |
| BTCTurk | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 5ad3e91395f58cbf536807c1382fabfc502033bb722ace2b66ac348e3f5d04c | 2022-04-03 01:19:21 | 0.01950721 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 8911ac58aa3ae83b35646129 8ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.01937410 |
| Any.Cash | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 53e919ac54cad78ea0440412df7001ee2260e1d9993a4f7062ec028200ca1be2 | 2022-04-04 19:55:29 | 0.01905535 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b187ff02d15d6b5b482c8d72b50zebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Indodax.com | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | b2ba615c85609db420ce2c272b2d53aa2865a37951dd9e559e6efcec2a65f110 | 2022-04-04 15:15:05 | 0.01872175 |
| MEXC Global | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 4c94f694f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.01853309 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jh3 | BTC | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01806631 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf9441091f6fcfcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 64b928666b306c4b6d8e19bf5c1b9be69eb32960f0e474b86a85068476898fb7 | 2021-07-20 06:36:21 | 0.01759928 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa3233333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | b2d01e29510b491db1766d9cd66c74b98ff2fbbf16be3da113551c8f96e4d5bd | 2021-04-28 15:08:19 | 0.01693697 |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 230438b1eeccd0b6d6e22312108108573ce414ca3f208fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 |
| Binance | 16DHWd9D88WpHxL3i4dMixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:24 | 0.01690945 |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 8d16d5a1602ece8a436f30fe22465fd67e0f5b168391d66f374c642041f14db3 | 2022-04-05 01:12:26 | 0.01682976 |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Gemini | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 1c21b23950e472f0ebd5dfb2f42f83f8d05673a642e978947fcfc5b2b6bc766f | 2022-03-31 02:01:49 | 0.01605838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | d837991a75f08f39a258e3618cf378aa6514403adb35aa31ef73648fe50142ec | 2022-04-04 08:28:29 | 0.01599802 |
| Paxful.com | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 22846d3f9f6b04b357a2100d402b21fa1ca9004bc1e5e395ac99f0dc94be3534 | 2022-04-07 17:17:55 | 0.01598546 |
| Paxful.com | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 |
| Paxful.com | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | fac1337a213f8cbf2c5b5fbdcb04416a543af873bebb5832801fa1957592d24f | 2022-04-05 14:01:09 | 0.01598095 |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 |
| Coins.ph | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 9ef063c78f41e8d115218dddf990f28851a8ff3470f0b895b40fefd10725aa85 | 2022-04-02 02:21:41 | 0.01595092 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca707f4b049c346c | 2022-03-27 12:26:43 | 0.01594793 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| KuCoin | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 6ddc4fa8230097e3c8d254e8e302b439a0909ac44765a97d4da96ef9028c736d | 2022-04-02 17:35:50 | 0.01582766 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba26591255041b3671bdb4e31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| KuCoin | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | f802959cf7e3d4ad1a5da12e3b7f3efec4f7239a32a7d1c5661a04dc722a1ff2 | 2022-04-04 19:34:44 | 0.01523377 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 367991140b014de77ee3b226b2664d23b2425b122633ee11572a0c7f78ce4539 | 2022-02-09 17:30:18 | 0.01511283 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.01487124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 03ff8f8304ab25588a24f1828e29b46383b163a789ebbd326928f16238927218 | 2022-04-07 07:08:44 | 0.01462412 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 75adfd96ae0c80c01e1199cc029c909e8c612efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 |
| Bitzlato | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | f42745c2a88e5afbfdd480a476ecd65a8e838a84e6d3c6889b82ce9575fc8a15 | 2022-04-04 01:46:59 | 0.01452433 |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 2022-04-04 00:00:18 | 0.01411075 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 48ab4bb1945364a7b81e922fc3c6eb43cbcb0ed0ac6b78eec99581042fa114d2 | 2022-04-05 20:02:22 | 0.01409356 |
| KuCoin | 37iHsvnJCkMmwTrUmryRLY6ffRZ2HsVdREo | BTC | 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 2022-04-03 18:46:28 | 0.01404900 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| CoinEx | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 475b7ee4573da58399687c38adcbd26172180e4890cddf1db7bdb3cf1a0a0259 | 2022-04-12 13:47:56 | 0.01391410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2cbfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |
| BitPay | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 2884f4492459bad86384c549329f967d7694a8f60f20ab7d882838207bb574b5 | 2022-04-07 17:58:26 | 0.01379277 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Celsius | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | f86fad76dd944cef86741b005b9d6bc9f5f65ee5b9e52255f7c06de1036ce609 | 2022-04-02 18:25:23 | 0.01377066 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a061765487e7e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a2179413963cc99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 6ef161dde9ece6226ee021df8c15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64eb5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Zonda (BitBay | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | af76a61f09e9fc8e715f6d165c6dfa97af37facb9be183cd0125490f3e7241da | 2022-04-02 08:15:46 | 0.01280828 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5a0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822093 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | bf6a013eceed74f913ef805145cbfe2f8947386e9f4889bc2c49dbf1e64b6b62 | 2022-04-02 18:56:48 | 0.01255540 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0b9a79b1c0d56d2979d29cfdeab91bfc84e67e6c25390918eb772d16840678da | 2021-06-20 10:23:50 | 0.01240189 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Coincheck | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 40a4653031d9e509d51f9ff5e9b47b81701a3c76c046a4403c7efb0193f88038 | 2022-04-05 02:36:17 | 0.01228805 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Cryptonator.c | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | eef303c7271495738e298fad3031cba75f871c763b5a38e92613a607fc8daca4 | 2022-04-04 14:53:11 | 0.01209346 |
| Cryptonator.c | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 244b9fa61ea3ce2bffac25702e866756c0d30d981d01d9a04b57bad4e69deed | 2022-04-04 14:30:57 | 0.01209346 |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf88839577203624 1a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475f5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d983253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Zonda (BitBay | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 1f3465ec218c6ccfe5967520524004 1d7591deafffa6dc52726d00ee31fd4273 | 2022-04-02 06:36:32 | 0.01170361 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0bdbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | d873349852d540e14a427421133f436b06183bc1c91f0a2d90cee9d3784f8474 | 2022-01-25 14:23:39 | 0.01148853 |
| Binance | 1AKtxjFtY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29ca055ee4553ae92d38e8154f8d783699cbc44297c01fc2582cd35cd | 2021-05-16 18:26:20 | 0.01112716 |
| BitPay | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 25672c6f05037c85c10b05194740516 1946f5aa233d6a6d20eaa6b2607d7bb76 | 2022-04-04 06:16:50 | 0.01103693 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d11b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| BTCTurk | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 994cc7651d1e3a62c8c71f90496d33a9ecc3196aed6f594e49b3e9fcd3be8bd6 | 2022-04-02 00:13:17 | 0.01085376 |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 74dd68c0e621497ba6412964c4df9157f64d3b9304278aea6e312e449e2a64 | 2021-12-03 20:50:31 | 0.01079987 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | b11514daed82be1eb9d1efb64fb0d7d75efb14a3bf6a71ed38e3344484b6678a | 2022-04-07 07:08:44 | 0.01074262 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c96e6f14e626623de92a441974b34e65d | 2021-08-15 14:10:24 | 0.01071602 |
| Bitrue | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | dde5e4be3ff2d81 2530372a27bded7f1233d9ae907d67f6fc763a7869cb297d | 2022-04-02 19:49:53 | 0.01064687 |
| Wirex | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | d479aa3e3bbc7e32182ddc53ff1b85585ade3f13b9d6c0149d55001e349a65bd | 2022-04-01 23:51:10 | 0.01059517 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 16fb4f901f0b642de6cfbb1f056d97ad5a617b64468c8c75687266312b443fac | 2022-04-06 07:29:10 | 0.01040351 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |
| Paxful.com | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | e5516ebd50aa76253329d4ed8aee6176dd50676edecb45df19472559e4976f20 | 2022-04-02 17:28:02 | 0.01032551 |
| Bitfinex.com | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 3f8572c7f8a120b38f6c86be678e11ddd10256583a0acfa68fd6ddcc9e65d3db | 2022-04-04 15:15:05 | 0.01031999 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.01014591 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 |
| Bitkub | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | aa26d87b39857c10072042f1778088432d41a645ee184e631df66e6a3b6dba2e | 2022-04-07 16:16:30 | 0.01004710 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 71a3154a19ce076b8cfac72a4cdaf503e68bf4a9817950aa30152c4a33adfa6c | 2021-06-03 19:48:39 | 0.00992896 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1HDWAto9mD4vwZkxE7R24nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c0219a22712851e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06a3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 6fd3181ffc978d5650fb279cfbb06a53cb2c48d3c537ef43336223e43ffb02db | 2021-05-26 14:47:00 | 0.00838441 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4e60eeb301fdaa6536995ef00c3c0b09fd34a6ff17a3a044d57c8c8258c402ac | 2022-03-03 08:58:50 | 0.00833826 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a40fb8491fd67e801d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7f27f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | d3e01346da5679a12427f66f30d9e7ac33ac441cd2fc329d28f223f75cb8af8a | 2021-05-26 14:25:17 | 0.00793220 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed11250464723e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790712 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f19b2ae | 2021-11-04 18:07:12 | 0.00750975 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1171b6b2f6778b8b77627624b20249a44419ae9a11ddbbbb3f400bbd2cbecc8 | 2021-10-12 04:40:18 | 0.00750975 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Bitkub | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | ffee33ef011af7ee44e972e2972c57622da36c1c2a679b3bc535c663004e61d0 | 2022-04-04 03:04:27 | 0.00701100 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 5b48f4101ac5130748b01a6cbd68a86d79aba9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 82048944bf7a88bc425e57cd3d653531d3cd7c8a0edaf5fe0580695a7db99b968 | 2021-04-07 11:36:30 | 0.00634097 |
| Cryptonator.c | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | ae422b3b1dff582056a32e1d393cf4a7771fb69b4ef7092fa999599c9f86ce5e | 2022-03-17 16:38:25 | 0.00629120 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 35b4f89279c0f3acd60be2aaf167b3fea013eabc654877aa944d86ce9537f1603 | 2022-04-03 09:41:49 | 0.00594556 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541160 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f5561099aff968177fb441 | 2021-05-07 08:25:40 | 0.00516423 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | f73c064054b0e6c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 04355eed77e19763e386ec8643d72be5b40523b88044825e649a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4c5cf2bcc70edfaca128d9fc8d55a8d52fcbf0d5cfb971b9686a5ec24e17cdd2 | 2021-06-07 23:49:16 | 0.00474785 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | ae07bb7f9e8df258006731712f1b54337e4ab34ca0d4c7ec71c5b0a99c708fb | 2022-04-05 23:00:43 | 0.00473441 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | ac07b5747f83768b64cc144ce30575ec3994a825465cd9f07ca9c017a9b39cb | 2021-04-27 13:53:39 | 0.00471650 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f7317950 7aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 34e4c9637dc74562cb6b34794c7b95d3bcee3d70bc7c5082d1a19a880b871872 | 2021-07-07 12:43:07 | 0.00461458 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23defdc35dd811b9af98f4ffa02ee7d | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450549 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 893ef6b0295baa10f1fa40d2739634bcd86da8c3a31a1756024e495df1dd4e2b | 2021-07-25 06:15:20 | 0.00434547 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430538 |
| KuCoin | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | BTC | | 2022-03-28 08:33:09 | 0.00406935 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9714491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | e26e7e42fe2af3b63ef5c91fa2135d1d54c7218cac2c4e45d08c35e642cc49f1 | 2022-04-04 02:35:47 | 0.00400414 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb35f3ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d46 | 2021-08-29 08:30:48 | 0.00360940 |
| Cryptonator.o | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | e55eb0a644192d9f3f8bcfd6f92198ee8ca72cb24f461945e02275d93ac648e9 | 2022-03-17 17:33:33 | 0.00360784 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:57 | 0.00355832 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f8968626606d61b724bbaade393422a796d8fcb364bf878805f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaeercslh83y66wrpm79r | BTC | 5d08afb0d6ff194a68ad8233b193d64a34fb88677975ee619bf8da1e772cf5d8 | 2022-02-25 17:33:35 | 0.00346875 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322700 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00312824 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 18be9cad91885dd5646be9298aabf8fdd3e8f6b4779de400e96994d2ddae40be | 2021-12-31 11:41:10 | 0.00299774 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed07 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Poloniex | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | f0bd55eabaf8b63c4a0b920010bd2258c408520c0835a25efcefe13883791b9f | 2022-04-04 19:04:16 | 0.00290459 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595ef87c6 | 2021-11-09 08:25:49 | 0.00283408 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275781 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| gate.io | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 20314a3eb9e88ded6012c81c92760f31f1fbe8c41c556f57340766ecd4afb4ea | 2022-02-03 01:03:17 | 0.00266656 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f9922bc | 2022-03-15 06:06:52 | 0.00263360 |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | c0cb8dd3e85ac08893db3bab374911c0bf00fdb605041eb92d6cc43b115c233a | 2022-04-06 07:29:10 | 0.00256357 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Cryptonator.c | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 9945e2da8de965a7195714b43b3d727d08b288955f3ae0065aa2aac28c32e5f3 | 2022-01-24 17:45:59 | 0.00250880 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 8c87e470f377f21ad7a732ef26e93e7906e7d19732de3b5825d8715bbce68735 | 2022-04-02 01:17:16 | 0.00247379 |
| ChangeNOW | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 6f74dbafa2e16f5d9f4299fa3bb04f52eca67f78af7bfe131eb3312494794edc | 2022-02-26 04:05:57 | 0.00245220 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775e22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Bit-x.com | bc1qpq00d2yg848jcsypg0p7jj5gttap9l4attpjw56rzn9: | BTC | 7772b328c80f80cfa6a13a9c617351c55123a4aa63ea41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| Cryptonator.c | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | e1966e23d2bb1d35f0ad3c530c220f7cb52ab586e090202008a1a978ecaa9524 | 2022-01-24 16:51:26 | 0.00241499 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| KuCoin | bc1qx5xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | d6e99026bb5d9bc4a1f5e4ef8db1e04bd9d203cb14564cf0a0f2f4ad8febf255 | 2021-08-01 19:49:50 | 0.00230687 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2022-04-06 15:32:18 | 0.00223473 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | a18ace8bbaf728c18420b0276363ac8648adf23ec99ab6c676da23e8d416b25e | 2022-04-05 15:25:04 | 0.00222658 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d6cd779c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | e0b6bd04e0899d7e28c1d9b64cbb954407c9ed23394e6796f8d8c778c9cff9f0 | 2021-05-12 23:52:44 | 0.00218700 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924f1fd60085efde2598dbfefb04635fa1c72f6139eb2021f168d | 2021-05-06 12:53:18 | 0.00218700 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a737c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f4885a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b95874948267094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 27d559c7bbf9195802f6a427decd5831ed3377449e66fa2a42ff347a6b1818ca | 2021-05-13 07:26:45 | 0.00209749 |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 630cdaf07d5287e81ad5fe399a608551cc6d1bc497e2b00dd328288c8adacb6a | 2021-09-07 22:56:08 | 0.00207386 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 7e5aef08d0a60bc9a095bf76908457b20d51d13c257af414e12216a7e47c74ac | 2021-06-01 09:10:51 | 0.00206339 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | f705742b6d6001725c2aa7e938ab53bcd772e693e553404eef81306261764625 | 2021-05-11 09:43:18 | 0.00203789 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 89ab445cc7eb32c4a96df51c5af67101f9c41e04202ccc66c3a0e4dcfef38619 | 2021-09-08 08:21:18 | 0.00202197 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 82eb001dfe6a3e4e5018aac935c7034289cce30140eea369959356d4ffa14d2e | 2021-05-14 18:13:53 | 0.00200474 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 85f822aaa672440b0b96822e92516ad62fa2521d284b4eadd3dc8c5f46674f96 | 2021-05-24 20:46:51 | 0.00192306 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 707b63c04ba21b03eeb55fbeef6ee3cea5def36f94ba52de934606dfab12a649 | 2021-05-09 17:12:46 | 0.00058120 |
| Coinbase | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 88410d37b5b3bda9597a995caf501f5f16ffc9b736234bb0012b953df53dff56 | 2021-06-13 10:54:59 | 0.00040478 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-09-22 22:51:23 | 0.00029478 |
| Gemini | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | e7878e1a8b955e22fde6986f5832863e2d1e8adea3423f3d788b9eaf582231c3 | 2021-05-04 20:10:04 | 0.00029114 |
| Gemini | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 1640e5accd9de4c7b991fe37faa5ee4532ecff0a16729323e98fe877de681abb | 2021-06-22 13:59:16 | 0.00002202 |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 42846d69a34558facb4661d448f814dd508b50c4d538e8aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unqiue identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Tab | Column | Description |
|---|---|---|
| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format. Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |