UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

       Defendants.
_____/

**DECLARATION OF Kara Kapp**
**Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525**

Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525, I, Kara L. Kapp, declare as follows:

1.     My name is Kara Kapp. I am over 18 years old. I have personal knowledge of the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

2.     I am a partner at Cozen O'Connor and one of the attorneys representing North Field. Cozen has partnered with CoinFirm to provide North Field with blockchain tracing for the 11,825.0961 Stolen Bitcoin encompassed by this Court's Final Default Amended Judgment (the "Amended Judgment") and Permanent Injunction. I regularly monitor this tracing data in my representation of North Field.

3.     The tracing data from March 29, 2022 revealed that Defendant Paul Vernon and/or his associates had transferred all 11,325.0961 bitcoin originally identified in Table 1 of the Amended Judgment and Permanent Injunction to private secondary wallet addresses. Since then, Vernon has engaged in a continuous effort to obfuscate and hide the Stolen Bitcoin by engaging

in successive transfers to additional secondary wallet addresses. In reviewing the March 29, 2022 tracing data, it revealed that North Field had deposited some of the Stolen Bitcoin encompassed by the Amended Judgment on the Ren Project's platform.

4.    On March 30, 2022, Cozen prepared and sent to the Ren Project ("Ren") via email, at its customer support email address, support@renproject.io, notice of the Permanent Injunction and amended Final Default Judgment and requested that Ren freeze the assets that had been deposited with Ren and freeze the associated accounts. I located the email address on the Ren Project's Terms of Service page on the company website: https://forum.renproject.io/tos. Attached hereto as Exhibit 1 is a true and correct copy of the Ren Project Terms of Service listing the email address support@renproject.io under the "Contact" section of the Terms of Service, and stating "You may notify the company under these terms, and send questions to the company, at support@renproject.io." Ex. 1, at 6. Attached hereto as Exhibit 2 is a true and correct copy of the cover email, attached notice letter, and attached exhibits sent to Ren on March 30, 2022.

5.    The notice letter attached to the cover email informed Ren of Vernon's active movement of the Stolen Bitcoin onto the Ren Protocol platform and requested that Ren "immediately freeze certain assets subject to the Amended Final Default Judgment that have been recently transferred to [its] exchange, and to freeze any and all assets originating from the wallet addresses listed in the Amended Final Default Judgment and Permanent Injunction should they hereafter make their way to [its] exchange." The letter also highlighted Ren's obligations under Paragraphs 2 and 4 of the Permanent Injunction to (i) refrain "from directly or indirectly transferring the Stolen Bitcoin . . . that were originally held in the wallet addresses identified in Tables 1 and 2 other than to a digital wallet or account held by North Field" (ii) to "freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin . . . held in or transferred from any wallet address

2

listed in Tables 1 and 2 of this Order" (iii) to "freeze all customer accounts related to the Stolen Bitcoin . . . held in or transferred from any wallet addresses listed in Tables 1 or 2 of this Order" and (iv) to "take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin . . . to a digital wallet or account held by North Field."

6.     Two days after the Court issued its April 14, 2022 Clarification Order clarifying the scope of the Amended Judgment and Permanent Injunction, on April 16, 2022, notice was provided to Ren of this clarification order. Attached hereto as Exhibit 3 is a true and correct copy of the cover emails and attached exhibit (the Clarification Order) sent to Ren on April 16, 2022. The first cover email, sent at 9:38 am, informed Ren of the Court's April 14, 2022 clarification order and described its holdings as follows: "2. The Court hereby clarifies that the Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred. " The cover letter continued: "3. The Court further clarifies that all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being

"transferred from" the original wallet addresses." The second email, sent at 9:43 am, sent the tracing data provided notice of how many BTC from the Stolen Bitcoin had been deposited with Ren as of April 16, 2022.

       7.     After Ren failed to respond to North Field's original March 30, 2022 notice and the follow-up notice sent on April 16, on May 2, 2022, North Field sent a follow-up notice directly to the CEO of Ren, Taiyang Zhang, and the Chief Technology Officer of Ren, Loong Wang, at their work email addresses, taiyang@renproject.io and loong@renproject.io. I received these email addresses through business contacts who engaged in regular direct email correspondence with both parties at these email addresses. In the email I also cced Ren's customer support email address, support@renproject.io. In the cover email, I emphasized that the matter was "extremely time sensitive and of the highest importance" and requested "a prompt response." The cover email informed Messrs. Zhang and Wang of the Court's Amended Judgment and Permanent Injunction and the need to freeze the Class's Stolen Bitcoin that had made it ways onto Ren's platform. The cover email quoted from the Clarification Order and requested that "all of the Stolen Bitcoin that has made its way to the Ren Project, and the accounts sending these illicit assets to the Ren Project, be immediately frozen." I attached to this May 2, 2022 notice (i) the March 30, 2022 notice letter sent to Ren; (ii) the Amended Judgment (Exhibit A); (iii) the Permanent Injunction (Exhibit B); (iii) the initial Coinfirm tracing showing Vernon's movements of the 11,325 BTC into secondary wallet addresses on March 29, 2022 (Exhibit C); (iv) a Coinfirm tracing report showing that as of May 1, 2022, 184 BTC of the Stolen Bitcoin had been deposited on Ren's platform (Exhibit D); (v) the Court's Clarification Order (Exhibit E); and (vi) the indictment against Vernon in federal court. Attached hereto as Exhibit 4 is a true and correct copy of the cover email and attached exhibits sent to Ren on May 2, 2022.

8.     In response to these three notice letters, Ren failed to respond and confirm that the Stolen Bitcoin deposited with their platform had been frozen. However, through North Field's dogged efforts to find a contact at Ren with whom counsel could speak to directly, counsel for North Field eventually made contact with counsel for Ren, Clarence Guo at Jacque Law, on August 30, 2022. Attached hereto as Exhibit 5 is a true and correct copy of the email received from Mr. Guo on behalf of Ren acknowledging Ren's knowledge of this litigation and the Class's rights to the Stolen Bitcoin. Upon making contact with Mr. Guo via email on August 30, 2022, North Field immediately provided counsel for Ren updated notice, informing Ren that as of August 30, 2022, a total of 524 BTC of the Stolen Bitcoin had been deposited on Ren's platform and reiterating the requests to immediately freeze these assets. Attached hereto as Exhibit 6 is a true and correct copy of the exhibit containing the Coinfirm tracing as of August 30, 2022 showing 524 BTC from the Stolen Bitcoin deposited with Ren. This exhibit was sent to Ren's counsel on August 30, 2022. On September 5, 2022, we sent a follow-up email to Mr. Guo to confirm his receipt of our August 30, 2022 notice. The same day, on September 5, 2022, counsel for Ren replied and confirmed receipt of North Field's August 30, 2022 notice email.

9.     Counsel for North Field then engaged with counsel for Ren from September through November 2022 in an effort to obtain Ren's compliance with the Permanent Injunction. By November 10, 2022, North Field had notified Ren that as of November 10, 2022, at least 685 BTC from the Stolen Bitcoin had been deposited on Ren's platform.

10.     The parties ultimately entered into an oral settlement agreement in November 2022, but shortly after the agreement was reduced to writing and sent to Ren for signature, Ren stopped responding to North Field's communications. On November 28, 2022, counsel for North Field sent an email to counsel for Ren again notifying Ren of the 685 BTC deposited with the platform, and

informing Ren of North Field's intention to file a contempt motion to recover these assets. Attached hereto as Exhibit 7 is a true and correct copy of the November 28, 2022 email.

11.     Thereafter, on November 30, 2022, counsel for North Field attended a meet and confer with counsel for Ren to discuss whether a settlement remained possible. Counsel for Ren explained that his client had refused to engage in further discussions about the proposed settlement and had cut off communication. *Id.* On the call, it was agreed that counsel for Ren would follow up with the platform one final time in an effort to get clearance to settle, and that if Ren did not follow up and confirm its desire to resolve the matter privately, North Field would be filing a motion for contempt against Ren. *Id.* On December 3, 2022, counsel for North Field followed up with Ren to confirm that since Ren had not engaged since November 30, 2022 in any further effort to resolve the matter privately, North Field would be filing its contempt motion against Ren. As counsel for North Field has not heard back from Ren since that time, North Field is now filing its motion for contempt.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 23rd day of December 2022.

_____
Kara Kapp

# EXHIBIT 1

Ren Forum

- About
- FAQ
- Terms of Service
- Privacy

These terms govern use of the Internet forum at http://forum.renproject.io. To use the forum, you must agree to these terms with Ren, the company that runs the forum.

The company may offer other products and services, under different terms. These terms apply only to use of the forum.

Skip to:

- Important Terms
- Your Permission to Use the Forum
- Conditions for Use of the Forum
- Acceptable Use
- Content Standards
- Enforcement
- Your Account
- Your Content
- Your Responsibility
- Disclaimers
- Limits on Liability
- Feedback
- Termination
- Disputes
- General Terms
- Contact
- Changes

## Important Terms

*These terms include a number of important provisions that affect your rights and responsibilities, such as the disclaimers in Disclaimers, limits on the company's liability to you in Limits on Liability, your agreement to cover the company for damages caused by your misuse of the forum in Responsibility for Your Use, and an agreement to arbitrate disputes in Disputes.*

## Your Permission to Use the Forum

Subject to these terms, the company gives you permission to use the forum. Everyone needs to agree to these terms to use the forum.

## Conditions for Use of the Forum

Your permission to use the forum is subject to the following conditions:

1. You must be at least thirteen years old.
2. You may no longer use the forum if the company contacts you directly to say that you may not.
3. You must use the forum in accordance with Acceptable Use and Content Standards.

## Acceptable Use

1. You may not break the law using the forum.
2. You may not use or try to use another's account on the forum without their specific permission.
3. You may not buy, sell, or otherwise trade in user names or other unique identifiers on the forum.
4. You may not send advertisements, chain letters, or other solicitations through the forum, or use the forum to gather addresses or other personal data for commercial mailing lists or databases.
5. You may not automate access to the forum, or monitor the forum, such as with a web crawler, browser plug-in or add-on, or other computer program that is not a web browser. You may crawl the forum to index it for a publicly available search engine, if you run one.
6. You may not use the forum to send e-mail to distribution lists, newsgroups, or group mail aliases.
7. You may not falsely imply that you're affiliated with or endorsed by the company.
8. You may not hyperlink to images or other non-hypertext content on the forum on other webpages.
9. You may not remove any marks showing proprietary ownership from materials you download from the forum.
10. You may not show any part of the forum on other websites with `<iframe>`.
11. You may not disable, avoid, or circumvent any security or access restrictions of the forum.
12. You may not strain infrastructure of the forum with an unreasonable volume of requests, or requests designed to impose an unreasonable load on information systems underlying the forum.
13. You may not impersonate others through the forum.
14. You may not encourage or help anyone in violation of these terms.

## Content Standards

1. You may not submit content to the forum that is illegal, offensive, or otherwise harmful to others. This includes content that is harassing, inappropriate, or abusive.
2. You may not submit content to the forum that violates the law, infringes anyone's intellectual property rights, violates anyone's privacy, or breaches agreements you have with others.
3. You may not submit content to the forum containing malicious computer code, such as computer viruses or spyware.
4. You may not submit content to the forum as a mere placeholder, to hold a particular address, user name, or other unique identifier.
5. You may not use the forum to disclose information that you don't have the right to disclose, like others' confidential or personal information.

## Enforcement

The company may investigate and prosecute violations of these terms to the fullest legal extent. The company may notify and cooperate with law enforcement authorities in prosecuting violations of the law and these terms.

The company reserves the right to change, redact, and delete content on the forum for any reason. If you believe someone has submitted content to the forum in violation of these terms, contact us immediately.

## Your Account

You must create and log into an account to use some features of the forum.

To create an account, you must provide some information about yourself. If you create an account, you agree to provide, at a minimum, a valid e-mail address, and to keep that address up-to-date. You may close your account at any time by e-mailing support@renproject.io.

You agree to be responsible for all action taken using your account, whether authorized by you or not, until you either close your account or notify the company that your account has been compromised. You agree to notify the company immediately if you suspect your account has been compromised. You agree to select a secure password for your account, and keep it secret.

The company may restrict, suspend, or close your account on the forum according to its policy for handling copyright-related takedown requests, or if the company reasonably believes that you've broken any rule in these terms.

## Your Content

Nothing in these terms gives the company any ownership rights in intellectual property that you share with the forum, such as your account information, posts, or other content you submit to the forum. Nothing in these terms gives you any ownership rights in the company's intellectual property, either.

Between you and the company, you remain solely responsible for content you submit to the forum. You agree not to wrongly imply that content you submit to the forum is sponsored or approved by the company. These terms do not obligate the company to store, maintain, or provide copies of content you submit, and to change it, according to these terms.

Content you submit to the forum belongs to you, and you decide what permission to give others for it. But at a minimum, you license the company to provide content that you submit to the forum to other users of the forum. That special license allows the company to copy, publish, and analyze content you submit to the forum.

When content you submit is removed from the forum, whether by you or by the company, the company's special license ends when the last copy disappears from the company's backups, caches, and other systems. Other licenses you apply to content you submit, such as Creative Commons licenses, may continue after your content is removed. Those licenses may give others, or the company itself, the right to share your content through the forum again.

Others who receive content you submit to the forum may violate the terms on which you license your content. You agree that the company will not be liable to you for those violations or their consequences.

## Your Responsibility

You agree to indemnify the company from legal claims by others related to your breach of these terms, or breach of these terms by others using your account on the forum. Both you and the company agree to notify the other side of any legal claims for which you might have to indemnify the company as soon as possible. If the company fails to notify you of a legal claim promptly, you won't have to indemnify the company for damages that you could have defended against or mitigated with prompt notice. You agree to allow the company to control investigation, defense, and settlement of legal claims for which you would have to indemnify the company, and to cooperate with those efforts. The company agrees not to agree to any settlement that admits fault for you or imposes obligations on you without your prior agreement.

## Disclaimers

*You accept all risk of using the forum and content on the forum. As far as the law allows, the company and its suppliers provide the forum as is, without any warranty whatsoever.*

The forum may hyperlink to and integrate forums and services run by others. The company does not make any warranty about services run by others, or content they may provide. Use of services run by others may be governed by other terms between you and the one running service.

## Limits on Liability

*Neither the company nor its suppliers will be liable to you for breach-of-contract damages their personnel could not have reasonably foreseen when you agreed to these terms.*

*As far as the law allows, the total liability to you for claims of any kind that are related to the forum or content on the forum will be limited to $50.*

## Feedback

The company welcomes your feedback and suggestions for the forum. See the Contact section below for ways to get in touch with us.

You agree that the company will be free to act on feedback and suggestions you provide, and that the company won't have to notify you that your feedback was used, get your permission to use it,

or pay you. You agree not to submit feedback or suggestions that you believe might be confidential or proprietary, to you or others.

## Termination

Either you or the company may end the agreement written out in these terms at any time. When our agreement ends, your permission to use the forum also ends.

The following provisions survive the end of our agreement: Your Content, Feedback, Your Responsibility, Disclaimers, Limits on Liability, and General Terms.

## Disputes

Singapore will govern any dispute related to these terms or your use of the forum.

You and the company agree to seek injunctions related to these terms only in state or federal court in Singapore. Neither you nor the company will object to jurisdiction, forum, or venue in those courts.

*Other than to seek an injunction or for claims under the Computer Fraud and Abuse Act, you and the company will resolve any dispute by binding American Arbitration Association arbitration. Arbitration will follow the AAA's Commercial Arbitration Rules and Supplementary Procedures for Consumer Related Disputes. Arbitration will happen in Singapore. You will settle any dispute as an individual, and not as part of a class action or other representative proceeding, whether as the plaintiff or a class member. No arbitrator will consolidate any dispute with any other arbitration without the company's permission.*

Any arbitration award will include costs of the arbitration, reasonable attorneys' fees, and reasonable costs for witnesses. You and the company may enter arbitration awards in any court with jurisdiction.

## General Terms

If a provision of these terms is unenforceable as written, but could be changed to make it enforceable, that provision should be modified to the minimum extent necessary to make it enforceable. Otherwise, that provision should be removed.

You may not assign your agreement with the company. The company may assign your agreement to any affiliate of the company, any other company that obtains control of the company, or any other company that buys assets of the company related to the forum. Any attempted assignment against these terms has no legal effect.

Neither the exercise of any right under this Agreement, nor waiver of any breach of this Agreement, waives any other breach of this Agreement.

These terms embody all the terms of agreement between you and the company about use of the forum. These terms entirely replace any other agreements about your use of the forum, written or not.

## Contact

You may notify the company under these terms, and send questions to the company, at support@renproject.io.

The company may notify you under these terms using the e-mail address you provide for your account on the forum, or by posting a message to the homepage of the forum or your account page.

## Changes

The company last updated these terms on July 12, 2018, and may update these terms again. The company will post all updates to the forum. For updates that contain substantial changes, the company agrees to e-mail you, if you've created an account and provided a valid e-mail address. The company may also announce updates with special messages or alerts on the forum.

Once you get notice of an update to these terms, you must agree to the new terms in order to keep using the forum.

- Home
- Categories
- FAQ/Guidelines
- Terms of Service
- Privacy Policy

Powered by Discourse, best viewed with JavaScript enabled

Skip to main content

# EXHIBIT 2

**Kapp, Kara L.**

| | |
|---|---|
| **From:** | Kapp, Kara L. |
| **Sent:** | Wednesday, March 30, 2022 7:57 PM |
| **To:** | 'support@renproject.io' |
| **Cc:** | Boss, Barry; Kapp, Kara L. |
| **Subject:** | Cryptsy Asset Freeze Notice Letter to Ren |
| **Attachments:** | 3-30-2022 Cryptsy Notice Letter to Ren.pdf; Exhibit A.pdf; Exhibit B.pdf; Exhibit C.pdf |

To whom it may concern,

Please take notice of the attached Amended Final Judgment and Permanent Injunction, which identify digital assets subject to the Judgment and Injunction that you must freeze if received by your exchange.

Don't hesitate to reach out if you have any questions.

Sincerely,
Barry Boss



March 30, 2022

**Barry Boss**
**Direct Phone 202-912-4818**
**Direct Fax     866-413-0172**
**bboss@cozen.com**

Via E-mail [support@renproject.io]

Re:  Brandon Leidel, *et al.* v. Project Investors, Inc. d/b/a Cryptsy, Paul Vernon, *et al.*, U.S. Dist. Ct. – S.D. Fla. – Case No. 9:16-cv-80060-MARRA.

Dear Sir/Madam:

We represent North Field Technology Ltd ("North Field"), assignee of the May 24, 2021 Amended Final Default Judgment ("Amended Judgment") entered by United States District Court Judge Kenneth Marra against Project Investors, Inc. d/b/a Cryptsy ("Cryptsy") and Paul Vernon in the above-captioned case. We write to request that you immediately freeze certain assets subject to the Amended Final Default Judgment that have been recently transferred to your exchange, and to freeze any and all assets originating from the wallet addresses listed in the Amended Final Default Judgment and Permanent Injunction should they hereafter make their way to your exchange.

The Court entered the Amended Judgment in favor of a class of plaintiffs ("Plaintiff Class") that consists of former customers of Cryptsy—a now-shuttered South Florida-based cryptocurrency exchange operated by Paul Vernon, who fled to China shortly before the lawsuit was filed in January 2016. Mr. Vernon is now under indictment in the Southern District of Florida for the same conduct adjudicated in Civil Case No. 9:16-cv-80060.

The Amended Judgment awarded to the Plaintiff Class the 11,325.0961 Bitcoin held, as of May 24, 2021, in the Bitcoin Wallet Addresses set out in Table 1 below, as well as all associated forked assets:

March 30, 2022
Page 2

_____

Table 1

| # | Wallet | Amount of Bitcoin Stored in Wallet |
|---|--------|-----------------------------------|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 0.0961 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1,000 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | TOTAL | 11,325.0961 BTC |

The Amended Judgment likewise awarded to the Plaintiff Class the 500.052319 Bitcoin held, at the time they were stolen, in the Bitcoin Wallet Addresses set out in Table 2 below, as well as all associated forked assets:

March 30, 2022
Page 3

---

Table 2

| # | Newly-Discovered Wallet Address | Date and Time of Transfer (UTC) | Transfer Amount (in BTC) |
|---|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv | 2014-07-29 08:54 | 0.010265 |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2014-07-29 08:54 | 100 |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2014-07-29 08:54 | 100 |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km | 2014-07-29 08:54 | 0.010659 |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 2014-07-29 08:54 | 100 |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW | 2014-07-29 08:54 | 0.010021 |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | 2014-07-29 08:54 | 100 |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V | 2014-07-29 08:54 | 0.010393 |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2014-07-29 08:54 | 100 |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj | 2014-07-29 08:54 | 0.010981 |
| | | TOTAL | 500.052319 |

A copy of the Amended Judgment, Doc. 157, is attached hereto as Exhibit A. The stolen bitcoin listed in Tables 1 and 2 and the associated digital assets are collectively referred to herein as the Stolen Bitcoin and Forked Digital Assets.

Subsequently, on June 22, 2021, the Court issued a permanent injunction freezing all Stolen Bitcoin and Forked Digital Assets ("the Permanent Injunction"). Doc. 177. A copy of the Permanent Injunction is attached hereto as Exhibit B.

The Court ordered that all entities having notice of the Permanent Injunction "are permanently enjoined from directly or indirectly transferring the Stolen Bitcoin and Forked Digital Assets that were originally held in the wallet addresses identified in Tables 1 and 2 other than to a digital wallet or account held by North Field." Doc. 177, at ¶ 2. The Court further ordered that all "digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order

March 30, 2022
Page 4
_____

by electronic mail" must "freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order[.]" *Id.* at ¶ 4(b). And the Court likewise ordered that all digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order by electronic mail" must "freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of this Order[.]" *Id.* ¶ 4(c). Finally, the Court ordered that "all digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order by electronic mail" must "take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field." *Id.* ¶ 4(d).

Upon information and belief, Mr. Paul Vernon (individually or acting in concert with/through one of the people or entities cited in the Order) has an account(s) at your institution at which he holds assets that are subject to the Amended Judgment and Permanent Injunction.

Upon information and belief, Mr. Vernon has recently moved 11,000 BTC from the addresses in Table 1 to the Secondary Wallet Addresses contained in the attached spreadsheet entitled Exhibit C.

In accordance with the Permanent Injunction, we hereby provide notice that the digital assets originally contained in Tables 1 and 2 of the Amended Final Default Judgment, including those 11,000 BTC that have since been moved into the secondary wallet addresses contained in Appendix 1, attached hereto, must be frozen and not transferred to any account other than to a digital wallet or account held by North Field.

Please confirm by the close of business on Thursday, March 31, 2022, in writing, that you have frozen the BTC at issue as required by the Permanent Injunction.

Further, if you have any questions about the foregoing, please contact us, or have an attorney on your behalf contact us, to discuss.

Thank you for your anticipated cooperation.

Sincerely,

Barry Boss

# EXHIBIT A

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL,
individually and on behalf of All Others Similarly Situated,

    Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY, a Florida corporation,
PAUL VERNON, an individual, *et al.*,

    Defendants.

_____/

### AMENDED FINAL DEFAULT JUDGMENT AGAINST
### DEFENDANT PAUL VERNON

THIS MATTER came before the Court upon the motion of Plaintiff BRANDON LEIDEL, individually, and on behalf of all other similarly situated members of the Certified Class (the "Plaintiff Class"), for entry of an Amended Final Default Judgment against Defendant PAUL VERNON ("Amended Final Default Judgment"), an individual ("Defendant Vernon") [DE 156]. After having reviewed the pleadings and sworn declarations submitted on behalf of the Plaintiff Class, the entry of default as to Defendant Vernon for failure to answer or otherwise plead to the Summons and Amended Class Action Complaint served upon him by the Plaintiff Class [ECF No. 51], this Court's July 27, 2017 Final Default Judgment against Defendant Vernon ("Final Default Judgment"), as thereafter amended and clarified, and for good cause shown, the Court hereby DECLARES, ORDERS and ADJUDGES as follows:

1.    Plaintiffs' Motion To Amend Final Default Judgment Against Defendant Paul Vernon To Include Newly Discovered Assets And To Approve Second Amendment to Assignment Agreement [ECF No. 156] is GRANTED.

2.      Consistent with the Order Approving Assignment and Clarifying Final Judgment Against Defendant Paul Vernon [ECF No. 142] and the Order Approving Amended Assignment of Final Judgment Against Defendant Paul Vernon [ECF No. 147], North Field Technology, Inc. shall have the right to enforce the Amended Final Default Judgment.

3.      This Amended Final Default Judgment is hereby entered in favor of Plaintiffs BRANDON LEIDEL and MICHAEL WILSON, individually, and all other similarly situated members of the Plaintiff Class certified by the Court on August 25, 2016 [ECF No. 65]; and against Defendant PAUL VERNON, an individual; upon the Second Amended Class Action Complaint herein.

4.      The terms of the Final Default Judgment remain in effect as follows:

(a) Defendant Vernon is liable to the Plaintiff Class in the principal sum of $8,200,000.00, for which let execution issue forthwith.

(b) Prejudgment interest in the amount of $688,788.76 shall be awarded as interest on that principal sum from November 1, 2015 to July 27, 2017, which is the date of entry of this Court's initial Final Judgment at the rate fixed by the Florida Department of Financial Services, as set forth by § 55.03, Florida Statutes.

(c) The judgment shall bear interest at the post-judgment interest rate prescribed by 28 U.S.C. §1961 and shall be enforceable as prescribed by, *inter alia,* Rule 69(a) of the Federal Rules of Civil Procedure.

(d) The Court further declares that the 11,325.0961 Bitcoin which were stolen from Cryptsy customers on July 29, 2014 and which, as of the date of the initial Final Judgment, were stored in the cryptocurrency or digital wallet

Civil Action No. 9:16-cv-80060-MARRA

addresses identified in Table 1 below, are property of the Plaintiff Class and
subject to and encompassed within this Amended Final Default Judgment:

Table 1

| # | Wallet | Amount of Bitcoin Stored in Wallet |
|---|--------|-----------------------------------|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 0.0961 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1,000 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | TOTAL | 11,325.0961 BTC |

(e) After entry of the Final Judgment, the Bitcoin blockchain forked numerous
times, and with each such fork, each of the wallet addresses identified in the
table above were awarded forked assets. These forked assets include amounts
of Bitcoin Cash (BCH), Bitcoin Gold (BTG), Bitcoin Diamond (BCD), Super
Bitcoin (SBTC), Bitcoin2 (BTC2), Bitcoin Private (BCTP), Bitcoin
Dark(BTCD), and Bitcoin SV (BSV) equivalent to the amount of BTC in each
of the wallets in the table above. The forked assets also include an amount of

Bitcore (BTX) equal to one-half the amount of BTC identified as being in each of the wallets listed in the table above.

(f) The Plaintiff Class is entitled to recover all of the BTC identified in the table above from the corresponding wallet addresses identified above in Table 1, and an equivalent amount of BCH, BTG, BCD, SBTC, BCT2, BCTP, BTCD, and BSV associated with each of the wallet addresses. The Plaintiff Class is also entitled to recover an amount of BTX equal to one half of the amount of BTC associated with each of the wallet addresses above (all of the foregoing, "Forked Assets").

5.    This Amended Final Default Judgment also adds and includes as property of the Plaintiff Class an additional **500.052319** Bitcoin that were stolen from Cryptsy customers on July 29, 2014 and recently discovered by the Plaintiff Class ("Newly Discovered Assets"). These Newly Discovered Assets, at the time they were stolen from the Plaintiff Class, were located in ten (10) additional cryptocurrency, digital, or hardware wallet addresses identified in Table 2 below ("Newly-Discovered Wallet Addresses"). Some of the Newly Discovered Assets have since been moved to secondary digital wallet addresses as of the date of this Amended Final Default Judgment ("Secondary Wallet Addresses"). A non-exhaustive list of Secondary Digital Wallet Addresses known to hold Newly Discovered Assets subject to this Amended Final Default Judgment is contained in Table 3, below. The full list of currently known Secondary Digital Wallet Addresses through which the Newly Discovered Assets have been transferred is contained in Appendices 2 and 3 of Receiver's Emergency Motion For Temporary Restraining Order Without Notice Against Defendant Paul Vernon [ECF No. 153-1], which are hereby incorporated into this Amended Final Default Judgment. This Amended Final Default Judgment

Civil Action No. 9:16-cv-80060-MARRA

also adds and includes all forked assets to which the Plaintiff Class, as proper owners of the 500.052319 Bitcoin, is entitled ("Newly Discovered Forked Assets"):

Table 2

| # | Newly-Discovered Wallet Address | Date and Time of Transfer (UTC) | Transfer Amount (in BTC) |
|---|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv | 2014-07-29 08:54 | 0.010265 |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2014-07-29 08:54 | 100 |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2014-07-29 08:54 | 100 |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km | 2014-07-29 08:54 | 0.010659 |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 2014-07-29 08:54 | 100 |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW | 2014-07-29 08:54 | 0.010021 |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | 2014-07-29 08:54 | 100 |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V | 2014-07-29 08:54 | 0.010393 |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2014-07-29 08:54 | 100 |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj | 2014-07-29 08:54 | 0.010981 |
| | | TOTAL | **500.052319** |

Civil Action No. 9:16-cv-80060-MARRA

Table 3

| # | Secondary Wallet Address Containing Newly Discovered Assets | Newly-Discovered Wallet Address From Which Assets Originated | Date and Time of Transfer to Secondary Wallet Address (UTC) | Transfer Amount (in BTC) | Amount Traceable To Newly-Discovered Wallet Address |
|---|---|---|---|---|---|
| 1 | 18tTX9XCrxQL1wsssHE5Qppoh9VNyEJFB8 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 2 | 1NpQ5uz2MC4cmLSDbmV58YiAarZUUJesG | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 3 | 1KxZc4L6sfWqnQPrPMZbsbhgQX1oqMhqnE | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 4 | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-14 09:51 | 18.925531 | 18.925531 |
| 5 | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-14 10:41 | 11 | 11 |
| 6 | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-18 06:49 | 16.325525 | 16.325525 |
| 7 | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 14 | 14 |
| 8 | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 12 | 12 |
| 9 | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 11 | 11 |
| 10 | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:24 | 8.99987577 | 8.99987577 |

Civil Action No. 9:16-cv-80060-MARRA

6.      This Amended Final Default Judgment includes all **11,825.1484** Bitcoin, the Forked Assets, and the Newly Discovered Forked Assets, in the wallet addresses identified above, as well as in any secondary wallet addresses to which the Newly Discovered Assets and/or the Newly Discovered Forked Assets have been or are in the future transferred.

7.      The Court reserves jurisdiction to enter further orders that are proper to compel Defendant Vernon to complete all procedures in execution of this Amended Final Default Judgment, unless the Court directs otherwise.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida, this 24th day of May, 2021.

KENNETH A. MARRA
United States District Judge

Copies furnished to:

All Counsel of Record

Paul Vernon
   P.O. Box 7646, Delray Beach, FL 33482, E-mail: PaulEVernon@yahoo.com
      *Defendant*

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,             CASE NO. 9:16-cv-80060-KAM
and on behalf of All others Similarly Situated,

        Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

        Defendants.
_____/

**ORDER GRANTING PLAINTIFF AND ASSIGNEE'S MOTION FOR ASSET FREEZE INJUNCTION AND ORDER TO TRANSFER THE STOLEN BITCOIN TO ASSIGNEE**

THIS MATTER is before the Court upon the motion of the Plaintiff Class and Assignee North Field Technology Ltd. ("North Field") for a permanent injunction ordering the freeze and transfer of the Bitcoin ("BTC") and other Forked Digital Assets subject to the Amended Final Judgment. BY THEIR MOTION, the Plaintiff Class and Assignee North Field seek an injunction:

(1) Freezing, as identified in the Amended Final Default Judgment, 11,825.1484 Bitcoin stolen from the Plaintiff Class on July 29, 2014 and then held, as of the date of the July 29, 2014 theft, in the digital wallets identified in Tables 1 and 2 below (the "Stolen Bitcoin");

(2) Freezing the forked digital assets associated with the Stolen Bitcoin, which includes Bitcoin Cash, Bitcoin Gold, Bitcoin Diamond, Super Bitcoin, Bitcoin2, Bitcoin Private, Bitcoin Dark, and Bitcoin SV in an amount equal to the amount of BTC in each of the

wallets identified in the tables below, along with additional forked assets of Bitcore (BTX) in an amount equal to one-half the amount of BTC in the digital wallets identified in the tables below (the "Forked Digital Assets") (collectively, "Stolen Bitcoin and Forked Digital Assets"); and

(3) Transferring any and all Stolen Bitcoin and Forked Digital Assets subject to the Amended Final Judgment to a wallet address controlled by Assignee North Field.

Table 1

| # | Original Wallet Addresses | Amount of Bitcoin stored in wallet address at time of theft |
|---|---|---|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 1,000 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 0.0961 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | **TOTAL** | **11,325.0961 BTC** |

2

Table 2

| # | Newly-Discovered Wallet Addresses | Amount of Bitcoin stored in wallet address at time of theft |
|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv | 0.010265 BTC |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 100 BTC |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 100 BTC |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km | 0.010659 BTC |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 100 BTC |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW | 0.010021 BTC |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | 100 BTC |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V | 0.010393 BTC |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 100 BTC |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj | 0.010981 BTC |
| | **TOTAL** | **500.052319 BTC** |

In considering a permanent injunction, the Court must evaluate the following factors: (1) whether the plaintiff has prevailed on the merits; (2) whether the plaintiff has suffered an irreparable injury; (3) the unavailability of an adequate remedy at law; (4) considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (5) whether the public interest would or would not be disserved by the injunctive relief. *Jysk Bed'N Linen v. Dutta-Roy*, 810 F.3d 767, 774 n.16 (11th Cir. 2015).

HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby finds as follows:

First, the Plaintiff Class and Assignee North Field (collectively referred to herein as "Movants") have demonstrated that the Plaintiff Class has prevailed on the merits against Defendant Paul Vernon. Specifically, Movants obtained an initial default judgment against

Defendant Vernon (the "Original Judgment") [ECF No. 123] and an amended final judgment against Defendant Vernon (the "Amended Final Default Judgment") [ECF No. 157]. As reflected in these judgments, Movants have prevailed on the merits in this action.

Second, the Original Judgment and Amended Final Default Judgment [ECF Nos. 123, 157] establish that the Movants have been wrongfully deprived by Defendant Vernon of 11,825.1484 Stolen Bitcoin and the associated Forked Digital Assets. *See* [ECF Nos. 123, 157]. As demonstrated in the report of Pawel Aleksander, Chief Information Officer and Co-Founder of Coinfirm, portions of the 11,825.1484 Stolen Bitcoin have begun to move in what appears to be an attempt to liquidate such bitcoin holdings, which are property of the Movants. [ECF No. 153-1]. Therefore, the Court finds that the Movants have suffered an irreparable injury.

Third, remedies available at law are inadequate to compensate for this injury for several reasons. Defendant Vernon has no right to claim either possession or ownership of the Stolen Bitcoin and associated Forked Digital Assets, yet Defendant Vernon currently has sole dominion and control over these assets, and appears to have made efforts to liquidate these assets. Further, considering the speed with which cryptocurrency transactions are made, the fact that transactions on the Bitcoin blockchain are irreversible, as well as the pseudonymous nature of those transactions, remedies at law are inadequate to redress the harm to the Movants.

Fourth, the balance of hardships weighs decidedly in favor of granting injunctive relief. The actual and threatened injuries to the Movants outweigh any possible harm to Defendant Vernon because Defendant Vernon has no right to claim either possession or ownership of the Stolen Bitcoin and associated Forked Digital Assets. In contrast, the Plaintiff Class has suffered an irreparable injury—the wrongful deprivation of 11,825.1484 Stolen Bitcoin and Forked Digital Assets that belong to them. Defendant Vernon is wrongfully withholding these assets from the

Plaintiff Class. Further, the proposed injunctive relief adequately considers the rights of bona fide purchasers who may have purchased Stolen Bitcoin from Defendant Vernon. Under this Order, any bona fide purchaser will be able to obtain a release from the scope of the injunction for any qualifying assets presently owned or controlled by the affected purchaser upon proof that he/she/it qualifies as a bona fide purchaser in good faith.

Finally, a permanent injunction would not disserve the public interest, but rather would further it. The public interest is properly served by promoting the objectives of the Financial Crimes Enforcement Network [FinCEN] (a division of the U.S. Department of the Treasury). The public interest is also served by providing assurance that courts will protect investors' assets from theft and will aid investors in their recovery of stolen assets when they can be readily located and traced to specific locations, like the purloined assets in this action. An injunction here would thus serve the public interest by placing the Stolen Bitcoin and Forked Digital Assets in the hands of their rightful owners, as in *Jysk*. *See Jysk*, 810 F.3d at 780.

Moreover, the relief sought by the Movants is well supported by authority in this Circuit. The Eleventh Circuit has long recognized that district courts have the inherent power to freeze a defendant's assets to ensure the availability of equitable relief. *See Levi Strauss & co v. Sunrise Int'l Trading Inc.*, 51 F.3d 982, 987 (11th Cir. 1995) (concluding that the district court had authority to freeze assets that could have been used to satisfy equitable relief sought).

Courts in this District and elsewhere have extended such orders to digital assets, including cryptocurrencies. *See, e.g.*, *CFTC v. Fingerhut*, No. 1:20-cv-21887, 2021 U.S. Dist. LEXIS 2653, at *15-18 (S.D. Fla. Jan. 7, 2021) (granting injunction and asset freeze against defendants in digital asset fraud scheme); *Lagemann v. Spence*, No. 1:18-cv-12218-GBD, Doc. 47 (S.D.N.Y. Feb. 11, 2019) (issuing injunction and asset freeze against defendants extending to "any cryptocurrency

wallet or cryptocurrency trading account" maintained by the defendant); *FTC v. Dluca*, No. 18-cv-60379, 2018 U.S. Dist. LEXIS 192310 (S.D. Fla. Apr. 16, 2018) (granting injunction and asset freeze where defendants allegedly secured payments from customers under the false guise of earning income through purported cryptocurrency investments).

Further, federal courts in this District and across the country routinely issue freeze and transfer orders that extend to third parties with custody or control over such assets. *See Gucci Am. Inc. v. 2005qihui8*, No. 15-cv-61649, Doc. 68 (S.D. Fla. Jan. 11, 2016) (granting amended default judgment and permanent injunction ordering PayPal to "transfer[] to Plaintiff ["[a]ll funds currently restrained"] in partial satisfaction of the monetary judgment"); *Malletier v. Aabagcn.com*, No. 13-61629-CIV, 2013 U.S. Dist. LEXIS 191881, at *19 (S.D. Fla. Dec. 9, 2013) (issuing permanent injunction including freeze of assets based on the court's determination that "Plaintiff ha[d] a good reason to believe Defendants will hide or transfer their ill-gotten assets beyond the jurisdiction of this Court unless those assets are restrained" and attaching freeze order against PayPal); *Developers Sur. & Indem. Co. v. Bi-Tech Constr., Inc.*, 979 F. Supp. 2d 1307, 1316 (S.D. Fla. 2013) (report and recommendation), *adopted by* 979 F. Supp. 2d 1307 (S.D. Fla. 2013) (recognizing that "[o]rders freezing assets and prohibiting transfers from . . . accounts are routine methods of enforcing injunctive relief, even if they are directed to third parties in possession of the funds"); *Tiffany (NJ), LLC v. 925jewelrymax.com*, No. 12-23518-CIV-SEITZ/SIMONTON, 2013 U.S. Dist. LEXIS 190948, at *20 (S.D. Fla. Mar. 28, 2013) (issuing permanent injunction transferring assets frozen by PayPal to plaintiff in partial satisfaction of judgment).[1] In this case, extending the order to third party payment processors is particularly

---

[1] *See also, e.g.*, *SEC v. Qin*, No. 20-cv-10849 (LGS), Doc. 27 at 3-4 (S.D.N.Y. Jan. 6, 2021) (ordering third-parties to freeze defendant's digital assets); *Amazon Content Servs. LLC v. Kiss Library*, No. 2:20-cv-01048, 2020 U.S. Dist. LEXIS 155676, at *9-11 (W.D. Wash. Aug. 27, 2020) (ordering payment processors, such as BitPay, PayPal and MasterCard, who receive notice of the order to locate defendants' accounts and not allow withdrawal or disposal of

appropriate because the Stolen Bitcoin has continued to move since this Court issued the Temporary Restraining Orders on May 17-18, 2021 [ECF Nos. 154, 155], and these transactions could not have occurred without the involvement—whether knowing or unknowing—of third parties involved in processing these transactions.

Therefore, HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby ORDERS AND ADJUDGES:

1.     The motion (DE 173) is GRANTED.

2.     Defendant Vernon, and all persons in active concert or participation with him or his agents, servants or who otherwise having notice of this Order, are permanently enjoined from directly or indirectly transferring the Stolen Bitcoin and Forked Digital Assets that were originally held in the wallet addresses identified in Tables 1 and 2 other than to a digital wallet or account held by North Field.

3.     Defendant Vernon, and all persons in active concert or participation with him having notice of this Order, shall immediately (within seven (7) days of the entry of this Order) transfer the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

4.     Any persons, firms, corporations, or other entities, including digital asset trading platforms, cryptocurrency exchanges, payment processors, digital cryptocurrency wallet providers, developers, mining pools, miners, other parties involved in validating transactions on the Bitcoin network or the networks for the Forked Digital Assets encompassed by the Amended Final Default Judgment, and other parties receiving notice of this Order by electronic mail, mail

---

the assets); *Volkswagen AG v. Unincorporated Ass'ns*, No. 1:17-cv-1413, 2018 U.S. Dist. LEXIS 149536 (E.D. Va. July 13, 2018) (recommending issuance of permanent injunctive relief transferring assets frozen by PayPal to plaintiff), *adopted as to properly served defendant by* No. 1:17-cv-113, Doc. 74 (E.D. Va. August 30, 2018).

via postal service or mail carrier, private or other courier service including an overnight carrier service, facsimile transmissions, personal delivery, personal service, or other method sufficient to give the entities listed in this paragraph notice of this Order, shall immediately:

    a.   locate the Stolen Bitcoin and Forked Digital Assets;

    b.   freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets;

    c.   freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of the this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets; and

    d.   take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

5.     The freeze shall stay in effect for the duration of this Order.

6.     Should any affected cryptocurrency exchange or Wallet Address owner/accountholder wish to be relieved of the restrictions set forth herein, he/she/it may apply to

this Court in writing for relief from the Order and shall serve a copy of his/her/its request for relief upon all counsel and parties of record in this matter.

7.      Service to Defendant Vernon at his last known e-mail address and via Defendant Vernon's ex-wife and her counsel, who the Plaintiff Class believe to be in contact with Defendant Vernon, is deemed sufficient notice to him under Federal Rule of Civil Procedure 65. It shall not be necessary for Defendant Vernon to sign any form of acknowledgement of service.

8.      Violation of this Permanent Injunction shall expose Defendant Vernon and all other persons bound by this Permanent Injunction to all applicable penalties, including contempt of Court.

9.      The Court reserves jurisdiction to enter further orders that are proper to aid in the execution of the Amended Final Default Judgment, including further injunctions extending to secondary wallet addresses containing the Stolen Bitcoin and/or Forked Digital Assets, and to otherwise facilitate the efforts of or taken on behalf of Plaintiff Class, the Receiver, and Assignee North Field to recover the assets subject to the Amended Final Default Judgment.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida this 22nd day of June, 2021.

KENNETH A. MARRA
United States District Judge

# EXHIBIT C

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | BTC | 18.99487160 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | BTC | 18.98967146 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | BTC | 18.98047162 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | BTC | 18.97947148 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | BTC | 18.96667150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlk5nwlhwvdyvjhkxv6j3stnr6acvk4pp3x468r | BTC | 18.94967150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4f9jy8jcl0c4uj6ku4xk2r4tru0wh5gpv0hhxd | BTC | 18.94917167 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv44fhfms65d0ta2gjr93hhaumspmnnmtkktzwd | BTC | 18.94834527 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | BTC | 18.94717150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qagzu867q6x5568kq7u6zv67q0jwamvzy5nmpqv | BTC | 18.94150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | BTC | 18.94067168 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | BTC | 18.92587170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpywvw9a | BTC | 18.92157171 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | BTC | 18.91450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | BTC | 18.91237131 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | BTC | 18.91187172 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | BTC | 18.90877156 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | BTC | 18.90397157 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjxqfgdazv3ac82pca3rmvhtmt0qzjyuhhyce0r | BTC | 18.87984537 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q0rpyhtrqkacl7pu8eez6n02v0elmxpefxm9q6m | BTC | 18.87357180 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx90733rhr0axjh54qsf0ahag8x6qnpmpuu052u | BTC | 18.86747179 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | BTC | 18.86267178 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | BTC | 18.85547181 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q92rmk5x2rlpw6xxsg8fkwhg6a3tpxjurehmmnu | BTC | 18.85174541 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | BTC | 18.84650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtf9ulcxkkgeax4anfaqgktgcpv6xs0l75vrrar | BTC | 18.84527185 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | BTC | 18.84437180 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfjt3am2ng6f6n9qtj83pknwjqv3vvzyc9f907q | BTC | 18.84224543 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q9ttqa8kxjvs0f2hsyz73f7wsevqs5yk2zd258l | BTC | 18.83527143 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | BTC | 18.81737170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qddf5h46ueunxzrth7ugdje3ckrtdvsadcsytyu | BTC | 18.81477187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | BTC | 18.81110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnxqe2hzy0gd42txn498c00mzwlxg8e6k6rudgt | BTC | 18.80867173 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | BTC | 18.80777174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | BTC | 18.80437174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tnpga7q97az88egfcf8r0whlm4ex0e9dfuu4u | BTC | 18.79184550 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qewl04khn2vw9z6csyul0wcz6sw2qkt0azpxjwv | BTC | 18.78617191 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | BTC | 18.78527150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | BTC | 18.78367177 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | BTC | 18.77937190 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | BTC | 18.77860000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6vlwr4xht5xxuh04ymxkc5pwknrh84dekfgsj4 | BTC | 18.76677194 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfesuqc7733v8n9f27v02uvrkpnh7lg4eg4kscs | BTC | 18.75747198 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qszmrv99xpvu6hlccqrn60y2w7hvulpaa3uxy52 | BTC | 18.75154556 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | BTC | 18.73937184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgpt0p9mvdqzu6mns0h83fj537nasf330vdtuj | BTC | 18.73317199 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | BTC | 18.72797183 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | BTC | 18.72417184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | BTC | 18.71647161 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | BTC | 18.70180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | BTC | 18.69667164 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt49076dc3enl5gpavmk9thmkdp32qjwze4g33s | BTC | 18.69334079 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | BTC | 18.69207189 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q02haks37sshfdhvjjxuay5rk63wkzw8w6xn95a | BTC | 18.68574566 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | BTC | 18.68007193 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdw4q7dfm264duaas5m0j85dcgf9wtdsvrfd375 | BTC | 18.67857207 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | BTC | 18.67670000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsry668gpxas5veapmms9uyn3ymjmqg6ktxuf3 | BTC | 18.65887210 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | BTC | 18.65470000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqpun5avj680y4f0r74savqp340a3h7q27rakq6 | BTC | 18.64747212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw4k5kqux3pmnhy2v6uyxammgfg3xhp7zfcqaw | BTC | 18.64517212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | BTC | 18.63857213 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhnkj96al60njv5g5560matfe4h2yrsrgzah8th | BTC | 18.63747213 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qwftjk3hsxr0kcdwz49fsd87mz22j6lxvdxre7m | BTC | 18.63464574 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | BTC | 18.62387213 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhuktu4c6z58la4yaxqd65jsk5rm3jnjgr8k5s3 | BTC | 18.61297217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | BTC | 18.61047201 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | BTC | 18.61027217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | BTC | 18.60677218 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | BTC | 18.60077203 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | BTC | 18.59290000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6zcffzdtxuua2dpcwcm76kuprnk4nl6sjleq | BTC | 18.58197208 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | BTC | 18.57787220 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | BTC | 18.57600000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | BTC | 18.57177209 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0gpal3c94xgpnzerz9vf37ezy3cewwxs9kt8f | BTC | 18.56257227 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqcaepk7fwhcrrhycwf7u36s03mre75p4wz8q5 | BTC | 18.56207225 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | BTC | 18.55740000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | BTC | 18.53707228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | BTC | 18.53627227 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | BTC | 18.51397232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | BTC | 18.50597219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzkzhxmdkd92gpjecexuu6l3smkck3gpyak0fdn | BTC | 18.49497235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qak0hctxcvxzvv82268aduhzga0ucjgv7jntkx9 | BTC | 18.49047235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | BTC | 18.48797220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qygssr20angjsfh86w05jaw592p6pmmgmpycaqs | BTC | 18.48087237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsgr59c6waqlrvnjt27zyusn4hn6tztw9hm7mh | BTC | 18.47607238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | BTC | 18.46977224 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql0zkzya4jghvrs4zu9ns597usn0vg0yvjzk7kj | BTC | 18.45527241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeg8s222wp7eg5qwzne36qtp3p486d8mg7pklc | BTC | 18.44754602 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | BTC | 18.44667228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | BTC | 18.44037243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwapa29tps3265dykrdqfc7vqzvn3aalju7wgpa | BTC | 18.43794117 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyp5k8wnjzwxh6asgy43lu0rc9cxstpwgxr8zgk | BTC | 18.43787245 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | BTC | 18.43540000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | BTC | 18.43257204 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | BTC | 18.43037244 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | BTC | 18.42837229 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | BTC | 18.42530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mkndq5 | BTC | 18.41637232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvnqtrlvx9twv6s29lp79zygd6csk8c0stmr3a | BTC | 18.41284607 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qjxlrs2996hn4jyfqmtctz2k5yz4kqxx7rklje3 | BTC | 18.39847251 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | BTC | 18.38817237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qez4284etcdvrr4dnfexcs7svyvxvsnrn67wwym | BTC | 18.38574611 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | BTC | 18.38507235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | BTC | 18.37697238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | BTC | 18.37377237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2hlde72l9v29zyaa5vxg5rcgkrpzfnueyrgz6g | BTC | 18.36181168 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | BTC | 18.36017253 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | BTC | 18.35457256 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qazqkqzve556n7sz7qpmsdn6u256ecx25aaw5up | BTC | 18.34957259 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5cxm | BTC | 18.34508727 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | BTC | 18.34487241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7d8a9px7662k008t86vgtl6rmrexavu3j4dxyv | BTC | 18.34337257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | BTC | 18.34067258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | BTC | 18.33407219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | BTC | 18.33127257 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | BTC | 18.32537220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | BTC | 18.31620000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | BTC | 18.31331835 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcna0xhl0fy4390uzp34x9xg2esxfpj2ejh89h8 | BTC | 18.30964622 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | BTC | 18.29710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | BTC | 18.29477263 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | BTC | 18.29117265 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | BTC | 18.28557252 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr3dmw4vv2mktsgsn0jlgy467xpvekcfrumsu3q | BTC | 18.27657270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | BTC | 18.27503476 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | BTC | 18.26117270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw2n3nysxe49afdzqan3c4wrmpm7x4khk5hesx | BTC | 18.25237273 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzfjkqgedfqhl0wmqhy63w9r5r7jr42nlfk4lzk | BTC | 18.24657274 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q89emdasydum0t050mc2nnyecuq6n5k5ugm73mj | BTC | 18.24617272 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | BTC | 18.23437258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhprvahqr7822v2z52d30g0c5kh6sluepenz3uv | BTC | 18.22517275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | BTC | 18.22437275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hcvntw9kplc3ngtt4jfxknaue3tsmywcvgswe | BTC | 18.22227275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyvhmdz9s8dem8r8fv29eghqrg0epx6ex50cxmu | BTC | 18.22207276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q293xfezr6m2qewfyewyu80z6s0cepvmdu3rdxv | BTC | 18.21847276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | BTC | 18.21497237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjfru6ucup7vj8qz2yle6jemlu7pkwjzywg4rmr | BTC | 18.21007279 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh2ewjjmfyy8vemyrg4cqw9m88s5ee49n3ay8hj | BTC | 18.20907238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjd86dlzsrelpkmkqx90khrz4kkqy9rzakjssdm | BTC | 18.20587278 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | BTC | 18.20027263 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | BTC | 18.19987277 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | BTC | 18.17468751 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | BTC | 18.17180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkzceuneeugyjxzkk7zwyf3cad0yzfga6a38rll | BTC | 18.16427284 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | BTC | 18.13967288 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | BTC | 18.13017289 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | BTC | 18.10197280 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | BTC | 18.08347257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | BTC | 18.08137283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsa23gmyjftuhva8c38ke8s85fp0dgqallcdtz6 | BTC | 18.08095643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5n374np68zx890j22ap4pymc8mmcs6npx0j3gv | BTC | 18.07767283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | BTC | 18.07357258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | BTC | 18.06067260 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy7ukgk79tj09tk0k55lytjevehsxqjt2f4y58u | BTC | 18.05327261 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | BTC | 18.04530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | BTC | 18.01837308 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | BTC | 18.01387293 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | BTC | 18.00291882 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgels4s2g3h9s3szc8r683pul006f9e96fvxzze | BTC | 17.99997311 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | BTC | 17.99498779 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfueehzprjl4v6p6p2kyv898svghj7xpkkceh7 | BTC | 17.97668782 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa52qty4j2d75kyp00yw76ylfutf32h9a7a249s | BTC | 17.97027313 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | BTC | 17.95887299 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | BTC | 17.95207316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qst8nul8lpwf7dd76w9tycwpmft2w0kdvu7fta0 | BTC | 17.94697319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwpe5p0p2yvvwytp4nfzdwmel6d6tqg3ak2g6r | BTC | 17.94567319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | BTC | 17.94537303 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | BTC | 17.92547318 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | BTC | 17.92027321 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | BTC | 17.90657323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8dhgqm | BTC | 17.89904684 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | BTC | 17.89747322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | BTC | 17.89730000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | BTC | 17.89547322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvujsyhvyj92u6hz2wy5986sgm78p9cal3kj67w | BTC | 17.89327327 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | BTC | 17.88137326 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | BTC | 17.87230000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | BTC | 17.87130000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | BTC | 17.87010000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6lrlw2h6w8tjmzssz4mgymm67jg3l90mam6uha | BTC | 17.86582038 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | BTC | 17.86117329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | BTC | 17.85837314 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqej222ampvkmx500kd8fdmcze9jrlxnju5l7q2 | BTC | 17.84887331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | BTC | 17.84527316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | BTC | 17.83937294 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qetgnss9sv87q959n85qdsfqj92krqfvf8qg90r | BTC | 17.83827335 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wf7m8twmzsz0yljlxml9dr83k4qlw0d7a8586 | BTC | 17.83617333 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaakx9ccxm4ejdpg2rdsenefylyq47t4prrqwy3 | BTC | 17.83357334 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzzwclnfupsd5ezp45xdl53e9dgaqjsazhnd24a | BTC | 17.83347318 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmas7gl8mlr02rgjzuvtnkcet0k38kf5nxx94xw | BTC | 17.82337337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | BTC | 17.81317337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | BTC | 17.79507337 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | BTC | 17.78727325 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr0ph6em6wd8yjtp32620mff08kmq9z2vym0e66 | BTC | 17.78437341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | BTC | 17.78120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | BTC | 17.78107341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | BTC | 17.77447342 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | BTC | 17.77427329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | BTC | 17.77247343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | BTC | 17.76677305 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | BTC | 17.75747331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | BTC | 17.74867346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvw6dxs6kdhj8u5kcgfnjv8fl983r064ffrl9ed | BTC | 17.74267347 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | BTC | 17.74150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx0562vz22dgrc9fhkmqzk7cqllq8uah8qz7509 | BTC | 17.72257352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | BTC | 17.71097336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q36049yfh8mzwpjkumwmd3pfu54p66kcazvgjgm | BTC | 17.70877352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2wfup0r | BTC | 17.69384714 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qfyy963yh2tuajevmgklhs50mnvknwk0mrqww0f | BTC | 17.69107357 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | BTC | 17.69027340 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | BTC | 17.68087354 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmrtwmzurmjuwdk7zf7kkkgnjrykgzkleaunvsj | BTC | 17.67114718 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | BTC | 17.66197359 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtw0 | BTC | 17.65624720 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | BTC | 17.65507360 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q239mqha9sl63rshcc9lw475re064h0c7rf6ta0 | BTC | 17.65327322 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | BTC | 17.64877346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | BTC | 17.64757323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3cp58td33rakrxvu32txz6rc6yzf9jstjrgp8e | BTC | 17.64127362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | BTC | 17.62477349 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | BTC | 17.62120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | BTC | 17.61497366 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | BTC | 17.61447353 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg3dugzmtvwptcfe3hurrwqxqtpmpgjcvynp6ug | BTC | 17.61177367 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | BTC | 17.59784243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | BTC | 17.58697368 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | BTC | 17.58117371 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qjx4hdmhd7sz6tay6y2ejy77a76z5mmc7jjswzl | BTC | 17.58077371 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qphwx4t4y8h54f0x2rqas9uwk4vpt7qkh95ezuw | BTC | 17.57967372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7m87slgnmeczjqjyk6vgvutjnlc7cf28adv3u | BTC | 17.56967373 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | BTC | 17.56807371 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kkv4vpg | BTC | 17.56374734 | 2022-03-29 22:18:04 | 2022-03-29 22:18:04 |
| | | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | BTC | 17.56117374 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | BTC | 17.55897336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | BTC | 17.54447361 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | BTC | 17.53208849 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuavw2qrg8chdfcs3l86c5y96tv7l82kvzj746 | BTC | 17.52577380 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | BTC | 17.51377343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | BTC | 17.51194255 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn80y0czc8zggp5cgfx06ryn4h8j94z9r05zspl | BTC | 17.51027384 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xhyr98jwutaudgf2pjx2dx9v6cync8pw6vhuh | BTC | 17.50527383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | BTC | 17.50237383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9adsetpcf0skxwhfty7xfptlhtwsknwywnde62 | BTC | 17.48827385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | BTC | 17.48750000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | BTC | 17.48447372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | BTC | 17.48377386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | BTC | 17.48177386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkyg8n8ff49fkx588skmq6amgpqd3dkq35d6xnn | BTC | 17.47947387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycd55frpdxyrl9chsr9w09zqdlw95rduhhtzxe | BTC | 17.46717390 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | BTC | 17.46479976 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjphna0ww3f7k2npentejvsg9tujdcvvg94m7pj | BTC | 17.45994749 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | BTC | 17.45607352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | BTC | 17.44727376 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2c9sywyk4pmw26fqq4yrghwwqwesxg8dk0ktt6 | BTC | 17.44547392 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8vpve0q7j5gajz0sdxw2m8vfe07ssr84q53uvt | BTC | 17.44008824 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | BTC | 17.42837394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkhdf0dqgqknxs66zw5a2z9p37q52zu5d8ctakf | BTC | 17.42697394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd492029qfmn94x949s365cq0ccz8nnnax5jenz | BTC | 17.42187395 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnupdpftl05m5u7tjwx4kaak03ehcmy83eawa4z | BTC | 17.40614757 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | BTC | 17.40237385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | BTC | 17.39500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32tdgxl | BTC | 17.39314759 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qpvdct69ftrya5t7fwnk6h35lxa27mygy0efpmv | BTC | 17.39307362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wjcqgj9vnzmzce00qkktesj2f7txxktv0qap4 | BTC | 17.37587402 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | BTC | 17.36457402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | BTC | 17.36307402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | BTC | 17.36007402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | BTC | 17.35980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | BTC | 17.35977391 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | BTC | 17.35330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9pszn2gtp9wrktsvjpdy46zcc8qv46kzyevndj | BTC | 17.35097406 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q86zhgagnhgxqaeg0frrnrtvnvnm49dm6avyxez | BTC | 17.33464768 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qna9ttyfa7mm2y4n6ec9kjp9talvzdw0m70mapj | BTC | 17.33077411 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | BTC | 17.32887394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgnaqm | BTC | 17.32154770 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qx3w3ddsvttrw96gesyjwnww799hqhtvh2er7q8 | BTC | 17.31357398 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|------------|------------------|---------------------|---------------------|---------------------------------------------------------------------------------------------------|---------------------------|-------------------------|
| | | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | BTC | 17.30747399 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | BTC | 17.30647375 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwq8t0xjxlw58u4jx6gn3spv4g83a49t6c4yw7k | BTC | 17.30070000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | BTC | 17.29389625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | BTC | 17.29167377 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | BTC | 17.28997413 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtgrfme3727t7cas3quhqxv5v7cnrpyf2pxfaw9 | BTC | 17.28707415 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | BTC | 17.28490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qad9xx5z9agzrlpun6c5m4tdtn0mx47sekev9e6 | BTC | 17.28274290 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | BTC | 17.28097416 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgh6079nr7lzzk3qegthyah8l3rql5pz7zzqdzk | BTC | 17.27454777 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qfc9ggl28fhfg6lysh9efxmeq96vly64d0ge6l8 | BTC | 17.26250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | BTC | 17.26007417 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjpgmrxux58j5cqrurn0gjyxrv65qtet4yvysd | BTC | 17.25887421 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | BTC | 17.24347422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | BTC | 17.22587424 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | BTC | 17.22160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ydcdfqg54n5ykhhq8f8j7nlgf06mhy9t4edq4 | BTC | 17.22157425 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | BTC | 17.21717426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | BTC | 17.20587426 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | BTC | 17.18397431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | BTC | 17.17935443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | BTC | 17.17917431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | BTC | 17.16610000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5nyvhrq6e8wesklxggjt9slcmdgzqvugn8zxy | BTC | 17.16257397 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | BTC | 17.14827436 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | BTC | 17.14827434 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjl0qq0myhvsk348ljg7s80jg5ek726ud267c5 | BTC | 17.14477439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | BTC | 17.14380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | BTC | 17.14207422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfamn5cf3mqet9kuqgnxdxtu359nh0y3l99g6z | BTC | 17.12897439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | BTC | 17.12877437 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | BTC | 17.12127403 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | BTC | 17.11457426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | BTC | 17.10897442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | BTC | 17.10710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexalk39p4 | BTC | 17.10624802 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9q | BTC | 17.10617442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | BTC | 17.10312016 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | BTC | 17.10167428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5c03nrf3qqr28mnr6mek6zst5ne8lxdf973s0r | BTC | 17.09887443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | BTC | 17.09497442 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | BTC | 17.09257446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | BTC | 17.07867446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | BTC | 17.07760000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | BTC | 17.07487449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdy2x36tju2y7aet2h6lyl30eat5kyw6r3zsu77 | BTC | 17.07077448 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qajcw4w7k5u376y4m5m8mmsgvrklwczpypu3dk9 | BTC | 17.04857414 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | BTC | 17.04720000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyaglmhwzrrnrf6jelhed5w49m63n9amlg42gmq | BTC | 17.03897450 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz33kny7pznvfxy2stpp9us0me25nfkvl2vyjz4 | BTC | 17.03747453 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | BTC | 17.02950000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjuxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | BTC | 17.02830000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj60pmjg0w8yn880hz7e4dsj5m5qmdgdc4zeyw | BTC | 17.02564814 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | BTC | 17.02487454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | BTC | 17.02477457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | BTC | 16.99784330 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | BTC | 16.99007460 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvsll9fs4nc6e7l57gnjfaph07arhys0q866le | BTC | 16.97897461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | BTC | 16.97877461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | BTC | 16.97097426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | BTC | 16.96477463 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | BTC | 16.95937462 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | BTC | 16.95537465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxvlpltu7382mqasj590xh4pcgwwev5vlmf2983 | BTC | 16.94897429 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | BTC | 16.94087454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | BTC | 16.93287455 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | BTC | 16.93177468 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | BTC | 16.92020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5mesfn2aqr2246u592ae9cpsp0xykx87ks6mwd | BTC | 16.91697473 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | BTC | 16.90457458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfg0jhxgvfdd792vqh4dspzsgfarphhar3fexwk | BTC | 16.90397458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dqf3tr7736tfps90mgp6q0ly9ec083258ej85 | BTC | 16.88774835 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | BTC | 16.87500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | BTC | 16.87207477 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | BTC | 16.86780000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfp3t8f54lyq292kxhnsujuypk46meug7nnvwu6 | BTC | 16.86237442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | BTC | 16.85717467 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn8t5dfg6zs9y6n965hc4h5sq04dk6pv0vfr2yc | BTC | 16.85684840 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q00rxugd8hnjee95gklgxmuqgm0jps0yl87rzm6 | BTC | 16.85460000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9h67 | BTC | 16.85332374 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | BTC | 16.85217478 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | BTC | 16.84790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | BTC | 16.84637479 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtuy9zss5kxqq0ymcqt0xf0f46aqdxfl5sunp9t | BTC | 16.84577481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | BTC | 16.83947482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | BTC | 16.83480000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6h2sl8p5p0m0aj4nm8g5ch72l5lcrt7ylmr0 | BTC | 16.83387483 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | BTC | 16.83087447 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | BTC | 16.82640000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | BTC | 16.82277485 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | BTC | 16.78867490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5hl230ne5mcnfl6mudqc6r9e6mtzjxwdqs545k | BTC | 16.78537490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | BTC | 16.78094363 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | BTC | 16.77947491 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwvllgzg0nmu6lt54vyrwldfnpnrgg5jkxr5en | BTC | 16.77677492 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | BTC | 16.77597490 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | BTC | 16.77207494 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | BTC | 16.76160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q99q95dllhw7kggfaysrywg4ukqylv5qjwre9yk | BTC | 16.75967458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0ec3 | BTC | 16.74874856 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | BTC | 16.74597482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | BTC | 16.72537487 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ar2k774pv03mpm2ss5z6m4xegjkjsalppq90q | BTC | 16.72337502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5zkyaktqq73zml0xgpwcwfc7nf0fqgsrce977m | BTC | 16.72147500 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ehvxywk84ue4fhle5h6cdpzp5sd7ckx4fh8dv | BTC | 16.71347465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql8ul7amj8keq78tfnkw6qfclee9lup9n7jpp9z | BTC | 16.70947502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | BTC | 16.70110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | BTC | 16.69957503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | BTC | 16.69847503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | BTC | 16.69537504 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | BTC | 16.67897508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3xx9xuu64awff3r2p57dplrd2jtl2700ad2zy | BTC | 16.66677508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | BTC | 16.66227472 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy9q9s2uucgwxhc669wstq2hz6lr0ycz8w7guv0 | BTC | 16.65827509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | BTC | 16.65647495 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt93gck3pljrenr8fcvsgj4cees83mdsmp9cwag | BTC | 16.65437510 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | BTC | 16.64327475 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmj0rl42r5m6w8tfrt895smwmgxjafk9llla25h | BTC | 16.63014387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | BTC | 16.62667514 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | BTC | 16.62187517 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw3lwdqs0scz4ljjtc24j3y3pq5jg5t9vxzjvcx | BTC | 16.61124876 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | BTC | 16.60677481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | BTC | 16.59967516 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | BTC | 16.59800449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6gzalvjskxz64xhsvnvyqy630ruwfev3496c4 | BTC | 16.59774878 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | BTC | 16.59657519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | BTC | 16.59107519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | BTC | 16.59057519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | BTC | 16.58457518 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | BTC | 16.58427519 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2upgn | BTC | 16.58354880 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | BTC | 16.58037506 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | BTC | 16.57927509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | BTC | 16.55197513 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | BTC | 16.52650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | BTC | 16.52200000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | BTC | 16.51567533 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | BTC | 16.50857534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5p20szt49dlqpjputy95qry6x0722q85qkh0l0 | BTC | 16.50597532 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7a05d4rxqres3mhygdnj75fgynwvwsgkx56fu | BTC | 16.48967534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | BTC | 16.48637535 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | BTC | 16.46877523 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | BTC | 16.46717536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | BTC | 16.46547536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | BTC | 16.46497536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsnwzd9j3ujj25xlzcccwxwxew00kp4qagp9ur4 | BTC | 16.44937541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | BTC | 16.44107540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | BTC | 16.43897540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | BTC | 16.43737528 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | BTC | 16.42747544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | BTC | 16.42417544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkn2s2lx3sg0ce4sxku52gkdy8x0pn96tghy58e | BTC | 16.42207545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | BTC | 16.42177545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | BTC | 16.41997509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | BTC | 16.40397512 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | BTC | 16.39317549 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | BTC | 16.38677536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | BTC | 16.38297550 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | BTC | 16.38270000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | BTC | 16.37827549 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | BTC | 16.37707551 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | BTC | 16.37617537 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | BTC | 16.36877553 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | BTC | 16.36852488 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | BTC | 16.36567539 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | BTC | 16.34877543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | BTC | 16.34407556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | BTC | 16.33597545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | BTC | 16.32490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | BTC | 16.32037546 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | BTC | 16.30587562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | BTC | 16.30497562 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | BTC | 16.30357562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | BTC | 16.30320000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0q6dlnhmr5tr8p8lvduz3h5v830kjw0gtfl480 | BTC | 16.30217563 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | BTC | 16.29770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | BTC | 16.28807565 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7mkye7zfl99mj46gk3dlmsxf7d82nkfhlv07l | BTC | 16.27214927 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvvfc6jjpc3gczt3cz8par34sveysppumqdsk2 | BTC | 16.26967567 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | BTC | 16.26857568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | BTC | 16.25131814 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | BTC | 16.24717573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | BTC | 16.24117536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | BTC | 16.23547573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cdegp | BTC | 16.22007575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8jwxj3zqeenc9jarjhw7x0khjpxxrj40y4kjjc | BTC | 16.21907575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | BTC | 16.21857573 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | BTC | 16.21647575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | BTC | 16.21227541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | BTC | 16.20787579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | BTC | 16.20667577 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmyy92mvl0ex32533jat6vf8qpgfl7pen8yslw9 | BTC | 16.20374937 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | BTC | 16.19447543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | BTC | 16.18970000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6rmq4zxzqd8cd7ngn89mm3kkc78yk3wg49p0p | BTC | 16.18877579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | BTC | 16.18317566 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | BTC | 16.17754457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | BTC | 16.17217570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | BTC | 16.17027582 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | BTC | 16.17027570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | BTC | 16.16927581 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | BTC | 16.16587583 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7tduuw6y6lmmwsyqsky8rjzzqq6z39c2tpahkx | BTC | 16.16397585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | BTC | 16.16037584 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | BTC | 16.13957589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | BTC | 16.13197576 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | BTC | 16.12580000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | BTC | 16.12513798 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | BTC | 16.12434428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | BTC | 16.12247589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | BTC | 16.12100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | BTC | 16.11417556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | BTC | 16.10177592 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | BTC | 16.09227596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | BTC | 16.08307595 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | BTC | 16.07137585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhhnkl5s0 | BTC | 16.06524958 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qvmhx0l73rv08zqn7pznz6jweq0qsv4ngeyx45m | BTC | 16.04374961 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | BTC | 16.03767602 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | BTC | 16.01197606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | BTC | 16.01107606 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | BTC | 16.00857606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | BTC | 16.00767593 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | BTC | 15.99387611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | BTC | 15.98764970 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | BTC | 15.98637608 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | BTC | 15.98127611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | BTC | 15.96162187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | BTC | 15.96147575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9w0l | BTC | 15.95354975 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | BTC | 15.94993826 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | BTC | 15.94877581 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | BTC | 15.94837617 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | BTC | 15.93980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | BTC | 15.92627619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | BTC | 15.92487619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | BTC | 15.91677620 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | BTC | 15.90657610 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | BTC | 15.89127612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | BTC | 15.88637625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | BTC | 15.88490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | BTC | 15.87067627 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | BTC | 15.86537614 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | BTC | 15.86260000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | BTC | 15.85420000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | BTC | 15.85407630 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | BTC | 15.84827596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | BTC | 15.84077632 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | BTC | 15.83437634 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | BTC | 15.83137635 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | BTC | 15.82587636 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | BTC | 15.81160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | BTC | 15.80157637 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | BTC | 15.79947638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | BTC | 15.79837638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | BTC | 15.79117637 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | BTC | 15.79100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfzdjjk70w900new3mtdqu50qx6kqjckvqj2f5 | BTC | 15.78517640 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | BTC | 15.76777642 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh29xuvfqqnvdduptgwf20k9hk3xfwpwv06g8g9 | BTC | 15.76277643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | BTC | 15.76247642 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | BTC | 15.75020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | BTC | 15.74717611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | BTC | 15.74597646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | BTC | 15.74527612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwf797nleh32nj45r4g6waus57me7fm2trf7hzy | BTC | 15.74297646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | BTC | 15.74087646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | BTC | 15.73607647 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3phtjf | BTC | 15.73415007 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | BTC | 15.72747650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkmef7n3jf7qzvw2vmsyw5ajlg0q4nncyznl8fv | BTC | 15.72567651 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | BTC | 15.72380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hat5tn99c40lpxyxkrnzzyrdju5qtnd4eelqk | BTC | 15.71807650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | BTC | 15.71267653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | BTC | 15.69767653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | BTC | 15.69327652 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | BTC | 15.68237643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrhv69 | BTC | 15.67915016 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | BTC | 15.67677656 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | BTC | 15.66047658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | BTC | 15.65957659 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | BTC | 15.65897661 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | BTC | 15.65157660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | BTC | 15.65057660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | BTC | 15.64870000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | BTC | 15.64407663 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqvg86jny4x0rzcgrn83yv0npsyt0gmtf9calvn | BTC | 15.63777662 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | BTC | 15.63487649 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | BTC | 15.62437664 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | BTC | 15.59137657 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | BTC | 15.58753879 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | BTC | 15.58597670 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcrpz7jn2vv0rpqx3mydrc476dxe45c73fa2j7n | BTC | 15.58577672 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ax65de99hy2zhnehlglzcz4dcd0q2zrz79umz | BTC | 15.57657671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | BTC | 15.57207658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z9dc | BTC | 15.57056502 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | BTC | 15.56477673 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | BTC | 15.55497674 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68m | BTC | 15.55080000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | BTC | 15.53727677 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | BTC | 15.52577667 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | BTC | 15.51297681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | BTC | 15.51277681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | BTC | 15.50990000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdjd9k0x98qs9dzx2a7e57zzmzhe2afuyzx5nvj | BTC | 15.50357682 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | BTC | 15.50227648 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | BTC | 15.50227680 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | BTC | 15.49737671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | BTC | 15.48920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qedc5gw48guna7yuay3jrj8qxh2hrr3675k4kyf | BTC | 15.48764524 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | BTC | 15.48337685 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqunj | BTC | 15.46515048 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32jvljhvkxqx | BTC | 15.45937689 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | BTC | 15.45330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | BTC | 15.45207676 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | BTC | 15.44547691 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | BTC | 15.42967679 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | BTC | 15.42014568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | BTC | 15.41807693 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | BTC | 15.41767695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | BTC | 15.41207694 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | BTC | 15.40757696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyhzte | BTC | 15.40655056 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | BTC | 15.40157699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | BTC | 15.39770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4q9hmk8s92jfntysw7e79klp77hpxzph3yrzr3 | BTC | 15.39577698 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qhfxtnr2ns34k98ren48ug9mv8fsp447haqxnqz | BTC | 15.39207699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | BTC | 15.39107699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3edh96z68djtkg07j2wtqkr7hzr4es0qa9hz8l | BTC | 15.38837701 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxr809kdh6twjvp0pjgg99n34tuptdlz86kurwm | BTC | 15.38807699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | BTC | 15.38527698 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | BTC | 15.37790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | BTC | 15.37117700 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | BTC | 15.37057690 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwqe8lyx6h8zvse3rl9rt0cmjaks4fpgtj8a874 | BTC | 15.36487703 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | BTC | 15.36167701 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | BTC | 15.35927704 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | BTC | 15.35650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | BTC | 15.33627695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | BTC | 15.32282422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | BTC | 15.32107696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | BTC | 15.31887708 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mjejwyfp | BTC | 15.30825071 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | BTC | 15.30817678 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nudjew | BTC | 15.27595076 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | BTC | 15.27397716 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | BTC | 15.26937715 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | BTC | 15.25287718 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjyrahygf3yy44e5cxgft79jasnrvzp85g0zh8 | BTC | 15.25117720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59gm7 | BTC | 15.24735080 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | BTC | 15.24577720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | BTC | 15.24564594 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | BTC | 15.24237721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | BTC | 15.23147711 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6r8vk2mvz768qd5qafvzgyjlc8jazxkxlhzgn4 | BTC | 15.23077725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | BTC | 15.21667725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp65vzh293c2ngyqcydpu38t4uk25huj3utyjgg | BTC | 15.20507694 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | BTC | 15.19857714 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | BTC | 15.19137696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | BTC | 15.18397732 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7aptdtc87wm272kd7fq5g3v0tpuxr9aggwxt02 | BTC | 15.17045092 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | BTC | 15.16557733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnx2npkgvq54vf5mpyf7pmtnq4mr9fp4klv2xvl | BTC | 15.16317700 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | BTC | 15.15450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | BTC | 15.14107736 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | BTC | 15.12777738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | BTC | 15.12250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn7wzj273v5hqpz8gu4mhhhnj8zyv3gf65wlxru | BTC | 15.10917741 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3evpauvv | BTC | 15.10685101 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2fdg | BTC | 15.10655101 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | BTC | 15.10507742 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | BTC | 15.10457730 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | BTC | 15.08867731 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | BTC | 15.08787746 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | BTC | 15.08127745 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | BTC | 15.07337733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | BTC | 15.05947748 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | BTC | 15.05187738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | BTC | 15.04920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | BTC | 15.04837750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | BTC | 15.04814624 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | BTC | 15.04737750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | BTC | 15.02960000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | BTC | 15.02777720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | BTC | 15.02457721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | BTC | 15.02437754 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | BTC | 15.00787723 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3.70618106 | 2022-03-29 13:58:11 | 2022-03-30 11:36:45 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 2.20563584 | 2022-01-06 15:48:14 | 2022-03-29 05:47:59 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qfvtcxxxfvcx65f5wq2p5f9s64e0kgjlpu2dg6k | BTC | 1.94636578 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | bc1qjchu79yew2wv4mt08xp57vvule0dq49xf5m2d2 | BTC | 1.49701725 | 2022-03-03 06:42:18 | 2022-03-03 06:42:18 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.29111901 | 2021-03-21 04:43:57 | 2022-02-09 17:30:18 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 0.97565993 | 2022-03-27 22:35:33 | 2022-03-29 21:27:37 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q60vu5wptrcw528429vthfapxsmr3stl3trkdkf | BTC | 0.89351412 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2022-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Kraken \|·\| H | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qd38e9k75d5l9zdtfz8dk35uh0khfjz40a6vamj | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qgk63nhphq0t4qg92aey4hajunuqd0zmjj5etkp | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkh9j59tzsgfpm5r7yzxzjv8tsuemeapdlkhur0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq600x69vtzl2l60tntfhz39lnjglh9vgpwtmm7 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Bitstamp.ne | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.59772461 | 2021-05-11 09:43:18 | 2022-03-03 08:58:50 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcr | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | 3Mb5fYVRqgsvvXBLAG4DpbpPNa2mKhSdYH | BTC | 0.56907181 | 2021-04-10 11:29:37 | 2022-03-30 11:16:56 |
| | | 15LvA1NxD2musvaqsTe7jTL38jnhG3XhR3 | BTC | 0.56892175 | 2022-03-28 16:25:01 | 2022-03-28 16:25:01 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4wgkthjsed7zpnrsz72ld37g55h6lq3lc94e5r | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnnxkjj0fxun6dyqaucp22kyt7mhpn9nrxwvfp7 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqe0c2hdfwgafvuh45k4pnejfx0hepa02845wzz | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjdgqs5ckupyxu7fh2rnqdmw7jrwkqlskv7sevt | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqp5rcklcd2ac798qc9avt3v4hmr5ezazzr0rcf | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwt564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep3r | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzxap | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitcoir | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| OKX (OKE) | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 0.45738987 | 2022-03-29 20:14:38 | 2022-03-29 20:14:38 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| | | 17BbJDYvPLFN13d4DcUXSYmLUfG9253TmE | BTC | 0.44901103 | 2022-02-12 13:43:44 | 2022-02-12 13:43:44 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-08-29 08:30:48 | 2021-08-29 08:30:48 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7nzqdrrr87hnyhjfxwlenqgaphmv7pychkhxnc | BTC | 0.39986846 | 2022-03-30 01:01:44 | 2022-03-30 01:01:44 |
| | | bc1q9sc42acqcup8djtjkpl9exx6juqr44ccj36zah | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkm2tjzj0c52uwku8m9d3nva32c0pqdpffgdazy | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtu27fkqjycqf52tgws24v24sa33gg5n664m97t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1qg29njpg7ee0gdhtcgunjhg7fs8uqjfwtpz2kza | BTC | 0.37951898 | 2022-03-30 12:15:25 | 2022-03-30 12:15:25 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 0.36666516 | 2022-03-23 17:12:18 | 2022-03-23 17:12:18 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qex5hptzfcxfmnhspmxsqaj86e0u8pjer4k2kzs | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quc45a5p6frshw4k6tmrw2awvccvx6usa94falw | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy24jsqwrh3vamd62983jw4xnnqsc0d76fkafx0 | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5lr6uqwq2a4lrwtf5h4f8agysvrc558c05ftlk | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1pukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwytlj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitcoir | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| | | bc1qhhd2ny5ae6s53vcz4u4f3xsy893ew8hl647qs4 | BTC | 0.32497947 | 2022-03-30 01:20:11 | 2022-03-30 01:20:11 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | 1CixWyvkSLseDGpkC7Fbm5qFDbZ4dSN41x | BTC | 0.29979908 | 2022-03-30 03:16:10 | 2022-03-30 03:16:10 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxet5vq0xztrf4pys9vy2742cjfux7grrj3qvfv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| LocalBitcoir | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| | | bc1q89fqjd7jx3sgzdlfe7zcgla3st9lv7q9mehq95 | BTC | 0.22356966 | 2022-03-30 01:22:45 | 2022-03-30 01:22:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | BTC | 0.19649979 | 2022-03-30 06:54:31 | 2022-03-30 06:54:31 |
| LocalBitcoir | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| | | bc1q77wxatdmg46ps9zjd0v83cn4f0dprumremhupp | BTC | 0.19495577 | 2022-03-29 22:10:34 | 2022-03-30 10:57:06 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| LocalBitcoir | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | bc1q84dwk8eayjntwzsp8hnxg0ezcv6a9waptf9v24 | BTC | 0.18493648 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Bitstamp.ne | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| MEXC Glob | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | bc1q4xyrapnzamf4k3t3edd6k32872xf2kqff3284q | BTC | 0.11486260 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.10062081 | 2021-03-28 22:24:57 | 2021-12-17 15:03:48 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cu | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OKE> | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mv | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKE> | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | bc1q9qtnxs4vjtdpmflav5n6xck0shvsjw7wxy49qdxnpn92zr | BTC | 0.08904310 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitcoir | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | bc1qla5t99qf4j4muwulftwnawrggnddlw8rx4kg3t | BTC | 0.07549603 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | bc1qcmm3vk59junfzztae9hz82kq4p8s5myaygjpd8 | BTC | 0.04870071 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q6qtk68af3yjg7fzn4992eh96m2wk4g5lkxc58t | BTC | 0.04858017 | 2022-03-24 00:25:38 | 2022-03-28 20:48:20 |
| | | bc1qd6rpjyzhym7v6ug45r2kf4g5c5xm7a978m7m8g | BTC | 0.04830540 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qdvrj6w6q9gnwjk8k80f9ht3galnx3swkzmxfy6 | BTC | 0.04577013 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.com | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | 1PsNZVAfJq9y2Uvy6NQhj1CzgrjadY3rua | BTC | 0.02744252 | 2022-03-29 05:34:01 | 2022-03-29 05:34:01 |
| | | 3PFz8DYcpqKiE7fm6LFvN7f4CynaZiWM5n | BTC | 0.02651832 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 33UJjQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | BTC | 0.02424595 | 2022-03-26 18:47:48 | 2022-03-26 18:47:48 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0k | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| | | bc1q6urkwxxa0am00ax2xaf4nv4htnclfy30jd9eg3 | BTC | 0.01942788 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| Coinbase |- | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c66640f07d83daedbebaea | 2021-02-26 16:12:10 | 0.03899375 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb39382651371f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5a800df6b51ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a8007759212485f492771a0baba695ad9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-07 03:18:24:11 | 0.04953150 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365fad746b85e7b1a62094896eaf784ac | 2021-06-05 20:11:15 | 0.76401933 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:18 | 0.05557181 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb84058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 |
| Binance | 165aq15H6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-07 03:18:24:11 | 0.00384842 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde043697 1f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f4567f1632d7471cd7b38ac9d4738ae9d4af32c12790b552805 | 2021-08-18 14:01:15 | 0.00564533 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a1494980f7f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aad86a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb2266710a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29cc569e4553ae92d38e8154f8d783699bcce44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b9587494826f094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b50baf0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6ce88d092470b00beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-01 01:15:12 | 0.03542405 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:00 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e4399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac79a | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe66f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f9430089228ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd048758daf021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d44446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea06cdc65cc00000000000000000000000000000000000000 | 2021-03-09 15:44:16 | 0.06050089 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a8988f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb67331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556eb5c09a9e4 | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda82737f1f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e0f972aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f211f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f7348376874751 9ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:37:56 | 0.02678228 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11600640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:22:19 | 0.04171713 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14b0025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a6177f2102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f071f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:30 | 0.05667784 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb40431675547c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff41339f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f37840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f991e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:21 | 0.02817524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf944109f1f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df01357 1bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a6218668020901e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf64161f8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c3 | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c86655f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e9587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-13 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807d3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce6 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d72a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:39 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec0987f8ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba2659125504 1b3671bda6e31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544e0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b91fb444e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4c09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.03999193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f1537c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a6226135f7d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6a3b3c | 2021-04-14 10:16:53 | 0.07246795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc022a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd15ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-12 22:34:08 | 0.05070322 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a295f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1BgNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Binance | 1BgNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-12 18:22:18 | 0.02473646 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c6b07b60b4 | 2021-05-04 09:35:22 | 0.08468491 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f2f1b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eababbc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23efdc35dd811b9af98f4ffa02ee76 | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c019a22712851e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6fffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b96c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16443056 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2b3c9ffdb40e5423535dd647b3adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1cb6ffb09107630e30a18f95389dc393c573e21f8b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cb7e73eecddbc905881f69bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563edded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450054 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:17 | 0.00355832 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded256556f41f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:15 | 0.05763398 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | 1NNCt8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c26763007696 7cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:00:58 | 0.05800039 |
| Binance | 1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qhhhh3j2fxn9fu5vcuqiy4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430638 |
| Binance | bc1qhhhh3j2fxn9fu5vcuqiy4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | bc1qhhhh3j2fxn9fu5vcuqiy4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99febdedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | bc1qct73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2021-04-08 04:02:56:14 | 0.09098950 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 7772b328c80f80cfa6a13a9c61735 1c5123a4aa63ea41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1d3d334eee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.11945304 |
| Bitfinex.com | bc1qnfd26kl2l9lkyezchn9xa82k3nnyla2ascdzuwh | BTC | 0038498013696653372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a57618664f4800c4c5d5cb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a48ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-04-27 04:01:46 | 0.13900212 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-04-27 10:10:37 | 0.44955517 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 4c07b5747f83768b64cc144ce30575ec3994a825465cd9f07cca9c017a9b39cb | 2021-04-27 13:53:39 | 0.00471650 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 893e6fb0295baa10f1fa40d2739634bcd86da8c3a31a1756024e495df1dd4e2b | 2021-07-25 06:15:20 | 0.00434547 |
| Bybit | 18Wn4PdYZXrnxyMdZvMofyLfNKWVtCZviM | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02663377 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e8265998a5022c85554451da3ce4846d8a5db990aacc7 | 2021-04-06 18:01:50 | 0.03027401 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | d0a118890f4d51014842491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 7e5aef08d0a60bc9a095bf76908457b20d51d13c257af14e12216a7e47c74ac | 2021-06-01 09:10:51 | 0.00206339 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.01937410 |
| Coinbase | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 88410d37b5b3bda9597a995caf501f5f16ffc9b736234bb0012b953df53dff56 | 2021-06-13 10:54:59 | 0.00040478 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 82eb001dfe6a3e4e5018aac935c7034289ce30140eea369959356d4ffa14d2e | 2021-05-14 18:13:53 | 0.00200474 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0b9a79b1c0d56d2979d29cfdeab91bfc84e67e6c25390918eb772d16840678da | 2021-06-20 10:23:50 | 0.01240189 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 8b5b8611bc4675377e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca70f74b049c346c | 2022-03-27 12:26:43 | 0.01594793 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.01014591 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.05389263 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7a311228299895b6240d67338541 4af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.05437416 |
| FTX | 3Lvr7473mA8fiJzpc6qH4oCh1AtGPTJ8ZA | BTC | 1988291a78b4da392634c665142ffc51c0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 757e9488b44b4042f7285d01161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc2f9ecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | f705742b6d6001725c2aa7e938ab5287cd5bbbdcf4ea9617f3b2bc8 | 2021-05-11 09:43:18 | 0.00203789 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | e0b6bd04e0899d7e28c1d9b64cbb954407c9ed23394e6796f8d8c778c9cff9f0 | 2021-05-12 23:52:44 | 0.00218700 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 71a3154a19ce076b8cfac72a4cdaf503a68bf4a9817950aa30152c4a33adfa6c | 2021-06-03 19:48:39 | 0.00992896 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4c5cf2bcc70edfaca128d9fc8d55a8d52fcbf0d5cfb971b9686a5ec24e17cdd2 | 2021-06-07 23:49:16 | 0.00474785 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | c41c81857f2f0a962a4c879ce214c61861f266b5e170b91553a9b2f47dcc55f3 | 2021-06-08 23:26:25 | 0.49170189 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1d8c3eec4138065faae5ddedc96285466b570d5abad675ae503b8154b5671fa3 | 2021-08-14 17:33:01 | 0.04396490 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 89ab445cc7eb32c4a96df51c5af67101f9c41e04202ccc66c3a0e4dcfef38619 | 2021-09-08 08:21:18 | 0.00202197 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1171b6b2f6778b8b77627624b20249a44419ae9a11ddbbbb3f4400bbd2cbecc8 | 2021-10-12 04:40:18 | 0.00750975 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 74dd68c0e621497ba640dc9a0ad17d9157f64d3b9304278aea6e312e449e2a64 | 2021-12-03 20:50:31 | 0.01079987 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 18be9cad91885dd5646be9298aabf8fdd3e8f6b4779de400e96994d2ddae40be | 2021-12-31 11:41:10 | 0.00299774 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | d873349852d540e14a427421133f436b06183bc1c91f0a2d90cee9d3784f8474 | 2022-01-25 12:30:03 | 0.01148853 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4e60eeb301fdaa6536995ef00c3c0b09fd34a6ff17a3a044d57c8c8258c402ac | 2022-03-03 08:58:50 | 0.00833826 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucqgwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915ddb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62f68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d11b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595ef87c8 | 2021-11-09 08:25:49 | 0.00283408 |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00312824 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | f169f58cfc3f26149ca63cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-22 11:00:53 | 0.23962043 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 5c3491287cba1540a73e2142eec0ed24b22709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09037640 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 89ec88d94a7af13cfdebcd39497deb2d68e90ea666b68f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21372302 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06210102 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 43145226bb1090d21e9149b51cf47564ed03322a00a335b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e0 | 2021-11-08 05:46:14 | 0.11189912 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 364089080124aaa1e96122036fca384725821 0f76cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16422484 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 0c05cc7b2e3660c759bcd5b88455b67677a6bfede81277c18082475 | 2022-03-30 11:36:45 | 2.53189439 |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed1125046472 3e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790712 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | ae2ddf7392ff040d8847f09a9570c944149ec62bdeb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 85f822aaa672440b0b96822e92516ad62fa2521d284b4eadd3dc8c5f46674f96 | 2021-05-24 20:46:01 | 0.00192306 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | d3e01346da5679a12427f66f30d9e7ac33ac441cd2fc329d28f223f75cb8af8a | 2021-05-26 14:25:17 | 0.00793220 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 6fd3181ffc978d5650fb279cfbb06a53cb2c48d3c537ef43336223e43ffb02db | 2021-05-26 14:47:00 | 0.00838441 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 589a16457266fc3a5a38eeaf6313ca000fed43a6a7620cb8b876534d5848b540 | 2021-07-12 18:07:53 | 0.08935756 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 8d698c0949ddf94d95a0b54980928c9d72d836108dbfa9b0c00880160c8398ca | 2021-07-17 23:17:13 | 0.48519395 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 630cdaf07d5287e81ad5fe399a608551cc6d1bc497e2b00dd328288c8adacb6a | 2021-09-07 22:56:08 | 0.00207386 |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 6ef161dde9ece6226ee021dffc15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 |
| Kraken | 38HyrjdAResXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524fc2df61f6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.06193736 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f5561099aff968177b441 | 2021-05-07 08:25:40 | 0.00516423 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924ff1d60085efde2598dbfefb04635fa1c72f6139eb2021ff68d | 2021-05-06 12:53:18 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945 | BTC | 77cd7c1f5f497c9d2971a075116b4a2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Kraken | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3c | BTC | 4b2e43cb1f58103206c3c1e4384d3d35631483166dcf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| Kraken | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43c | BTC | a21d66a33a94d74e7e6963f84ba869c2e721b0fb15e5b1472a81c78639183f61 | 2021-06-22 18:34:31 | 0.30821102 |
| Kraken | bc1qyvqls3p8t6jp4g8yqjg50h6jpkaqfcypyqcgr9smy64l | BTC | 591e968eb3f5a2308f8506bd3ac198b67d48d9beca370374771fdcb05f969ca7 | 2021-06-22 19:40:48 | 0.13533877 |
| Kraken | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmr | BTC | 28d9c1c5e37f084d9d5a122728b8b83cd2999e521a14424c03d620b32efa9d6b | 2021-07-03 22:43:08 | 0.20477522 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | bca61545fed990f7fbcb6770fcc7293617cf789dd52b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 76a8cf8bb1ca401e8edd5e7881f31cf05e5989abff43188a08fc443d624bd412 | 2021-08-20 19:33:42 | 0.03065334 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | b9242ff492d52f927fcea70c8fc61a8f3faf4bf1e5a5f92b957ef160d07fa63b | 2021-08-31 02:32:28 | 0.52053266 |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | de94e637991447d9ba3303c100f13a7b4871d8c4317ebfca81d2719d2b8a5728 | 2022-03-21 20:40:59 | 0.08008933 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b35646129ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 85def204d28e781b085cb206c865cd764c65936560157e567312824db95c7be0 | 2022-03-28 08:30:23 | 0.09401955 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | 2022-03-28 08:33:09 | 0.00406935 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | b2d01e29510b491db1766d9cd66c74b98ff2fbbf16be3da113551c8f96e4d5bd | 2021-04-28 15:08:19 | 0.01693697 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 27d559c7bbf9195802f6a427decd5831ed3377449e66fa2a42ff347a6b1818ca | 2021-05-13 07:26:45 | 0.00209749 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | d6e99026bb5d9bc4a1f5e4ef8db1e04bd9d203cb14564cf0a0f2f4ad8febf255 | 2021-08-01 19:49:50 | 0.00230687 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 5d08afb0d6ff194a68ad8233b193d64a34fb88677975ee619bf8da1e772cf5d8 | 2022-02-25 17:33:35 | 0.00346875 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 9c3fb4893c3696fcd945a7e0a6bd2c759ae56dc7d33c2aa01001cd99fca5a4b9 | 2022-03-20 15:01:48 | 0.69684316 |
| LocalBitcoins.co | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| LocalBitcoins.co | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| LocalBitcoins.co | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 |
| LocalBitcoins.co | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d562f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| LocalBitcoins.co | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | a84eaa29aee1b78168804414c6daa6bb15c7a984d0f99a02384386d2ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 |
| LocalBitcoins.co | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98eff1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 4c94f894f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.01853309 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 770b462b0e3a3647357c35df2fc736c9ca1691c77f758b5bc029242af6d50c2c | 2022-03-25 02:20:37 | 0.11033151 |
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 3880270019854 9e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.08954865 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 5b48f4101ac5130748b01a6cbd68a86d79aba9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 4f19a72bfc68da87a2e81810923 1c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 614be3d79a36c2a337 10a7f666242b8c5c856b897df01b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05176749 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01806631 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | f73c064054b0e6c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.03846658 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd8424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0dbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f2766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0db81f196bf5b78c5799f180342476a97eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066f45b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3d25f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f4885a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775a22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:43 | 0.07237954 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f9922bc | 2022-03-15 06:06:52 | 0.00263360 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451cc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643ca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e155fbf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248e3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |
| WebMoney Tran | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:20 | 0.70461396 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-03-21 04:43:57 | 0.25867847 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-03-22 09:09:00 | 0.20235584 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 7cc302ab0b17981bf3cfe417db4740352eef670a19e94ce697146183b554d8d1 | 2021-06-24 13:46:43 | 0.79275800 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 34e4c9637dc74562cb6b34794c7b95d3bcee3d70bc7c5082d1a19a880b871872 | 2021-07-07 12:43:07 | 0.00461458 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 64b928666b306c4b6d8e19bf5c1b9be69eb32960f0e474b86a850684768998fb7 | 2021-07-20 06:36:21 | 0.01759928 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 367991140b014de77e3b226b2664d23b2425b122633ee11572a0c7f78ce4539 | 2022-02-09 17:30:18 | 0.01511283 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15838508 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.16469817 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132e8dd0877e114 | 2022-03-21 21:27:53 | 0.77691223 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 655bca9dc8f1549726ab6f66bb69c54170eb5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 3

**Kapp, Kara L.**

| | |
|---|---|
| **From:** | David Silver <dsilver@silvermillerlaw.com> |
| **Sent:** | Saturday, April 16, 2022 9:38 AM |
| **To:** | support@renproject.io |
| **Cc:** | Kapp, Kara L.; Boss, Barry |
| **Subject:** | Cryptsy Asset Freeze Notice Letter to Ren |
| **Attachments:** | 2022-4-14 Dkt 193 Liu v Cryptsy.pdf |

**\*\*EXTERNAL SENDER\*\***

To whom it may concern,

Further to the e-mail you received on March 30, 2022, which attached the Amended Final Judgment and Permanent Injunction, which identified digital assets subject to the Judgment and Injunction that you must freeze if received on your platform; on April 14, 2022, the Court granted North Field Technology's Assignee's Motion to Clarify the Scope of the Amended Judgment and Permanent Injunction by stating:

2. The Court hereby clarifies that the Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred.

3. The Court further clarifies that all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses.

Don't hesitate to reach out if you have any questions.

Sincerely,
David Silver

David Silver, Esq.
SILVER MILLER
4450 NW 126th Avenue - Suite 101

Coral Springs, FL 33065-7604
Telephone: (954) 516-6000
E-mail: DSilver@SilverMillerLaw.com
Web site: www.SilverMillerLaw.com
[**PLEASE NOTE OUR NEW POSTAL ADDRESS AS OF MARCH 15, 2022.**]

**Kapp, Kara L.**

| From: | David Silver <dsilver@silvermillerlaw.com> |
|---|---|
| Sent: | Saturday, April 16, 2022 9:43 AM |
| To: | support@renproject.io |
| Cc: | Kapp, Kara L.; Boss, Barry |
| Subject: | RE: Cryptsy Asset Freeze Notice Letter to Ren |

**\*\*EXTERNAL SENDER\*\***

The attached list shows all transactions (~140 BTC - $5.5m USD) Northfield reasonably believes are associated with this Court order as of today:

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd8424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0bdbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f2766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0db81f196bf5b78c5799f180342476a97eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066f45b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3c5f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a811f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f4885a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775e22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:18 | 0.07237954 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f9922bc | 2022-03-15 06:06:52 | 0.00263360 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | be911681c3b4a5de15a370ca4c3f0a060362f4a79d61a821dcad0d61ab09971d | 2022-04-11 15:10:28 | 0.00205172 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 699e4fe8b8ef52ffe474253e60513cf8957112139562521ba668c214054387a5 | 2022-04-11 22:49:02 | 0.00326772 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 46fcbc6e9992b2b379744d51f04f4357a5a8bde67eaceed1491a519cc0653de1 | 2022-04-12 14:10:37 | 0.46663362 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | b31b50333a50c9a6475adf2459d2243af09c6a9bd477ffcbe2016999aa2ae93 | 2022-04-13 10:59:49 | 4.75919542 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c0670f6747d0955970b8cf9a054cb2210b8841e4102bb75febcd8ddf55766481 | 2022-04-13 12:04:08 | 1.86705977 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c637da65859c4157b09fb712ff7a2434a756960afafc69c71f0c1922b8d0ee6 | 2022-04-13 13:24:52 | 0.22940786 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | e45bdd6fcd406492707b425f16b4935394d58fb24c86c13b85b25b091160045f | 2022-04-13 14:11:34 | 1.20363147 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | efcce77d529c80ebdc728d0b74674a2ab8e87996f23d0973f2e095ded724e123 | 2022-04-13 15:34:07 | 1.32568874 |

| | | | | | |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 76ecd3bfaddc4dbc62b4f90e93718d7f6427613723383445bcfa5e5731927ff9 | 2022-04-13 17:50:06 | 1.51299418 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | b47097cb7817cb041ad12babc6e4f3f1f361ba3a22b90344b43ee0f1362c9cec | 2022-04-14 07:09:14 | 0.86996645 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a38fdcaab723dd9b6c43ce10fd2252d2838ebbf4cf4e2c1db655033abd88c9f9 | 2022-04-15 01:12:56 | 0.00229749 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 079d67f4b02d9d9c99d3e6b3b0e28a0bfbfb4c47a61a5785cc15a5b4a1c6f92 | 2022-04-15 11:27:49 | 0.09999917 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 1dbaa92860fc8018bc6ff2ec5693e6ae5150b8a787ddf3a214192a7d88e84b95 | 2022-04-16 05:43:14 | 4.74948452 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | b6802095d548f90cca334ce5676f31560f3c62033cc26521b01e0a8393190b48 | 2022-04-16 06:28:28 | 0.15426202 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 1372265098837860a27a4ab77e4c4a7585388fdbab93ad42edf6deef6f131d01 | 2022-04-16 07:33:29 | 4.10598070 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5419cf60ee348bea2c75c34efec71b1953f6564acb705551c6bb95f65af62d64 | 2022-04-16 08:03:18 | 1.33327098 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | b0bc1d981e5c6725d1337ef3c106a083fd8d4d6181bc362b9adbf4feaef3f2d4 | 2022-04-16 08:21:02 | 5.93346104 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c04f226219711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:42 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451ccc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5fff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643fca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omfFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e42d3ef189c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | aa74a244673458315bf0bbfc291eb7fc7a1fb8710fd130ca812c067a4645ddf3 | 2022-04-14 07:17:12 | 8.49572733 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | b6f9144c76e74c8ecc9ac1efa02777e7ba3404d5955dfa3d7f2a2165eec0cd7c | 2022-04-14 07:17:12 | 7.15849321 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 3465eb5c269e993b109b56ef3e8f4157938dc183b24e90814a28d132f1cff1c4 | 2022-04-14 07:17:35 | 7.66229605 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | e857a30c17c7f60a308dfa19b267c2f3d28de79929e7717e3b883bc6b5a34fc8 | 2022-04-14 08:43:30 | 9.57153650 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 381760a9dbd66545156819323231c276f2e69a79481c3fef7f0f4b807d891e05 | 2022-04-14 09:52:49 | 11.68281263 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | f022c1ec26b1681b591e47f27738c9e5fbcd441709e9f1224f18112e2dfcf24 | 2022-04-14 11:06:41 | 2.44944628 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 08857232e095aa1b0fbc6da24b48704abdd12b831670 1aaaa13719a70c1513b5 | 2022-04-14 14:03:28 | 8.74995105 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 0c9f74bb383ec75bec63c03230480979d7cd46ac864721dc77b6abf35d2fe6bf | 2022-04-14 14:23:25 | 10.33202234 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 9f8d1414deeb2ba0821572d6a06c49db9341d0babe26adedc928386f28cc9f00 | 2022-04-14 14:26:47 | 8.96868824 |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 118e11b6f4d3cd42fd7366c500dc5b0040d658dd017ecec47b1b39873bd905ea | 2022-04-14 14:42:32 | 9.35024909 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-26 23:53:49 | 0.57000334 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e1551bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |

David Silver, Esq.
SILVER MILLER
4450 NW 126th Avenue - Suite 101
Coral Springs, FL 33065-7604
Telephone: (954) 516-6000
E-mail: DSilver@SilverMillerLaw.com
Web site: www.SilverMillerLaw.com
[**PLEASE NOTE OUR NEW POSTAL ADDRESS AS OF MARCH 15, 2022.**]

**From:** David Silver
**Sent:** Saturday, April 16, 2022 9:38 AM
**To:** support@renproject.io
**Cc:** Kapp, Kara L. <KKapp@cozen.com>; Boss, Barry <BBoss@cozen.com>
**Subject:** Cryptsy Asset Freeze Notice Letter to Ren

To whom it may concern,

Further to the e-mail you received on March 30, 2022, which attached the Amended Final Judgment and Permanent Injunction, which identified digital assets subject to the Judgment and Injunction that you must freeze if received on your platform; on April 14, 2022, the Court granted North Field Technology's Assignee's Motion to Clarify the Scope of the Amended Judgment and Permanent Injunction by stating:

2. The Court hereby clarifies that the Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred.

3. The Court further clarifies that all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses.

Don't hesitate to reach out if you have any questions.

Sincerely,
David Silver

David Silver, Esq.
SILVER MILLER
4450 NW 126th Avenue - Suite 101
Coral Springs, FL 33065-7604
Telephone: (954) 516-6000
E-mail: DSilver@SilverMillerLaw.com
Web site: www.SilverMillerLaw.com
[**PLEASE NOTE OUR NEW POSTAL ADDRESS AS OF MARCH 15, 2022.**]

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

        Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation, and
PAUL VERNON, an individual,

        Defendants.
_____/

## ORDER GRANTING NORTH FIELD TECHNOLOGY'S ASSIGNEE'S MOTION TO CLARIFY THE SCOPE OF THE AMENDED JUDGMENT AND PERMANENT INJUNCTION

THIS MATTER is before the Court with the consent of Plaintiff Brandon Leidel, individually and on behalf of all other similarly situated members of the Certified Class ("Plaintiff Class"), and upon the motion of North Field Technology ("North Field"), which is the assignee under the Assignment Agreement [ECF No. 139-1] to clarify the Amended Final Default Judgment (the "Amended Judgment") [ECF No. 157] and the Order for Asset Freeze Injunction and to Transfer the Stolen Bitcoin to Assignee ("Permanent Injunction") [ECF No. 177].

BY ITS MOTION, Northfield seeks to clarify the original intent of the Amended Judgment and Permanent Injunction to apply to all secondary wallet addresses (the "Clarification Motion" or "Motion").

The Amended Judgment "declares that the 11,325.0961 Bitcoin which were stolen from Cryptsy customers on July 29, 2014 and which, as of the date of the initial Final Judgment, were stored in the cryptocurrency or digital wallet addresses identified in Table 1 below, are property of the Plaintiff Class and subject to and encompassed within this Amended Final Default Judgment[.]" [ECF No. 157, ¶ 4(d)]. The Amended Judgment further "adds and includes as

property of the Plaintiff Class an additional 500.052319 Bitcoin that were stolen from Cryptsy customers on July 29, 2014[.]" [ECF No. 157, ¶ 5]. The Amended Judgment further holds that the Plaintiff Class "is entitled to recover" the forked assets (the "Forked Digital Assets") associated with the 11,825.1484 Bitcoin (the "Stolen Bitcoin"). [ECF No. 157, ¶¶ 4(e),(f), 5].

The Permanent Injunction, in Paragraph 4, addresses the obligations of third parties that may obtain custody or control over the Stolen Bitcoin and/or Forked Digital Assets. It requires those parties to:

a. locate the Stolen Bitcoin and Forked Digital Assets;

b. freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets;

c. freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of [this] Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets; and

d. take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

[ECF No. 177, at 7-8, ¶ 4].

HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby ORDERS AND ADJUDGES:

1. The motion (DE 191) is GRANTED.

2. The Court hereby clarifies that the Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular,

regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred.

3.      The Court further clarifies that all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses.

4.      The Court reserves jurisdiction to enter further orders that are proper to compel Defendant Vernon, his associates or conspirators, and all persons or entities subject to the Permanent Injunction to complete all procedures in execution of the Judgment and to otherwise facilitate the efforts of or taken on behalf of Plaintiff Class to recover the assets subject to the Judgment.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida this 13th day of April, 2022.

KENNETH A. MARRA
United States District Judge

# EXHIBIT 4

**Kapp, Kara L.**

---

| | |
|---|---|
| **From:** | Kapp, Kara L. |
| **Sent:** | Monday, May 2, 2022 3:58 PM |
| **To:** | 'taiyang@renproject.io'; 'loong@renproject.io' |
| **Cc:** | Boss, Barry; support@renproject.io |
| **Subject:** | RE: Cryptsy Asset Freeze Notice Letter to Ren |
| **Attachments:** | 3-30-2022 Cryptsy Notice Letter to Ren.pdf; Exhibit A.pdf; Exhibit B.pdf; Exhibit C.pdf; Exhibit D- Ren 5-2-2022.pdf; Exhibit E.pdf; Vernon Indictment.pdf |
| | |
| **Importance:** | High |

Messrs. Zhang and Wang,

We are writing to resend this notice letter to your personal attention because it is extremely time sensitive and of the highest importance. We would appreciate a prompt response.

On Wednesday March 30, 2022, we notified the Ren Project of the need to freeze stolen digital assets subject to the attached Judgment and subject to a Permanent Injunction issued by the federal district court for the Southern District of Florida. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C. Under the Judgment and Permanent Injunction, the assets must be frozen from both the originating wallet addresses as well as any and all secondary wallet addresses into which they have been and may be moved. (See attached Exhibit E).

The order specifically provides that:

"[T]he Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred."

The Court further clarifies that "all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses."

The Defendant is using your platform as the primary means of laundering these criminal proceeds. Since the beginning of April 2022, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), has moved an estimated 184.306 BTC of these criminal proceeds onto your platform. See attached Exhibit D with tracing specific to the Ren Project updated as of May 1, 2022.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to the Ren Project, and the accounts sending these illicit assets to the Ren Project, be immediately frozen.

We ask that you please personally respond by May 4, 2022 and confirm that these criminal proceeds and the associated accounts have been properly frozen as required by the Court's Judgment and Permanent Injunction.

Don't hesitate to reach out if you have any questions.

Sincerely,
Barry and Kara



**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

---

**From:** Kapp, Kara L. <KKapp@cozen.com>
**Sent:** Wednesday, March 30, 2022 7:57 PM
**To:** support@renproject.io
**Cc:** Boss, Barry <BBoss@cozen.com>; Kapp, Kara L. <KKapp@cozen.com>
**Subject:** Cryptsy Asset Freeze Notice Letter to Ren

To whom it may concern,

Please take notice of the attached Amended Final Judgment and Permanent Injunction, which identify digital assets subject to the Judgment and Injunction that you must freeze if received by your exchange.

Don't hesitate to reach out if you have any questions.

Sincerely,
Barry Boss



March 30, 2022

**Barry Boss**
Direct Phone 202-912-4818
Direct Fax    866-413-0172
bboss@cozen.com

Via E-mail [support@renproject.io]

Re:  Brandon Leidel, *et al.* v. Project Investors, Inc. d/b/a Cryptsy, Paul Vernon, *et al.*, U.S. Dist. Ct. – S.D. Fla. – Case No. 9:16-cv-80060-MARRA.

Dear Sir/Madam:

We represent North Field Technology Ltd ("North Field"), assignee of the May 24, 2021 Amended Final Default Judgment ("Amended Judgment") entered by United States District Court Judge Kenneth Marra against Project Investors, Inc. d/b/a Cryptsy ("Cryptsy") and Paul Vernon in the above-captioned case. We write to request that you immediately freeze certain assets subject to the Amended Final Default Judgment that have been recently transferred to your exchange, and to freeze any and all assets originating from the wallet addresses listed in the Amended Final Default Judgment and Permanent Injunction should they hereafter make their way to your exchange.

The Court entered the Amended Judgment in favor of a class of plaintiffs ("Plaintiff Class") that consists of former customers of Cryptsy—a now-shuttered South Florida-based cryptocurrency exchange operated by Paul Vernon, who fled to China shortly before the lawsuit was filed in January 2016. Mr. Vernon is now under indictment in the Southern District of Florida for the same conduct adjudicated in Civil Case No. 9:16-cv-80060.

The Amended Judgment awarded to the Plaintiff Class the 11,325.0961 Bitcoin held, as of May 24, 2021, in the Bitcoin Wallet Addresses set out in Table 1 below, as well as all associated forked assets:

March 30, 2022
Page 2

Table 1

| # | Wallet | Amount of Bitcoin Stored in Wallet |
|---|--------|-----------------------------------|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 0.0961 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1,000 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | TOTAL | 11,325.0961 BTC |

The Amended Judgment likewise awarded to the Plaintiff Class the 500.052319 Bitcoin held, at the time they were stolen, in the Bitcoin Wallet Addresses set out in Table 2 below, as well as all associated forked assets:

March 30, 2022
Page 3

Table 2

| # | Newly-Discovered Wallet Address | Date and Time of Transfer (UTC) | Transfer Amount (in BTC) |
|---|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv | 2014-07-29 08:54 | 0.010265 |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2014-07-29 08:54 | 100 |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2014-07-29 08:54 | 100 |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km | 2014-07-29 08:54 | 0.010659 |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 2014-07-29 08:54 | 100 |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW | 2014-07-29 08:54 | 0.010021 |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | 2014-07-29 08:54 | 100 |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V | 2014-07-29 08:54 | 0.010393 |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2014-07-29 08:54 | 100 |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj | 2014-07-29 08:54 | 0.010981 |
| | | TOTAL | 500.052319 |

A copy of the Amended Judgment, Doc. 157, is attached hereto as Exhibit A. The stolen bitcoin listed in Tables 1 and 2 and the associated digital assets are collectively referred to herein as the Stolen Bitcoin and Forked Digital Assets.

Subsequently, on June 22, 2021, the Court issued a permanent injunction freezing all Stolen Bitcoin and Forked Digital Assets ("the Permanent Injunction"). Doc. 177. A copy of the Permanent Injunction is attached hereto as Exhibit B.

The Court ordered that all entities having notice of the Permanent Injunction "are permanently enjoined from directly or indirectly transferring the Stolen Bitcoin and Forked Digital Assets that were originally held in the wallet addresses identified in Tables 1 and 2 other than to a digital wallet or account held by North Field." Doc. 177, at ¶ 2. The Court further ordered that all "digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order

March 30, 2022
Page 4

_____

by electronic mail" must "freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order[.]" *Id.* at ¶ 4(b). And the Court likewise ordered that all digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order by electronic mail" must "freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of this Order[.]" *Id.* ¶ 4(c). Finally, the Court ordered that "all digital asset trading platforms [and] cryptocurrency exchanges . . . receiving notice of this Order by electronic mail" must "take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field." *Id.* ¶ 4(d).

Upon information and belief, Mr. Paul Vernon (individually or acting in concert with/through one of the people or entities cited in the Order) has an account(s) at your institution at which he holds assets that are subject to the Amended Judgment and Permanent Injunction.

Upon information and belief, Mr. Vernon has recently moved 11,000 BTC from the addresses in Table 1 to the Secondary Wallet Addresses contained in the attached spreadsheet entitled Exhibit C.

In accordance with the Permanent Injunction, we hereby provide notice that the digital assets originally contained in Tables 1 and 2 of the Amended Final Default Judgment, including those 11,000 BTC that have since been moved into the secondary wallet addresses contained in Appendix 1, attached hereto, must be frozen and not transferred to any account other than to a digital wallet or account held by North Field.

Please confirm by the close of business on Thursday, March 31, 2022, in writing, that you have frozen the BTC at issue as required by the Permanent Injunction.

Further, if you have any questions about the foregoing, please contact us, or have an attorney on your behalf contact us, to discuss.

Thank you for your anticipated cooperation.

Sincerely,

Barry Boss

# EXHIBIT A

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

### Civil Action No. 9:16-cv-80060-MARRA

BRANDON LEIDEL,
individually and on behalf of All Others Similarly Situated,

    Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a CRYPTSY, a Florida corporation,
PAUL VERNON, an individual, *et al.*,

    Defendants.

_____/

## AMENDED FINAL DEFAULT JUDGMENT AGAINST
## DEFENDANT PAUL VERNON

THIS MATTER came before the Court upon the motion of Plaintiff BRANDON LEIDEL, individually, and on behalf of all other similarly situated members of the Certified Class (the "Plaintiff Class"), for entry of an Amended Final Default Judgment against Defendant PAUL VERNON ("Amended Final Default Judgment"), an individual ("Defendant Vernon") [DE 156]. After having reviewed the pleadings and sworn declarations submitted on behalf of the Plaintiff Class, the entry of default as to Defendant Vernon for failure to answer or otherwise plead to the Summons and Amended Class Action Complaint served upon him by the Plaintiff Class [ECF No. 51], this Court's July 27, 2017 Final Default Judgment against Defendant Vernon ("Final Default Judgment"), as thereafter amended and clarified, and for good cause shown, the Court hereby DECLARES, ORDERS and ADJUDGES as follows:

1.    Plaintiffs' Motion To Amend Final Default Judgment Against Defendant Paul Vernon To Include Newly Discovered Assets And To Approve Second Amendment to Assignment Agreement [ECF No. 156] is GRANTED.

2.  Consistent with the Order Approving Assignment and Clarifying Final Judgment Against Defendant Paul Vernon [ECF No. 142] and the Order Approving Amended Assignment of Final Judgment Against Defendant Paul Vernon [ECF No. 147], North Field Technology, Inc. shall have the right to enforce the Amended Final Default Judgment.

3.  This Amended Final Default Judgment is hereby entered in favor of Plaintiffs BRANDON LEIDEL and MICHAEL WILSON, individually, and all other similarly situated members of the Plaintiff Class certified by the Court on August 25, 2016 [ECF No. 65]; and against Defendant PAUL VERNON, an individual; upon the Second Amended Class Action Complaint herein.

4.  The terms of the Final Default Judgment remain in effect as follows:

(a) Defendant Vernon is liable to the Plaintiff Class in the principal sum of $8,200,000.00, for which let execution issue forthwith.

(b) Prejudgment interest in the amount of $688,788.76 shall be awarded as interest on that principal sum from November 1, 2015 to July 27, 2017, which is the date of entry of this Court's initial Final Judgment at the rate fixed by the Florida Department of Financial Services, as set forth by § 55.03, Florida Statutes.

(c) The judgment shall bear interest at the post-judgment interest rate prescribed by 28 U.S.C. §1961 and shall be enforceable as prescribed by, *inter alia,* Rule 69(a) of the Federal Rules of Civil Procedure.

(d) The Court further declares that the 11,325.0961 Bitcoin which were stolen from Cryptsy customers on July 29, 2014 and which, as of the date of the initial Final Judgment, were stored in the cryptocurrency or digital wallet

addresses identified in Table 1 below, are property of the Plaintiff Class and subject to and encompassed within this Amended Final Default Judgment:

Table 1

| # | Wallet | Amount of Bitcoin Stored in Wallet |
|---|--------|-----------------------------------|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 0.0961 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1,000 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | TOTAL | 11,325.0961 BTC |

(e) After entry of the Final Judgment, the Bitcoin blockchain forked numerous times, and with each such fork, each of the wallet addresses identified in the table above were awarded forked assets. These forked assets include amounts of Bitcoin Cash (BCH), Bitcoin Gold (BTG), Bitcoin Diamond (BCD), Super Bitcoin (SBTC), Bitcoin2 (BTC2), Bitcoin Private (BCTP), Bitcoin Dark(BTCD), and Bitcoin SV (BSV) equivalent to the amount of BTC in each of the wallets in the table above. The forked assets also include an amount of

Bitcore (BTX) equal to one-half the amount of BTC identified as being in each of the wallets listed in the table above.

(f) The Plaintiff Class is entitled to recover all of the BTC identified in the table above from the corresponding wallet addresses identified above in Table 1, and an equivalent amount of BCH, BTG, BCD, SBTC, BCT2, BCTP, BTCD, and BSV associated with each of the wallet addresses. The Plaintiff Class is also entitled to recover an amount of BTX equal to one half of the amount of BTC associated with each of the wallet addresses above (all of the foregoing, "Forked Assets").

5.     This Amended Final Default Judgment also adds and includes as property of the Plaintiff Class an additional **500.052319** Bitcoin that were stolen from Cryptsy customers on July 29, 2014 and recently discovered by the Plaintiff Class ("Newly Discovered Assets"). These Newly Discovered Assets, at the time they were stolen from the Plaintiff Class, were located in ten (10) additional cryptocurrency, digital, or hardware wallet addresses identified in Table 2 below ("Newly-Discovered Wallet Addresses"). Some of the Newly Discovered Assets have since been moved to secondary digital wallet addresses as of the date of this Amended Final Default Judgment ("Secondary Wallet Addresses"). A non-exhaustive list of Secondary Digital Wallet Addresses known to hold Newly Discovered Assets subject to this Amended Final Default Judgment is contained in Table 3, below. The full list of currently known Secondary Digital Wallet Addresses through which the Newly Discovered Assets have been transferred is contained in Appendices 2 and 3 of Receiver's Emergency Motion For Temporary Restraining Order Without Notice Against Defendant Paul Vernon [ECF No. 153-1], which are hereby incorporated into this Amended Final Default Judgment. This Amended Final Default Judgment

also adds and includes all forked assets to which the Plaintiff Class, as proper owners of the

500.052319 Bitcoin, is entitled ("Newly Discovered Forked Assets"):

Table 2

| # | Newly-Discovered Wallet Address | Date and Time of Transfer (UTC) | Transfer Amount (in BTC) |
|---|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36n kmNwqnPuuVAv | 2014-07-29 08:54 | 0.010265 |
| 2 | 12KBnNKkEdjcojNZ7ceBhD BJWhMZbtttgr | 2014-07-29 08:54 | 100 |
| 3 | 17QwFUD9awdi4JcncVrkxf DDBvEos8HU8H | 2014-07-29 08:54 | 100 |
| 4 | 19TbZFeHjTx76yKnwGTqeh Th1VLHLxx9km | 2014-07-29 08:54 | 0.010659 |
| 5 | 159m8sYcDJwPfJaVpLeKJit kQTiPKevnY4 | 2014-07-29 08:54 | 100 |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQeth AbNG6bNGTW | 2014-07-29 08:54 | 0.010021 |
| 7 | 1AA8YJ2DeYr99BS1PrsFK WC1p9hXT28dup | 2014-07-29 08:54 | 100 |
| 8 | 1ABpMg9prfa6dtZqTqpcmN 5cAsjj1Cx77V | 2014-07-29 08:54 | 0.010393 |
| 9 | 15yRZyEyzwyNhCFBfqWBJ DXsuJn9WJVhnJ | 2014-07-29 08:54 | 100 |
| 10 | 19mkygdiY9Ay7dL2LLmAS Zzi2bXEp9NwLj | 2014-07-29 08:54 | 0.010981 |
| | | TOTAL | 500.052319 |

Civil Action No. 9:16-cv-80060-MARRA

Table 3

| # | Secondary Wallet Address Containing Newly Discovered Assets | Newly-Discovered Wallet Address From Which Assets Originated | Date and Time of Transfer to Secondary Wallet Address (UTC) | Transfer Amount (in BTC) | Amount Traceable To Newly-Discovered Wallet Address |
|---|---|---|---|---|---|
| 1 | 18tTX9XCrxQL1wsssHE5Qppoh9VNyEJFB8 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 2 | 1NpQ5uz2MC4cmLSDbmV58YiAarZUUJesG | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 3 | 1KxZc4L6sfWqnQPrPMZbsbhgQX1oqMhqnE | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 2021-05-02 17:46 | 4.096 | 4.096 |
| 4 | 36eg2udC9bKb5JyvZktxJ6MnfS3xHadFai | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-14 09:51 | 18.925531 | 18.925531 |
| 5 | 3NmP957MF3da9u5wtLYK591JKNeZpJwmxU | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-14 10:41 | 11 | 11 |
| 6 | 35VheJJNovHsTbJy2iScfqGxqtLR3Sdk3f | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 2020-05-18 06:49 | 16.325525 | 16.325525 |
| 7 | 36Ma8dY44xtM8sFKqpvKfb4A8TeXFFvchv | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 14 | 14 |
| 8 | 3EspfvBwtx2Wcg6y2pNX2T8rB599zURoop | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 12 | 12 |
| 9 | 3JpXuV2vAY35wyzvUoNCYHGS8TBJoSh5Ws | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:15 | 11 | 11 |
| 10 | 3PEHvQysjnnPLct9M3hUcwauWzTBhioyzN | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 2020-04-05 14:24 | 8.99987577 | 8.99987577 |

6.      This Amended Final Default Judgment includes all **11,825.1484** Bitcoin, the Forked Assets, and the Newly Discovered Forked Assets, in the wallet addresses identified above, as well as in any secondary wallet addresses to which the Newly Discovered Assets and/or the Newly Discovered Forked Assets have been or are in the future transferred.

7.      The Court reserves jurisdiction to enter further orders that are proper to compel Defendant Vernon to complete all procedures in execution of this Amended Final Default Judgment, unless the Court directs otherwise.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida, this 24th day of May, 2021.

KENNETH A. MARRA
United States District Judge

Copies furnished to:

All Counsel of Record

Paul Vernon
  P.O. Box 7646, Delray Beach, FL 33482, E-mail: PaulEVernon@yahoo.com
    *Defendant*

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
and on behalf of All others Similarly Situated,

                    Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

                    Defendants.
_____/

**ORDER GRANTING PLAINTIFF AND ASSIGNEE'S MOTION FOR ASSET FREEZE
INJUNCTION AND ORDER TO TRANSFER THE STOLEN BITCOIN TO ASSIGNEE**

THIS MATTER is before the Court upon the motion of the Plaintiff Class and Assignee

North Field Technology Ltd. ("North Field") for a permanent injunction ordering the freeze and

transfer of the Bitcoin ("BTC") and other Forked Digital Assets subject to the Amended Final

Judgment. BY THEIR MOTION, the Plaintiff Class and Assignee North Field seek an injunction:

(1) Freezing, as identified in the Amended Final Default Judgment, 11,825.1484 Bitcoin

    stolen from the Plaintiff Class on July 29, 2014 and then held, as of the date of the July

    29, 2014 theft, in the digital wallets identified in Tables 1 and 2 below (the "Stolen

    Bitcoin");

(2) Freezing the forked digital assets associated with the Stolen Bitcoin, which includes

    Bitcoin Cash, Bitcoin Gold, Bitcoin Diamond, Super Bitcoin, Bitcoin2, Bitcoin Private,

    Bitcoin Dark, and Bitcoin SV in an amount equal to the amount of BTC in each of the

wallets identified in the tables below, along with additional forked assets of Bitcore (BTX) in an amount equal to one-half the amount of BTC in the digital wallets identified in the tables below (the "Forked Digital Assets") (collectively, "Stolen Bitcoin and Forked Digital Assets"); and

(3) Transferring any and all Stolen Bitcoin and Forked Digital Assets subject to the Amended Final Judgment to a wallet address controlled by Assignee North Field.

Table 1

| # | Original Wallet Addresses | Amount of Bitcoin stored in wallet address at time of theft |
|---|---|---|
| 1 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1,000 BTC |
| 2 | 1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG | 1,000 BTC |
| 3 | 1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww | 1,000 BTC |
| 4 | 13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6 | 1,000 BTC |
| 5 | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1,000 BTC |
| 6 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1,000 BTC |
| 7 | 18nb1NQCeoZLucMdrNdu2wb7jcyDvSgr3Y | 1,000 BTC |
| 8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 0.0961 BTC |
| 9 | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1,000 BTC |
| 10 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1,000 BTC |
| 11 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1,000 BTC |
| 12 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1,325 BTC |
| | **TOTAL** | **11,325.0961 BTC** |

Table 2

| # | Newly-Discovered Wallet Addresses | Amount of Bitcoin stored in wallet address at time of theft |
|---|---|---|
| 1 | 1BjRLELf3xX5Tz8c43H36nkmNwqnPuuVAv | 0.010265 BTC |
| 2 | 12KBnNKkEdjcojNZ7ceBhDBJWhMZbtttgr | 100 BTC |
| 3 | 17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H | 100 BTC |
| 4 | 19TbZFeHjTx76yKnwGTqehTh1VLHLxx9km | 0.010659 BTC |
| 5 | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | 100 BTC |
| 6 | 1JhoQ1Zs2EqjXh1GzjwtQethAbNG6bNGTW | 0.010021 BTC |
| 7 | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | 100 BTC |
| 8 | 1ABpMg9prfa6dtZqTqpcmN5cAsjj1Cx77V | 0.010393 BTC |
| 9 | 15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ | 100 BTC |
| 10 | 19mkygdiY9Ay7dL2LLmASZzi2bXEp9NwLj | 0.010981 BTC |
| | **TOTAL** | **500.052319 BTC** |

In considering a permanent injunction, the Court must evaluate the following factors: (1) whether the plaintiff has prevailed on the merits; (2) whether the plaintiff has suffered an irreparable injury; (3) the unavailability of an adequate remedy at law; (4) considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (5) whether the public interest would or would not be disserved by the injunctive relief. *Jysk Bed'N Linen v. Dutta-Roy*, 810 F.3d 767, 774 n.16 (11th Cir. 2015).

HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby finds as follows:

First, the Plaintiff Class and Assignee North Field (collectively referred to herein as "Movants") have demonstrated that the Plaintiff Class has prevailed on the merits against Defendant Paul Vernon. Specifically, Movants obtained an initial default judgment against

Defendant Vernon (the "Original Judgment") [ECF No. 123] and an amended final judgment against Defendant Vernon (the "Amended Final Default Judgment") [ECF No. 157]. As reflected in these judgments, Movants have prevailed on the merits in this action.

Second, the Original Judgment and Amended Final Default Judgment [ECF Nos. 123, 157] establish that the Movants have been wrongfully deprived by Defendant Vernon of 11,825.1484 Stolen Bitcoin and the associated Forked Digital Assets. *See* [ECF Nos. 123, 157]. As demonstrated in the report of Pawel Aleksander, Chief Information Officer and Co-Founder of Coinfirm, portions of the 11,825.1484 Stolen Bitcoin have begun to move in what appears to be an attempt to liquidate such bitcoin holdings, which are property of the Movants. [ECF No. 153-1]. Therefore, the Court finds that the Movants have suffered an irreparable injury.

Third, remedies available at law are inadequate to compensate for this injury for several reasons. Defendant Vernon has no right to claim either possession or ownership of the Stolen Bitcoin and associated Forked Digital Assets, yet Defendant Vernon currently has sole dominion and control over these assets, and appears to have made efforts to liquidate these assets. Further, considering the speed with which cryptocurrency transactions are made, the fact that transactions on the Bitcoin blockchain are irreversible, as well as the pseudonymous nature of those transactions, remedies at law are inadequate to redress the harm to the Movants.

Fourth, the balance of hardships weighs decidedly in favor of granting injunctive relief. The actual and threatened injuries to the Movants outweigh any possible harm to Defendant Vernon because Defendant Vernon has no right to claim either possession or ownership of the Stolen Bitcoin and associated Forked Digital Assets. In contrast, the Plaintiff Class has suffered an irreparable injury—the wrongful deprivation of 11,825.1484 Stolen Bitcoin and Forked Digital Assets that belong to them. Defendant Vernon is wrongfully withholding these assets from the

Plaintiff Class. Further, the proposed injunctive relief adequately considers the rights of bona fide purchasers who may have purchased Stolen Bitcoin from Defendant Vernon. Under this Order, any bona fide purchaser will be able to obtain a release from the scope of the injunction for any qualifying assets presently owned or controlled by the affected purchaser upon proof that he/she/it qualifies as a bona fide purchaser in good faith.

Finally, a permanent injunction would not disserve the public interest, but rather would further it. The public interest is properly served by promoting the objectives of the Financial Crimes Enforcement Network [FinCEN] (a division of the U.S. Department of the Treasury). The public interest is also served by providing assurance that courts will protect investors' assets from theft and will aid investors in their recovery of stolen assets when they can be readily located and traced to specific locations, like the purloined assets in this action. An injunction here would thus serve the public interest by placing the Stolen Bitcoin and Forked Digital Assets in the hands of their rightful owners, as in *Jysk*. *See Jysk*, 810 F.3d at 780.

Moreover, the relief sought by the Movants is well supported by authority in this Circuit. The Eleventh Circuit has long recognized that district courts have the inherent power to freeze a defendant's assets to ensure the availability of equitable relief. *See Levi Strauss & co v. Sunrise Int'l Trading Inc.*, 51 F.3d 982, 987 (11th Cir. 1995) (concluding that the district court had authority to freeze assets that could have been used to satisfy equitable relief sought).

Courts in this District and elsewhere have extended such orders to digital assets, including cryptocurrencies. *See, e.g.*, *CFTC v. Fingerhut*, No. 1:20-cv-21887, 2021 U.S. Dist. LEXIS 2653, at *15-18 (S.D. Fla. Jan. 7, 2021) (granting injunction and asset freeze against defendants in digital asset fraud scheme); *Lagemann v. Spence*, No. 1:18-cv-12218-GBD, Doc. 47 (S.D.N.Y. Feb. 11, 2019) (issuing injunction and asset freeze against defendants extending to "any cryptocurrency

wallet or cryptocurrency trading account" maintained by the defendant); *FTC v. Dluca*, No. 18-cv-60379, 2018 U.S. Dist. LEXIS 192310 (S.D. Fla. Apr. 16, 2018) (granting injunction and asset freeze where defendants allegedly secured payments from customers under the false guise of earning income through purported cryptocurrency investments).

Further, federal courts in this District and across the country routinely issue freeze and transfer orders that extend to third parties with custody or control over such assets. *See Gucci Am. Inc. v. 2005qihui8*, No. 15-cv-61649, Doc. 68 (S.D. Fla. Jan. 11, 2016) (granting amended default judgment and permanent injunction ordering PayPal to "transfer[] to Plaintiff ["[a]ll funds currently restrained"] in partial satisfaction of the monetary judgment"); *Malletier v. Aabagcn.com*, No. 13-61629-CIV, 2013 U.S. Dist. LEXIS 191881, at *19 (S.D. Fla. Dec. 9, 2013) (issuing permanent injunction including freeze of assets based on the court's determination that "Plaintiff ha[d] a good reason to believe Defendants will hide or transfer their ill-gotten assets beyond the jurisdiction of this Court unless those assets are restrained" and attaching freeze order against PayPal); *Developers Sur. & Indem. Co. v. Bi-Tech Constr., Inc.*, 979 F. Supp. 2d 1307, 1316 (S.D. Fla. 2013) (report and recommendation), *adopted by* 979 F. Supp. 2d 1307 (S.D. Fla. 2013) (recognizing that "[o]rders freezing assets and prohibiting transfers from . . . accounts are routine methods of enforcing injunctive relief, even if they are directed to third parties in possession of the funds"); *Tiffany (NJ), LLC v. 925jewelrymax.com*, No. 12-23518-CIV-SEITZ/SIMONTON, 2013 U.S. Dist. LEXIS 190948, at *20 (S.D. Fla. Mar. 28, 2013) (issuing permanent injunction transferring assets frozen by PayPal to plaintiff in partial satisfaction of judgment).[1] In this case, extending the order to third party payment processors is particularly

---

[1] *See also, e.g.*, *SEC v. Qin*, No. 20-cv-10849 (LGS), Doc. 27 at 3-4 (S.D.N.Y. Jan. 6, 2021) (ordering third-parties to freeze defendant's digital assets); *Amazon Content Servs. LLC v. Kiss Library*, No. 2:20-cv-01048, 2020 U.S. Dist. LEXIS 155676, at *9-11 (W.D. Wash. Aug. 27, 2020) (ordering payment processors, such as BitPay, PayPal and MasterCard, who receive notice of the order to locate defendants' accounts and not allow withdrawal or disposal of

appropriate because the Stolen Bitcoin has continued to move since this Court issued the Temporary Restraining Orders on May 17-18, 2021 [ECF Nos. 154, 155], and these transactions could not have occurred without the involvement—whether knowing or unknowing—of third parties involved in processing these transactions.

Therefore, HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby ORDERS AND ADJUDGES:

1.      The motion (DE 173) is GRANTED.

2.      Defendant Vernon, and all persons in active concert or participation with him or his agents, servants or who otherwise having notice of this Order, are permanently enjoined from directly or indirectly transferring the Stolen Bitcoin and Forked Digital Assets that were originally held in the wallet addresses identified in Tables 1 and 2 other than to a digital wallet or account held by North Field.

3.      Defendant Vernon, and all persons in active concert or participation with him having notice of this Order, shall immediately (within seven (7) days of the entry of this Order) transfer the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

4.      Any persons, firms, corporations, or other entities, including digital asset trading platforms, cryptocurrency exchanges, payment processors, digital cryptocurrency wallet providers, developers, mining pools, miners, other parties involved in validating transactions on the Bitcoin network or the networks for the Forked Digital Assets encompassed by the Amended Final Default Judgment, and other parties receiving notice of this Order by electronic mail, mail

---

the assets); *Volkswagen AG v. Unincorporated Ass'ns*, No. 1:17-cv-1413, 2018 U.S. Dist. LEXIS 149536 (E.D. Va. July 13, 2018) (recommending issuance of permanent injunctive relief transferring assets frozen by PayPal to plaintiff), *adopted as to properly served defendant by* No. 1:17-cv-113, Doc. 74 (E.D. Va. August 30, 2018).

via postal service or mail carrier, private or other courier service including an overnight carrier service, facsimile transmissions, personal delivery, personal service, or other method sufficient to give the entities listed in this paragraph notice of this Order, shall immediately:

    a.   locate the Stolen Bitcoin and Forked Digital Assets;

    b.   freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets;

    c.   freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of the this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets; and

    d.   take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

5.     The freeze shall stay in effect for the duration of this Order.

6.     Should any affected cryptocurrency exchange or Wallet Address owner/accountholder wish to be relieved of the restrictions set forth herein, he/she/it may apply to

this Court in writing for relief from the Order and shall serve a copy of his/her/its request for relief upon all counsel and parties of record in this matter.

7.    Service to Defendant Vernon at his last known e-mail address and via Defendant Vernon's ex-wife and her counsel, who the Plaintiff Class believe to be in contact with Defendant Vernon, is deemed sufficient notice to him under Federal Rule of Civil Procedure 65. It shall not be necessary for Defendant Vernon to sign any form of acknowledgement of service.

8.    Violation of this Permanent Injunction shall expose Defendant Vernon and all other persons bound by this Permanent Injunction to all applicable penalties, including contempt of Court.

9.    The Court reserves jurisdiction to enter further orders that are proper to aid in the execution of the Amended Final Default Judgment, including further injunctions extending to secondary wallet addresses containing the Stolen Bitcoin and/or Forked Digital Assets, and to otherwise facilitate the efforts of or taken on behalf of Plaintiff Class, the Receiver, and Assignee North Field to recover the assets subject to the Amended Final Default Judgment.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida this 22nd day of June, 2021.

KENNETH A. MARRA
United States District Judge

# EXHIBIT C

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | BTC | 18.99487160 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | BTC | 18.98967146 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | BTC | 18.98047162 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | BTC | 18.97947148 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | BTC | 18.96667150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlk5nwlhwvdyvjhkxv6j3stnr6acvk4pp3x468r | BTC | 18.94967150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf9jy8jcl0c4uj6ku4xk2r4tru0wh5gpv0hhxd | BTC | 18.94917167 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv44fhfms65d0ta2gjr93hhaumspmnnmtkktzwd | BTC | 18.94834527 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | BTC | 18.94717150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qagzu867q6x5568kq7u6zv67q0jwamvzy5nmpqv | BTC | 18.94150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | BTC | 18.94067168 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | BTC | 18.92587170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | BTC | 18.92157171 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | BTC | 18.91450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | BTC | 18.91237131 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | BTC | 18.91187172 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | BTC | 18.90877156 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | BTC | 18.90397157 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjxqfgdazv3ac82pca3rmvhtmt0qzjyuhhyce0r | BTC | 18.87984537 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q0rpyhtrqkacl7pu8eez6n02v0elmxpefxm9q6m | BTC | 18.87357180 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx90733rhr0axjh54qsf0ahag8x6qnpmpuu052u | BTC | 18.86747179 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | BTC | 18.86267178 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | BTC | 18.85547181 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q92rmk5x2rlpw6xxsg8fkwhg6a3tpxjurehmmnu | BTC | 18.85174541 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | BTC | 18.84650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtf9ulcxkkgeax4anfaqgktgcpv6xs0l75vrrar | BTC | 18.84527185 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | BTC | 18.84437180 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfjt3am2ng6f6n9qtj83pknwjqv3vvzyc9f907q | BTC | 18.84224543 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q9ttqa8kxjvs0f2hsyz73f7wsevqs5yk2zd258l | BTC | 18.83527143 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | BTC | 18.81737170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qddf5h46ueunxzrth7ugdje3ckrtdvsadcsytyu | BTC | 18.81477187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | BTC | 18.81110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnxqe2hzy0gd42txn498c00mzwlxg8e6k6rudgt | BTC | 18.80867173 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | BTC | 18.80777174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | BTC | 18.80437174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tnpga7q97az88egfcf8r0whlm4ex0e9dfuu4u | BTC | 18.79184550 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qewl04khn2vw9z6csyul0wcz6sw2qkt0azpxjwv | BTC | 18.78617191 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | BTC | 18.78527150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | BTC | 18.78367177 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | BTC | 18.77937190 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | BTC | 18.77860000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6vlwr4xht5xxuh04ymxkc5pwknrh84dekfgsj4 | BTC | 18.76677194 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfesuqc7733v8n9f27v02uvrkpnh7lg4eg4kscs | BTC | 18.75747198 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qszmrv99xpvu6hlccqrn60y2w7hvulpaa3uxy52 | BTC | 18.75154556 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | BTC | 18.73937184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgpt0p9mvdqzu6mns0h83fj537nasf330vdtuj | BTC | 18.73317199 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | BTC | 18.72797183 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | BTC | 18.72417184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | BTC | 18.71647161 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | BTC | 18.70180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | BTC | 18.69667164 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt49076dc3enl5gpavmk9thmkdp32qjwze4g33s | BTC | 18.69334079 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | BTC | 18.69207189 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q02haks37sshfdhvjjxuay5rk63wkzw8w6xn95a | BTC | 18.68574566 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | BTC | 18.68007193 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdw4q7dfm264duaas5m0j85dcgf9wtdsvrfd375 | BTC | 18.67857207 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | BTC | 18.67670000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsry668gpxas5veapmms9uyn3ymjmqg6ktxuf3 | BTC | 18.65887210 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | BTC | 18.65470000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqpun5avj680y4f0r74savqp340a3h7q27rakq6 | BTC | 18.64747212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw4k5kqux3pmnhy2v6uyxammgfg3xhp7zfcqaw | BTC | 18.64517212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | BTC | 18.63857213 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhnkj96al60njv5g5560matfe4h2yrsrgzah8th | BTC | 18.63747213 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qwftjk3hsxr0kcdwz49fsd87mz22j6lxvdxre7m | BTC | 18.63464574 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | BTC | 18.62387213 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhuktu4c6z58la4yaxqd65jsk5rm3jnjgr8k5s3 | BTC | 18.61297217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | BTC | 18.61047201 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | BTC | 18.61027217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | BTC | 18.60677218 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | BTC | 18.60077203 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | BTC | 18.59290000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6zcffzdtxuua2dpcwcm76kuprnk4nl6sjleq | BTC | 18.58197208 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | BTC | 18.57787220 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | BTC | 18.57600000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | BTC | 18.57177209 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0gpal3c94xgpnzerz9vf37ezy3cewwxs9kt8f | BTC | 18.56257227 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqcaepk7fwhcrrhycwf7u36s03mre75p4wz8q5 | BTC | 18.56207225 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | BTC | 18.55740000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | BTC | 18.53707228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | BTC | 18.53627227 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | BTC | 18.51397232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | BTC | 18.50597219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzkzhxmdkd92gpjecexuu6l3smkck3gpyak0fdn | BTC | 18.49497235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qak0hctxcvxzvv82268aduhzga0ucjgv7jntkx9 | BTC | 18.49047235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | BTC | 18.48797220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qygssr20angjsfh86w05jaw592p6pmmgmpycaqs | BTC | 18.48087237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsgr59c6waqlrvnjt27zyusn4hn6tztw9hm7mh | BTC | 18.47607238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | BTC | 18.46977224 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql0zkzya4jghvrs4zu9ns597usn0vg0yvjzk7kj | BTC | 18.45527241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeg8s222wp7eg5qwzne36qtp3p486d8mg7pklc | BTC | 18.44754602 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | BTC | 18.44667228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | BTC | 18.44037243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwapa29tps3265dykrdqfc7vqzvn3aalju7wgpa | BTC | 18.43794117 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyp5k8wnjzwxh6asgy43lu0rc9cxstpwgxr8zgk | BTC | 18.43787245 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | BTC | 18.43540000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | BTC | 18.43257204 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | BTC | 18.43037244 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | BTC | 18.42837229 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | BTC | 18.42530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mkndq5 | BTC | 18.41637232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stmr3a | BTC | 18.41284607 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qjxlrs2996hn4jyfqmtctz2k5yz4kqxx7rklje3 | BTC | 18.39847251 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | BTC | 18.38817237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qez4284etcdvrr4dnfexcs7svyvxvsnrn67wwym | BTC | 18.38574611 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | BTC | 18.38507235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | BTC | 18.37697238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | BTC | 18.37377237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2hlde72l9v29zyaa5vxg5rcgkrpzfnueyrgz6g | BTC | 18.36181168 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | BTC | 18.36017253 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | BTC | 18.35457256 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qazqkqzve556n7sz7qpmsdn6u256ecx25aaw5up | BTC | 18.34957259 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5ccm | BTC | 18.34508727 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | BTC | 18.34487241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7d8a9px7662k008t86vgtl6rmrexavu3j4dxyv | BTC | 18.34337257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | BTC | 18.34067258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | BTC | 18.33407219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | BTC | 18.33127257 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | BTC | 18.32537220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | BTC | 18.31620000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | BTC | 18.31331835 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcna0xhl0fy4390uzp34x9xg2esxfpj2ejh89h8 | BTC | 18.30964622 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | BTC | 18.29710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | BTC | 18.29477263 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | BTC | 18.29117265 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | BTC | 18.28557252 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr3dmw4vv2mktsgsn0jlgy467xpvekcfrumsu3q | BTC | 18.27657270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | BTC | 18.27503476 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | BTC | 18.26117270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw2n3nysxe49afdzqan3c4wrmpm7x4khk5hesx | BTC | 18.25237273 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzfjkqgedfqhl0wmqhy63w9r5r7jr42nlfk4lzk | BTC | 18.24657274 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q89emdasydum0t050mc2nnyecuq6n5k5ugm73mj | BTC | 18.24617272 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | BTC | 18.23437258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhprvahqr7822v2z52d30g0c5kh6sluepenz3uv | BTC | 18.22517275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | BTC | 18.22437275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hcvntw9kplc3ngtt4jfxknaue3tsmywcvgswe | BTC | 18.22227275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyvhmdz9s8dem8r8fv29eghqrg0epx6ex50cxmu | BTC | 18.22207276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q293xfezr6m2qewfyewyu80z6s0cepvmdu3rdxv | BTC | 18.21847276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | BTC | 18.21497237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjfru6ucup7vj8qz2yle6jemlu7pkwjzywg4rmr | BTC | 18.21007279 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh2ewjjmfyy8vemyrg4cqw9m88s5ee49n3ay8hj | BTC | 18.20907238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjd86dlzsrelpkmkqx90khrz4kkqy9rzakjssdm | BTC | 18.20587278 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | BTC | 18.20027263 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | BTC | 18.19987277 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | BTC | 18.17468751 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | BTC | 18.17180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkzceuneeugyjxzkk7zwyf3cad0yzfga6a38rll | BTC | 18.16427284 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | BTC | 18.13967288 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | BTC | 18.13017289 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | BTC | 18.10197280 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | BTC | 18.08347257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | BTC | 18.08137283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsa23gmyjftuhva8c38ke8s85fp0dgqallcdtz6 | BTC | 18.08095643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5n374np68zx890j22ap4pymc8mmcs6npx0j3gv | BTC | 18.07767283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | BTC | 18.07357258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | BTC | 18.06067260 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy7ukgk79tj09tk0k55lytjevehsxqjt2f4y58u | BTC | 18.05327261 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | BTC | 18.04530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | BTC | 18.01837308 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | BTC | 18.01387293 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | BTC | 18.00291882 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgels4s2g3h9s3szc8r683pul006f9e96fvxzze | BTC | 17.99997311 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | BTC | 17.99498779 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfueehzprjl4v6p6p2kyv898svghj7xpkkceh7 | BTC | 17.97668782 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa52qty4j2d75kyp00yw76ylfutf32h9a7a249s | BTC | 17.97027313 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | BTC | 17.95887299 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | BTC | 17.95207316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qst8nul8lpwf7dd76w9tycwpmft2w0kdvu7fta0 | BTC | 17.94697319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwpe5p0p2yvvwytp4nfzdwmel6d6tqg3ak2g6r | BTC | 17.94567319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | BTC | 17.94537303 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | BTC | 17.92547318 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | BTC | 17.92027321 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | BTC | 17.90657323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8dhgqm | BTC | 17.89904684 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | BTC | 17.89747322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | BTC | 17.89730000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | BTC | 17.89547322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvujsyhvyj92u6hz2wy5986sgm78p9cal3kj67w | BTC | 17.89327327 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | BTC | 17.88137326 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | BTC | 17.87230000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp6k37n80pqjmu0x3d0kytq0nje5wdz73cqylm | BTC | 17.87130000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | BTC | 17.87010000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6lrlw2h6w8tjmzssz4mgymm67jg3l90mam6uha | BTC | 17.86582038 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | BTC | 17.86117329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | BTC | 17.85837314 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqej222ampvkmx500kd8fdmcze9jrlxnju5l7q2 | BTC | 17.84887331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | BTC | 17.84527316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | BTC | 17.83937294 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qetgnss9sv87q959n85qdsfqj92krqfvf8qg90r | BTC | 17.83827335 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wf7m8twmzsz0yljlxml9dr83k4qlw0d7a8586 | BTC | 17.83617333 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaakx9ccxm4ejdpg2rdsenefylyq47t4prrqwy3 | BTC | 17.83357334 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzzwclnfupsd5ezp45xdl53e9dgaqjsazhnd24a | BTC | 17.83347318 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmas7gl8mlr02rgjzuvtnkcet0k38kf5nxx94xw | BTC | 17.82337337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | BTC | 17.81317337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | BTC | 17.79507337 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | BTC | 17.78727325 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr0ph6em6wd8yjtp32620mff08kmq9z2vym0e66 | BTC | 17.78437341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | BTC | 17.78120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | BTC | 17.78107341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | BTC | 17.77447342 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | BTC | 17.77427329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | BTC | 17.77247343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | BTC | 17.76677305 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | BTC | 17.75747331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | BTC | 17.74867346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvw6dxs6kdhj8u5kcgfnjv8fl983r064ffrl9ed | BTC | 17.74267347 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | BTC | 17.74150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx0562vz22dgrc9fhkmqzk7cqllq8uah8qz7509 | BTC | 17.72257352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | BTC | 17.71097336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q36049yfh8mzwpjkumwmd3pfu54p66kcazvgjgm | BTC | 17.70877352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2wfup0r | BTC | 17.69384714 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qfyy963yh2tuajevmgklhs50mnvknwk0mrqww0f | BTC | 17.69107357 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | BTC | 17.69027340 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | BTC | 17.68087354 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmrtwmzurmjuwdk7zf7kkkgnjrykgzkleaunvsj | BTC | 17.67114718 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | BTC | 17.66197359 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtw0 | BTC | 17.65624720 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | BTC | 17.65507360 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q239mqha9sl63rshcc9lw475re064h0c7rf6ta0 | BTC | 17.65327322 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | BTC | 17.64877346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | BTC | 17.64757323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3cp58td33rakrxvu32txz6rc6yzf9jstjrgp8e | BTC | 17.64127362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | BTC | 17.62477349 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | BTC | 17.62120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | BTC | 17.61497366 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | BTC | 17.61447353 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg3dugzmtvwptcfe3hurrwqxqtpmpgjcvynp6ug | BTC | 17.61177367 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | BTC | 17.59784243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | BTC | 17.58697368 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | BTC | 17.58117371 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qjx4hdmhd7sz6tay6y2ejy77a76z5mmc7jjswzl | BTC | 17.58077371 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qphwx4t4y8h54f0x2rqas9uwk4vpt7qkh95ezuw | BTC | 17.57967372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7m87slgnmeczjqjyk6vgvutjnlc7cf28adv3u | BTC | 17.56967373 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | BTC | 17.56807371 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kkv4vpg | BTC | 17.56374734 | 2022-03-29 22:18:04 | 2022-03-29 22:18:04 |
| | | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | BTC | 17.56117374 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | BTC | 17.55897336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | BTC | 17.54447361 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | BTC | 17.53208849 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuavw2qrg8chdfcs3l86c5y96tv7l82kvzj746 | BTC | 17.52577380 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | BTC | 17.51377343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | BTC | 17.51194255 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn80y0czc8zggp5cgfx06ryn4h8j94z9r05zspl | BTC | 17.51027384 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xhyr98jwutaudgf2pjx2dx9v6cync8pw6vhuh | BTC | 17.50527383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | BTC | 17.50237383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9adsetpcf0skxwhfty7xfptlhtwsknwywnde62 | BTC | 17.48827385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | BTC | 17.48750000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | BTC | 17.48447372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | BTC | 17.48377386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | BTC | 17.48177386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkyg8n8ff49fkx588skmq6amgpqd3dkq35d6xnn | BTC | 17.47947387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycd55frpdxyrl9chsr9w09zqdlw95rduhhtzxe | BTC | 17.46717390 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | BTC | 17.46479976 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjphna0ww3f7k2npentejvsg9tujdcvvg94m7pj | BTC | 17.45994749 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | BTC | 17.45607352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | BTC | 17.44727376 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2c9sywyk4pmw26fqq4yrghwwqwesxg8dk0ktt6 | BTC | 17.44547392 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8vpve0q7j5gajz0sdxw2m8vfe07ssr84q53uvt | BTC | 17.44008824 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | BTC | 17.42837394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkhdf0dqgqknxs66zw5a2z9p37q52zu5d8ctakf | BTC | 17.42697394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd492029qfmn94x949s365cq0ccz8nnnax5jenz | BTC | 17.42187395 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnupdpftl05m5u7tjwx4kaak03ehcmy83eawa4z | BTC | 17.40614757 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | BTC | 17.40237385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | BTC | 17.39500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32tdgxl | BTC | 17.39314759 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qpvdct69ftrya5t7fwnk6h35lxa27mygy0efpmv | BTC | 17.39307362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wjcqgj9vnzmzce00qkktesj2f7txxktv0qap4 | BTC | 17.37587402 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | BTC | 17.36457402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | BTC | 17.36307402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | BTC | 17.36007402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | BTC | 17.35980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | BTC | 17.35977391 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | BTC | 17.35330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9pszn2gtp9wrktsvjpdy46zcc8qv46kzyevndj | BTC | 17.35097406 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q86zhgagnhgxqaeg0frrnrtvnvnm49dm6avyxez | BTC | 17.33464768 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qna9ttyfa7mm2y4n6ec9kjp9talvzdw0m70mapj | BTC | 17.33077411 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | BTC | 17.32887394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgnaqm | BTC | 17.32154770 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qx3w3ddsvttrw96gesyjwnww799hqhtvh2er7q8 | BTC | 17.31357398 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | BTC | 17.30747399 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | BTC | 17.30647375 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwq8t0xjxlw58u4jx6gn3spv4g83a49t6c4yw7k | BTC | 17.30070000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | BTC | 17.29389625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | BTC | 17.29167377 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | BTC | 17.28997413 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtgrfme3727t7cas3quhqxv5v7cnrpyf2pxfaw9 | BTC | 17.28707415 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | BTC | 17.28490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qad9xx5z9agzrlpun6c5m4tdtn0mx47sekev9e6 | BTC | 17.28274290 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | BTC | 17.28097416 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgh6079nr7lzzk3qegthyah8l3rql5pz7zzqdzk | BTC | 17.27454777 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qfc9ggl28fhfg6lysh9efxmeq96vly64d0ge6l8 | BTC | 17.26250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | BTC | 17.26007417 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjpgmrxux58j5cqrurn0gjyxrv65qtet4yvysd | BTC | 17.25887421 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | BTC | 17.24347422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | BTC | 17.22587424 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | BTC | 17.22160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ydcdfqg54n5ykhhq8f8j7nlgf06mhy9t4edq4 | BTC | 17.22157425 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | BTC | 17.21717426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | BTC | 17.20587426 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | BTC | 17.18397431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | BTC | 17.17935443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | BTC | 17.17917431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | BTC | 17.16610000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5nyvhrq6e8weskIxggjt9slcmdgzqvugn8zxy | BTC | 17.16257397 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | BTC | 17.14827436 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | BTC | 17.14827434 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjl0qq0myhvsk348ljg7s80jg5ek726ud267c5 | BTC | 17.14477439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | BTC | 17.14380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | BTC | 17.14207422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfamn5cf3mqet9kuqgnxdxtu359nh0y3l99g6z | BTC | 17.12897439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | BTC | 17.12877437 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | BTC | 17.12127403 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | BTC | 17.11457426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | BTC | 17.10897442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | BTC | 17.10710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexalk39p4 | BTC | 17.10624802 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9q | BTC | 17.10617442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | BTC | 17.10312016 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | BTC | 17.10167428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5c03nrf3qqr28mnr6mek6zst5ne8lxdf973s0r | BTC | 17.09887443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | BTC | 17.09497442 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | BTC | 17.09257446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | BTC | 17.07867446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | BTC | 17.07760000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | BTC | 17.07487449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdy2x36tju2y7aet2h6lyl30eat5kyw6r3zsu77 | BTC | 17.07077448 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qajcw4w7k5u376y4m5m8mmsgvrklwczpypu3dk9 | BTC | 17.04857414 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | BTC | 17.04720000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | BTC | 17.03897450 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz33kny7pznvfxy2stpp9us0me25nfkvl2vyjz4 | BTC | 17.03747453 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | BTC | 17.02950000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjuxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | BTC | 17.02830000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj60pmjg0w8yn880hz7e4dsj5m5qmdgdc4zeyw | BTC | 17.02564814 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | BTC | 17.02487454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | BTC | 17.02477457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | BTC | 16.99784330 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | BTC | 16.99007460 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvsll9fs4nc6e7l57gnjfaph07arhys0q866le | BTC | 16.97897461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | BTC | 16.97877461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | BTC | 16.97097426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | BTC | 16.96477463 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | BTC | 16.95937462 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | BTC | 16.95537465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxvlpltu7382mqasj590xh4pcgwwev5vlmf2983 | BTC | 16.94897429 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | BTC | 16.94087454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | BTC | 16.93287455 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | BTC | 16.93177468 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | BTC | 16.92020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5mesfn2aqr2246u592ae9cpsp0xykx87ks6mwd | BTC | 16.91697473 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | BTC | 16.90457458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfg0jhxgvfdd792vqh4dspzsgfarphhar3fexwk | BTC | 16.90397458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dqf3tr7736tfps90mgp6q0ly9ec083258ej85 | BTC | 16.88774835 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | BTC | 16.87500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | BTC | 16.87207477 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | BTC | 16.86780000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfp3t8f54lyq292kxhnsujuypk46meug7nnvwu6 | BTC | 16.86237442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | BTC | 16.85717467 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn8t5dfg6zs9y6n965hc4h5sq04dk6pv0vfr2yc | BTC | 16.85684840 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q00rxugd8hnjee95gklgxmuqgm0jps0yl87rzm6 | BTC | 16.85460000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9h67 | BTC | 16.85332374 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | BTC | 16.85217478 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | BTC | 16.84790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | BTC | 16.84637479 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtuy9zss5kxqq0ymcqt0xf0f46aqdxfl5sunp9t | BTC | 16.84577481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | BTC | 16.83947482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | BTC | 16.83480000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6h2sl8p5p0m0aj4nm8g5ch72l5lcrt7ylmr0 | BTC | 16.83387483 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | BTC | 16.83087447 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | BTC | 16.82640000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | BTC | 16.82277485 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | BTC | 16.78867490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5hl230ne5mcnfl6mudqc6r9e6mtzjxwdqs545k | BTC | 16.78537490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | BTC | 16.78094363 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | BTC | 16.77947491 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwvllgzg0nmu6lt54vyrwldfnpnrgg5jkxr5en | BTC | 16.77677492 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | BTC | 16.77597490 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | BTC | 16.77207494 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | BTC | 16.76160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q99q95dllhw7kggfaysrywg4ukqylv5qjwre9yk | BTC | 16.75967458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0ec3 | BTC | 16.74874856 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | BTC | 16.74597482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | BTC | 16.72537487 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ar2k774pv03mpm2ss5z6m4xegjkjsalppq90q | BTC | 16.72337502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5zkyaktqq73zml0xgpwcwfc7nf0fqgsrce977m | BTC | 16.72147500 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ehvxywk84ue4fhle5h6cdpzp5sd7ckx4fh8dv | BTC | 16.71347465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql8ul7amj8keq78tfnkw6qfclee9lup9n7jpp9z | BTC | 16.70947502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | BTC | 16.70110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | BTC | 16.69957503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | BTC | 16.69847503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | BTC | 16.69537504 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | BTC | 16.67897508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3xx9xuu64awff3r2p57dplrd2jtl2700ad2zy | BTC | 16.66677508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | BTC | 16.66227472 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy9q9s2uucgwxhc669wstq2hz6lr0ycz8w7guv0 | BTC | 16.65827509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | BTC | 16.65647495 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt93gck3pljrenr8fcvsgj4cees83mdsmp9cwag | BTC | 16.65437510 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | BTC | 16.64327475 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmj0rl42r5m6w8tfrt895smwmgxjafk9llla25h | BTC | 16.63014387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | BTC | 16.62667514 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | BTC | 16.62187517 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw3lwdqs0scz4ljjtc24j3y3pq5jg5t9vxzjvcx | BTC | 16.61124876 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | BTC | 16.60677481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | BTC | 16.59967516 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | BTC | 16.59800449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6gzalvjskxz64xhsvnvyqy630ruwfev3496c4 | BTC | 16.59774878 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | BTC | 16.59657519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | BTC | 16.59107519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | BTC | 16.59057519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | BTC | 16.58457518 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | BTC | 16.58427519 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2upgn | BTC | 16.58354880 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | BTC | 16.58037506 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | BTC | 16.57927509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | BTC | 16.55197513 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | BTC | 16.52650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | BTC | 16.52200000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | BTC | 16.51567533 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | BTC | 16.50857534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5p20szt49dlqpjputy95qry6x0722q85qkh0l0 | BTC | 16.50597532 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7a05d4rxqres3mhygdnj75fgynwvwsgkx56fu | BTC | 16.48967534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa08lld2hqhf46tk29rwk0cpmlz02hszm9pmypf | BTC | 16.48637535 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | BTC | 16.46877523 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | BTC | 16.46717536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | BTC | 16.46547536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | BTC | 16.46497536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsnwzd9j3ujj25xlzcccwxwxew00kp4qagp9ur4 | BTC | 16.44937541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | BTC | 16.44107540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | BTC | 16.43897540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | BTC | 16.43737528 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | BTC | 16.42747544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | BTC | 16.42417544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkn2s2lx3sg0ce4sxku52gkdy8x0pn96tghy58e | BTC | 16.42207545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | BTC | 16.42177545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | BTC | 16.41997509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | BTC | 16.40397512 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | BTC | 16.39317549 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | BTC | 16.38677536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | BTC | 16.38297550 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | BTC | 16.38270000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | BTC | 16.37827549 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | BTC | 16.37707551 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | BTC | 16.37617537 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | BTC | 16.36877553 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | BTC | 16.36852488 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | BTC | 16.36567539 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | BTC | 16.34877543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | BTC | 16.34407556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | BTC | 16.33597545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | BTC | 16.32490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | BTC | 16.32037546 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | BTC | 16.30587562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | BTC | 16.30497562 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qs06yv8k3czdmats0h7uqlfv9l79spjaja55dc | BTC | 16.30357562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | BTC | 16.30320000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0q6dlnhmr5tr8p8lvduz3h5v830kjw0gtfl480 | BTC | 16.30217563 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | BTC | 16.29770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | BTC | 16.28807565 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7mkye7zfl99mj46gk3dlmsxf7d82nkfhlv07l | BTC | 16.27214927 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvvfc6jjpc3gczt3cz8par34sveysppumqdsk2 | BTC | 16.26967567 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | BTC | 16.26857568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | BTC | 16.25131814 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | BTC | 16.24717573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | BTC | 16.24117536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | BTC | 16.23547573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q537h8wdcy47c5km7wfnhjvjjmn3t3r7g9cdegp | BTC | 16.22007575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8jwxj3zqeenc9jarjhw7x0khjpxxrj40y4kjjc | BTC | 16.21907575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | BTC | 16.21857573 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | BTC | 16.21647575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | BTC | 16.21227541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | BTC | 16.20787579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | BTC | 16.20667577 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmyy92mvl0ex32533jat6vf8qpgfl7pen8yslw9 | BTC | 16.20374937 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | BTC | 16.19447543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | BTC | 16.18970000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6rmq4zxzqd8cd7ngn89mm3kkc78yk3wg49p0p | BTC | 16.18877579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | BTC | 16.18317566 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | BTC | 16.17754457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | BTC | 16.17217570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | BTC | 16.17027582 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | BTC | 16.17027570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | BTC | 16.16927581 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | BTC | 16.16587583 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7tduuw6y6lmmwsyqsky8rjzzqq6z39c2tpahkx | BTC | 16.16397585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | BTC | 16.16037584 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | BTC | 16.13957589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | BTC | 16.13197576 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | BTC | 16.12580000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | BTC | 16.12513798 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | BTC | 16.12434428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | BTC | 16.12247589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | BTC | 16.12100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | BTC | 16.11417556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | BTC | 16.10177592 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | BTC | 16.09227596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | BTC | 16.08307595 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | BTC | 16.07137585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhhnkl5s0 | BTC | 16.06524958 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qvmhx0l73rv08zqn7pznz6jweq0qsv4ngeyx45m | BTC | 16.04374961 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | BTC | 16.03767602 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | BTC | 16.01197606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmttrg3 | BTC | 16.01107606 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | BTC | 16.00857606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | BTC | 16.00767593 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | BTC | 15.99387611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | BTC | 15.98764970 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | BTC | 15.98637608 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | BTC | 15.98127611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | BTC | 15.96162187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | BTC | 15.96147579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9w0l | BTC | 15.95354975 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | BTC | 15.94993826 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | BTC | 15.94877581 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | BTC | 15.94837617 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | BTC | 15.93980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | BTC | 15.92627619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | BTC | 15.92487619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | BTC | 15.91677620 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | BTC | 15.90657610 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | BTC | 15.89127612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | BTC | 15.88637625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | BTC | 15.88490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | BTC | 15.87067627 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | BTC | 15.86537614 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | BTC | 15.86260000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | BTC | 15.85420000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | BTC | 15.85407630 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | BTC | 15.84827596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | BTC | 15.84077632 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | BTC | 15.83437634 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | BTC | 15.83137635 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | BTC | 15.82587636 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | BTC | 15.81160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | BTC | 15.80157637 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | BTC | 15.79947638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | BTC | 15.79837638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | BTC | 15.79117637 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | BTC | 15.79100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfzdjjk70w900new3mtdqu50qx6kqjckvqj2f5 | BTC | 15.78517640 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | BTC | 15.76777642 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh29xuvfqqnvdduptgwf20k9hk3xfwpwv06g8g9 | BTC | 15.76277643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | BTC | 15.76247642 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | BTC | 15.75020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | BTC | 15.74717611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | BTC | 15.74597646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | BTC | 15.74527612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwf797nleh32nj45r4g6waus57me7fm2trf7hzy | BTC | 15.74297646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | BTC | 15.74087646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | BTC | 15.73607647 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3phtjf | BTC | 15.73415007 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | BTC | 15.72747650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkmef7n3jf7qzvw2vmsyw5ajlg0q4nncyznl8fv | BTC | 15.72567651 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | BTC | 15.72380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hat5tn99c40lpxyxkrnzzyrdju5qtnd4eelqk | BTC | 15.71807650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | BTC | 15.71267653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | BTC | 15.69767653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | BTC | 15.69327652 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | BTC | 15.68237643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrhv69 | BTC | 15.67915016 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | BTC | 15.67677656 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | BTC | 15.66047658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | BTC | 15.65957659 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | BTC | 15.65897661 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | BTC | 15.65157660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | BTC | 15.65057660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | BTC | 15.64870000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | BTC | 15.64407663 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqvg86jny4x0rzcgrn83yv0npsyt0gmtf9calvn | BTC | 15.63777662 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | BTC | 15.63487649 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | BTC | 15.62437664 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | BTC | 15.59137657 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | BTC | 15.58753879 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | BTC | 15.58597670 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcrpz7jn2vv0rpqx3mydrc476dxe45c73fa2j7n | BTC | 15.58577672 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ax65de99hy2zhnehlglzcz4dcd0q2zrz79umz | BTC | 15.57657671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | BTC | 15.57207658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z9dc | BTC | 15.57056502 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | BTC | 15.56477673 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | BTC | 15.55497674 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68m | BTC | 15.55080000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | BTC | 15.53727677 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | BTC | 15.52577667 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | BTC | 15.51297681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | BTC | 15.51277681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | BTC | 15.50990000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdjd9k0x98qs9dzx2a7e57zzmzhe2afuyzx5nvj | BTC | 15.50357682 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | BTC | 15.50227648 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | BTC | 15.50227680 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | BTC | 15.49737671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | BTC | 15.48920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qedc5gw48guna7yuay3jrj8qxh2hrr3675k4kyf | BTC | 15.48764524 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | BTC | 15.48337685 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqunj | BTC | 15.46515048 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32jvljhvkxqx | BTC | 15.45937689 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | BTC | 15.45330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | BTC | 15.45207676 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | BTC | 15.44547691 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | BTC | 15.42967679 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | BTC | 15.42014568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | BTC | 15.41807693 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | BTC | 15.41767695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | BTC | 15.41207694 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | BTC | 15.40757696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyhzte | BTC | 15.40655056 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | BTC | 15.40157699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | BTC | 15.39770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4q9hmk8s92jfntysw7e79klp77hpxzph3yrzr3 | BTC | 15.39577698 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qhfxtnr2ns34k98ren48ug9mv8fsp447haqxnqz | BTC | 15.39207699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | BTC | 15.39107699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3edh96z68djtkg07j2wtqkr7hzr4es0qa9hz8l | BTC | 15.38837701 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxr809kdh6twjvp0pjgg99n34tuptdlz86kurwm | BTC | 15.38807699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | BTC | 15.38527698 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | BTC | 15.37790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | BTC | 15.37117700 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | BTC | 15.37057690 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwqe8lyx6h8zvse3rl9rt0cmjaks4fpgtj8a874 | BTC | 15.36487703 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | BTC | 15.36167701 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | BTC | 15.35927704 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | BTC | 15.35650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | BTC | 15.33627695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | BTC | 15.32282422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | BTC | 15.32107696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | BTC | 15.31887708 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mjejwyfp | BTC | 15.30825071 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | BTC | 15.30817678 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nudjew | BTC | 15.27595076 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | BTC | 15.27397716 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | BTC | 15.26937715 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | BTC | 15.25287718 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjyrahygf3yy44e5cxgft79jasnrvzp85g0zh8 | BTC | 15.25117720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59gm7 | BTC | 15.24735080 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | BTC | 15.24577720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | BTC | 15.24564594 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | BTC | 15.24237721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | BTC | 15.23147711 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6r8vk2mvz768qd5qafvzgyjlc8jazxkxlhzgn4 | BTC | 15.23077725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | BTC | 15.21667725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp65vzh293c2ngyqcydpu38t4uk25huj3utyjgg | BTC | 15.20507694 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | BTC | 15.19857714 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | BTC | 15.19137696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | BTC | 15.18397732 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7aptdtc87wm272kd7fq5g3v0tpuxr9aggwxt02 | BTC | 15.17045092 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | BTC | 15.16557733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnx2npkgvq54vf5mpyf7pmtnq4mr9fp4klv2xvl | BTC | 15.16317700 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | BTC | 15.15450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | BTC | 15.14107736 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | BTC | 15.12777738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | BTC | 15.12250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn7wzj273v5hqpz8gu4mhhhnj8zyv3gf65wlxru | BTC | 15.10917741 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3evpauvv | BTC | 15.10685101 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2fdg | BTC | 15.10655101 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | BTC | 15.10507742 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | BTC | 15.10457730 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | BTC | 15.08867731 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | BTC | 15.08787746 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | BTC | 15.08127745 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | BTC | 15.07337733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | BTC | 15.05947748 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | BTC | 15.05187738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | BTC | 15.04920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | BTC | 15.04837750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | BTC | 15.04814624 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | BTC | 15.04737750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | BTC | 15.02960000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | BTC | 15.02777720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | BTC | 15.02457721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | BTC | 15.02437754 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | BTC | 15.00787723 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3.70618106 | 2022-03-29 13:58:11 | 2022-03-30 11:36:45 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 2.20563584 | 2022-01-06 15:48:14 | 2022-03-29 05:47:59 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qfvtcxxxfvcx65f5wq2p5f9s64e0kgjlpu2dg6k | BTC | 1.94636578 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | bc1qjchu79yew2wv4mt08xp57vvule0dq49xf5m2d2 | BTC | 1.49701725 | 2022-03-03 06:42:18 | 2022-03-03 06:42:18 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.29111901 | 2021-03-21 04:43:57 | 2022-02-09 17:30:18 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 0.97565993 | 2022-03-27 22:35:33 | 2022-03-29 21:27:37 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q60vu5wptrcw528429vthfapxsmr3stl3trkdkf | BTC | 0.89351412 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Kraken |-| H | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qd38e9k75d5l9zdtfz8dk35uh0khfjz40a6vamj | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qgk63nhphq0t4qg92aey4hajunuqd0zmjj5etkp | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkh9j59tzsgfpm5r7yzxzjv8tsuemeapdlkhur0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq600x69vtzl2l60tntfhz39lnjglh9vgpwtmm7 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Bitstamp.ne | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.59772461 | 2021-05-11 09:43:18 | 2022-03-03 08:58:50 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcr | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | 3Mb5fYVRqgsvvXBLAG4DpbpPNa2mKhSdYH | BTC | 0.56907181 | 2021-04-10 11:29:37 | 2022-03-30 11:16:56 |
| | | 15LvA1NxD2musvaqsTe7jTL38jnhG3XhR3 | BTC | 0.56892175 | 2022-03-28 16:25:01 | 2022-03-28 16:25:01 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4wgkthjsed7zpnrsz72ld37g55h6lq3lc94e5r | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnnxkjj0fxun6dyqaucp22kyt7mhpn9nrxwvfp7 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqe0c2hdfwgafvuh45k4pnejfx0hepa02845wzz | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjdgqs5ckupyxu7fh2rnqdmw7jrwkqlskv7sevt | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqp5rcklcd2ac798qc9avt3v4hmr5ezazzr0rcf | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwt564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep3r | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzxap | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitcoir | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| OKX (OKEx | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 0.45738987 | 2022-03-29 20:14:38 | 2022-03-29 20:14:38 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| | | 17BbJDYvPLFN13d4DcUXSYmLUfG9253TmE | BTC | 0.44901103 | 2022-02-12 13:43:44 | 2022-02-12 13:43:44 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-08-29 08:30:48 | 2021-08-29 08:30:48 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7nzqdrrr87hnyhjfxwlenqgaphmv7pychkhxnc | BTC | 0.39986846 | 2022-03-30 01:01:44 | 2022-03-30 01:01:44 |
| | | bc1q9sc42acqcup8djtjkpl9exx6juqr44ccj36zah | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkm2tjzj0c52uwku8m9d3nva32c0pqdpffgdazy | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtu27fkqjycqf52tgws24v24sa33gg5n664m97t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1qg29njpg7ee0gdhtcgunjhg7fs8uqjfwtpz2kza | BTC | 0.37951898 | 2022-03-30 12:15:25 | 2022-03-30 12:15:25 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 0.36666516 | 2022-03-23 17:12:18 | 2022-03-23 17:12:18 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qex5hptzfcxfmnhspmxsqaj86e0u8pjer4k2kzs | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quc45a5p6frshw4k6tmrw2awvccvx6usa94falw | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy24jsqwrh3vamd62983jw4xnnqsc0d76fkafx0 | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5lr6uqwq2a4lrwtf5h4f8agysvrc558c05ftlk | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1pukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwytfj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitcoin | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| | | bc1qhhd2ny5ae6s53vcz4u4f3xsy893ew8hl647qs4 | BTC | 0.32497947 | 2022-03-30 01:20:11 | 2022-03-30 01:20:11 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | 1CixWyvkSLseDGpkC7Fbm5qFDbZ4dSN41x | BTC | 0.29979908 | 2022-03-30 03:16:10 | 2022-03-30 03:16:10 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxet5vq0xztrf4pys9vy2742cjfux7grrj3qvfv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| LocalBitcoir | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| | | bc1q89fqjd7jx3sgzdlfe7zcgla3st9lv7q9mehq95 | BTC | 0.22356966 | 2022-03-30 01:22:45 | 2022-03-30 01:22:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | BTC | 0.19649979 | 2022-03-30 06:54:31 | 2022-03-30 06:54:31 |
| LocalBitcoir | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| | | bc1q77wxatdmg46ps9zjd0v83cn4f0dprumremhupp | BTC | 0.19495577 | 2022-03-29 22:10:34 | 2022-03-30 10:57:06 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| LocalBitcoir | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | bc1q84dwk8eayjntwzsp8hnxg0ezcv6a9waptf9v24 | BTC | 0.18493648 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Bitstamp.ne | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-05-06 16:41:07 | 2021-05-06 16:41:07 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| MEXC Glob | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | bc1q4xyrapnzamf4k3t3edd6k32872xf2kqff3284q | BTC | 0.11486260 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.10062081 | 2021-03-28 22:24:57 | 2021-12-17 15:03:48 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cv | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OKE> | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mv | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKE> | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | bc1q9qtnxs4vjtdpmflav5n6xck0shvsjw7wxy49qdxnpn92zr | BTC | 0.08904310 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitcoir | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | bc1qla5t99qf4j4muwulftwnawrggnddlw8rx4kg3t | BTC | 0.07549603 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | bc1qcmm3vk59junfzztae9hz82kq4p8s5myaygjpd8 | BTC | 0.04870071 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q6qtk68af3yjg7fzn4992eh96m2wk4g5lkxc58t | BTC | 0.04858017 | 2022-03-24 00:25:38 | 2022-03-28 20:48:20 |
| | | bc1qd6rpjyzhym7v6ug45r2kf4g5c5xm7a978m7m8g | BTC | 0.04830540 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qdvrj6w6q9gnwjk8k80f9ht3galnx3swkzmxfy6 | BTC | 0.04577013 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.com | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | 1PsNZVAfJq9y2Uvy6NQhj1CzgrjadY3rua | BTC | 0.02744252 | 2022-03-29 05:34:01 | 2022-03-29 05:34:01 |
| | | 3PFz8DYcpqKiE7fm6LFvN7f4CynaZiWM5n | BTC | 0.02651832 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 33UjiQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | BTC | 0.02424595 | 2022-03-26 18:47:48 | 2022-03-26 18:47:48 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0k: | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| | | bc16urkwxxa0am00ax2xaf4nv4htnclfy30jd9eg3 | BTC | 0.01942788 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| Coinbase |- | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c66640f07d83daedbebaea | 2021-02-26 16:12:10 | 0.03899375 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb39382651371f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6823 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a8007759212485f492717a0baba695ad9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365f1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:08 | 0.05557181 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 |
| Binance | 165aq15H6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde043697 14f290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f4567f1632d7471cd7b8bc3ad4f238e9d4af32c12790b552805 | 2021-08-18 21:05:21 | 0.00564533 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02112634 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be18be64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb2266711 0a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00bb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29ca055ee4553ae92d38e8154f8d783699cbc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b9587494826 7094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-01 01:15:12 | 0.03542405 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299df4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d2272040668ge2a5f | 2021-03-02 03:05:04 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e4399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24o4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad6d049ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471h69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c46f13aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd048758d0af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290ff7b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea06caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050089 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a8988f19d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb67333a1a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556eb5c09a9e4d | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda82737f1f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f7348376874751'9ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:19:00 | 0.04171713 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14b0025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301ff8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f947 1f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f8f01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:30 | 0.05667784 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff41339f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f37840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f991e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:21 | 0.02817524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf944109 1f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df01357 1bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d5d6e9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323ddaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b99bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f1b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf64161f8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c86655f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e9587039b2ea0b7750a4885430f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4fffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec0987f8ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a451 7f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba2659125504 1b3671bdb4b31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b910f4e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.03399193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a62261357d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:58 | 0.07246795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc022a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd15ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-12 23:34:08 | 0.05070322 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c034395 1bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f731 79507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ae85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1BgNAxggpfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Binance | 1BgNAxggpfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441f6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-12 18:22:03 | 0.02473646 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed204171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f6c1ba7c2b8fef7e7aa07a4c6b7b60b4 | 2021-05-04 09:35:22 | 0.08468491 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-04-24 18:55:51 | 0.02743932 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23efdc35dd811b9af98f4ffa02ee79 | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b6b5e1025e779e00435455c019a22712851e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70caddddf08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b96c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16443056 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2b3c9ffdb40e5423535dd647b3adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9ede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1c6b6fb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cb7fe13eecddbc905881f69bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563edded7d440277b856bcfabd33dc90bb220838e21cb65761 9b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381cd70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450054 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:57 | 0.00355832 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c80266led70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 04:10:01 | 0.00285859 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-28 18:18:39 | 0.00619967 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:17 | 0.05763398 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | 1NNCt8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-26 16:37:20 | 0.00796355 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:04:58 | 0.05800039 |
| Binance | 1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430538 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | bc1qmazmlmkyl399Sl3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2021-04-08 02:56:14 | 0.09098950 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 7772b328c80f80cfa6a13a9c61735 1c55123a4aa63ea41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1d3d334eee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.11945304 |
| Bitfinex.com | bc1qnfd26kl2l9lkyezchn9xa82k3nnyla2ascdzuwh | BTC | 0038498013696653372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a57618664f4800c4c5d5cb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a488ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-01-27 04:01:46 | 0.13900212 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-01-27 10:10:37 | 0.44955517 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 4c07b5747f83768b64cc144ce30575ec3994a825465cd9f07cca9c017a9b39cb | 2021-01-27 13:53:39 | 0.00471650 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 893e6fb0295baa10f1fa40d2739634bcd86da8c3a31a1756024e495df1dd4e2b | 2021-07-25 06:15:20 | 0.00434547 |
| Bybit | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02663377 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e8265999a5022c85554451da3ce4846d8a5db990aaacc7 | 2021-04-06 18:01:50 | 0.03027401 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | d0a118890f4d51014842491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 7e5aef08d0a60bc9a095bf76908457b20d51d13c257af14e12216a7e47c74ac | 2021-06-01 09:10:51 | 0.00206339 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.01937410 |
| Coinbase | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 88410d37b5b3bda9597a995caf501f5f16ffc9b736234bb0012b953df53dff56 | 2021-06-13 10:54:59 | 0.00040478 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 82eb001dfe6a3e4e5018aac935c7034289cce30140eea369959356d4ffa14d2e | 2021-05-14 18:13:53 | 0.00200474 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0b9a79b1c0d56d2979d29cfdeab91bfc84e67e6c25390918eb772d16840678da | 2021-06-20 10:23:50 | 0.01240189 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 8b5b8611bc4675377e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca70f74b049c346c | 2022-03-27 12:26:43 | 0.01594793 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.01014591 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.05389263 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7a311228299895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.05437416 |
| FTX | 3Lvr7473mA8fiJzpc6qH4oCh1AtGPTJ8ZA | BTC | 1988291a78b4da392634c665142ffc51cf0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 757e9488b44b4042f7285d0161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | f705742b6d6001725c2aa7e938ab53bcd772e693e553404eef81306261764625 | 2021-05-11 09:43:18 | 0.00203789 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | e0b6bd04e0899d7e28c1d9b64cbb954407c9ed23394e6796f8d8c778c9cff9f0 | 2021-05-12 23:52:44 | 0.00218700 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 71a3154a19ce076b8cfac72a4cdaf503a68bf4a9817950aa30152c4a33adfa6c | 2021-06-03 19:48:39 | 0.00992896 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4c5cf2bcc70edfaca128d9fc8d55a8d52fcbf0d5cfb971b9686a5ec24e17cdd2 | 2021-06-07 23:49:16 | 0.00474785 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | c41c81857f2f0a962a4c879ce214c61861f266b5e170b91553a9b2f47dcc55f3 | 2021-06-08 23:26:25 | 0.49170189 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1d8c3eec4138065faae5ddedc96285466b570d5abad675ae503b8154b5671fa3 | 2021-08-14 07:33:00 | 0.04396490 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 89ab445cc7eb32c4a96df51c5af67101f9c41e04202ccc66c3a0e4dcfef38619 | 2021-09-08 08:21:18 | 0.00202197 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1171b6b2f6778b8b77627624b20249a44419ae9a11ddbbbb3f4400bbd2cbecc8 | 2021-10-12 04:40:18 | 0.00750975 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 74dd68c0e621497ba640dc9a0ad17d9157f64d3b9304278aea6e312e449e2a64 | 2021-12-03 20:50:31 | 0.01079987 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 18be9cad91885dd5646be9298aabf8fdd3e8f6b4779de400e96994d2ddae40be | 2021-12-31 11:41:10 | 0.00299774 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | d873349852d04e14a427421133f436b06183bc1c91f0a2d90cee9d3784f8474 | 2022-01-25 14:23:39 | 0.01148853 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4e60eeb301fdaa6536995ef00c3c0b09fd34a6ff17a3a044d57c8c8258c402ac | 2022-03-03 08:58:50 | 0.00833826 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucqgwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915dbb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62fe68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d11b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595ef87c8 | 2021-11-09 08:25:49 | 0.00283408 |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00312824 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | f169f58cfc3f26149ca63cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-27 11:00:53 | 0.23962043 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 5c3491287cba1540a73e2142eec0ed2a27709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09037640 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 89ec88d94a7af13cfdebcd39497deb2d68e90ae666b68f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21372302 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06210102 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 43145226bb1090d21e9149b51cf47564ed03322a00a335b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e6 | 2021-11-08 05:46:14 | 0.11189912 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3640890801124aaa1e96122036fca384725821f076cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16422484 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 0c05cc7b2e3660c759bcd5b88455b67677a6efb829e9f6fede81277c18082475 | 2022-03-30 11:36:45 | 2.53189439 |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed11250464723e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790712 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | ae2ddf7392ff040d8847f09a9570c944149e6c2836ebbcb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 85f822aaa672440b0b96822e92516ad62fa2521d284b4eadd3dc8c5f46674f96 | 2021-05-24 20:46:01 | 0.00192306 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | d3e01346da5679a12427f66f30d9e7ac33ac441cd2fc329d28f223f75cb8af8a | 2021-05-26 14:25:17 | 0.00793220 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 6fd3181ffc978d5650fb279cfbb06a53cb2c48d3c537ef43336223e43ffb02db | 2021-05-26 14:47:00 | 0.00838441 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 589a16457266fc3a5a38eeaf6313ca000fed43a6a7620cb8b876534d5848b540 | 2021-07-12 18:07:53 | 0.08935756 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 8d698c0949ddf94d95a0b54980928c9d72d836108dbfa9b0c00880160c8398ca | 2021-07-17 23:17:13 | 0.48519395 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 630cdaf07d5287e81ad5fe399a608551cc6d1bc497e2b00dd328288c8adacb6a | 2021-09-07 22:56:08 | 0.00207386 |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 6ef161dde9ece6226ee021df8c15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524fc2df61ff6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.06193736 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f5561099aff968177b441 | 2021-05-07 08:25:40 | 0.00516423 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924ff1d60085efde2598dbfefb04635fa1c72f6139eb2021ff68d | 2021-05-06 12:53:18 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945 | BTC | 77cd7c1f5f497c90z971a075116b4e2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Kraken | bc1qfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3i | BTC | 4b2e43cb1f58103206c3c1e4384d3d35631483166c8cf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| Kraken | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43c | BTC | a21d66a33a94d74e7e6963f84ba869c2e721b0fb15e5b1472a81c78639183f61 | 2021-06-22 18:34:31 | 0.30821102 |
| Kraken | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64l | BTC | 591e968eb3f5a2308f8506bd3ac198b67d48d9beca370374771fdcb05f969ca7 | 2021-06-22 19:40:48 | 0.13533877 |
| Kraken | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmr | BTC | 28d9c1c5e37f084d9d5a122728b8b83cd2999e521a14424c03d620b32efa9d6b | 2021-07-03 22:43:08 | 0.20477522 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | bca61545fed990f7fbcb6770fcc7293617cf789dd52b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 76a8cf8bb1ca401e8edd5e7881f31cf05e5989abff43188a08fc443d624bd412 | 2021-08-20 19:33:42 | 0.03065334 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | b9242ff492d52f927fcea70c8fc61a8f3faf4bf1e5a5f92b957ef160d07fa63b | 2021-08-31 02:32:28 | 0.52053266 |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | de94e637991447d9ba3303c100f13a7b4871d8c4317ebfca81d2719d2b8a5728 | 2022-03-21 20:40:59 | 0.08008933 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 85def204d28e781b085cb206c865cd764c65936560157e567312582ddb95c7be0 | 2022-03-28 08:30:23 | 0.09401955 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | 2022-03-28 08:33:09 | 0.00406935 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | b2d01e29150b491db1766d9cd66c74b98ff2fbbf16be3da113551c8f96e4d5bd | 2021-04-28 15:08:19 | 0.01693697 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 27d559c7bbf9195802f6a427decd5831ed3377449e66fa2a42ff347a6b1818ca | 2021-05-13 07:26:45 | 0.00209749 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | d6e99026bb5d9bc4a1f5e4ef8db1e04bd9d203cb14564cf0a0f2f4ad8febf255 | 2021-08-01 19:49:50 | 0.00230687 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 5d08afb0d6ff194a68ad8233b193d64a34fb88677975ee619bf8da1e772cf5d8 | 2022-02-25 17:33:35 | 0.00346875 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 9c3fb4893c3696fcd945a7e0a6bd2c759ae56dc7d33c2aa01001cd99fca5a4b9 | 2022-03-20 15:01:48 | 0.69684316 |
| LocalBitcoins.co | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| LocalBitcoins.co | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| LocalBitcoins.co | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 |
| LocalBitcoins.co | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d562f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| LocalBitcoins.co | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | a84eaa29aee1b78168804414c6daa6bb15c7a984d0f99a02384386d2ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 |
| LocalBitcoins.co | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98eff1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| MEXC Global (N | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 4c94f894f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.01853309 |
| MEXC Global (N | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 770b462b0e3a3647357c35df2fc736c9ca1691c77f758b5bc029242af6d50c2c | 2022-03-25 02:20:37 | 0.11033151 |
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 38802700198549e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.08954865 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 5b48f4101ac5130748b01a6cbd68a86d79aba9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 4f19a72bfc68da87a2e81809231c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 614be3d79a36c2a33710a7f666242b8c5c856b897dfd1b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05176749 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01806631 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | f73c064054b0e6c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.03846658 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd080a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0bdbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0db81f196bf5b78c5799f180342476a97eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066d145b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3d25f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f4885a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775e22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:18 | 0.07237954 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f99022b | 2022-03-15 06:06:52 | 0.00263360 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451cc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643ca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de31f89c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d8041f6f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e155f1bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |
| WebMoney Tran | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:06 | 0.70461396 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-03-21 04:43:57 | 0.25867847 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-03-02 09:09:00 | 0.20235584 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 7cc302ab0b17981bf3cfe417db4740352eef670a19e94ce697146183b554d8d1 | 2021-06-24 13:46:43 | 0.79275800 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 34e4c9637dc74562cb6b34794c7b95d3bcee3d70bc7c5082d1a19a880b871872 | 2021-07-07 12:43:07 | 0.00461458 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 64b928666b306c4b6d8e19bf5c1b9be69eb32960f0e474b86a85068476898fb7 | 2021-07-20 06:36:21 | 0.01759928 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 367991140b014de77ee3b226b2664d23b2425b122633ee11572a0c7f78ce4539 | 2022-02-09 17:30:18 | 0.01511283 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15838508 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.16469817 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132a8d0877e114 | 2022-03-21 21:27:53 | 0.77691223 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 655bca9dc8f1549726ab6f66bb69c54170eb5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT D

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 7a6506d43cde822003590a9e1f82e37eef2c57ec67c5060f480ddac3474dc9ad | 2022-04-23 20:00:45 | 0.07600530 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5af5aef3c4ccccda56a472986305d08543a83f6f0736cc842680f9ae57a0c5b3 | 2022-04-23 18:42:40 | 0.01683183 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d0573e81b241e665e16b312f0f27ac909d33adc9b2092dd659292cd8f49f8f95 | 2022-04-23 13:02:04 | 0.04495456 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 836cf06fd42b4e61875e94aba9f20da7662cc4a7d891c7e40c431282dab92b8 | 2022-04-23 08:21:59 | 0.00464632 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 22cb62bea4ae0b79b7ed6f8a1253aa1cf1bd5885130619866c5909165da18ba4 | 2022-04-22 13:00:06 | 0.00953437 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b5778fc291c133462eca2bd0235f7c04bc5009de0403b594054cc6e71080f540 | 2022-04-21 19:43:26 | 0.00889113 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4798ebd86b1ee03127ddaf1c76d58f6811b708078244f620c5326afab69ae76c | 2022-04-21 10:12:48 | 0.00745629 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4c7b697f5e1be47e6004411650d9db5ae0cc4aef46b4e11734cc9f804783fca2 | 2022-04-20 19:17:36 | 0.00723998 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 15f75ddefa3b2f0420aece1ebe80ecf0bcb52f26fe7989fb53ad02612d487d69 | 2022-04-20 14:24:36 | 0.22606672 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 299fbcc8d0602ed43544266c08d0836bebef55f3d328329d6db85ff23716f421 | 2022-04-20 13:01:58 | 0.09457232 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | eb693f53a175571d7373bd6316daba7d1a591145586a147a770b1bc4f3276d02 | 2022-04-20 08:21:38 | 0.03584825 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 56a667c6f281b8a7c40f418099e3d73df1912eeb3d0a44284c57708ca6350a0c | 2022-04-19 14:53:50 | 0.11808524 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | dae74402dbc3ded01c27b1af98891e07d92ef4082dfb274da5aefe44e97772d4 | 2022-04-19 13:31:45 | 0.22651353 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | dc50519c0caad123c6ad22ec6910a1b1992560df8d67260b4839510a34439c9a | 2022-04-19 11:31:41 | 0.11741108 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 34ba1a3a6c105ea904b9e78f385b62afd6c0eabd85f6272fb971fd7746bcda2a | 2022-04-19 08:20:58 | 0.94611653 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 66e4cebca82707c590e355147e24bad34c7f320de4d847d0b148e6351f60c003 | 2022-04-19 08:08:51 | 0.14980393 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b13dcb33f9adfd3fa0edd57381797c9c930f53cb48c57406b9d4011f8fdb2c70 | 2022-04-19 06:48:26 | 2.63175425 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 557fe40f9f48465ca21f9a77924cf53081d2098d5d4fcfbce23a51f3bd68eda2 | 2022-04-18 18:46:34 | 0.00473414 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c1089619a3cd497fc89b573fb10077d852deab44711384b3538c188ff58eb4b3 | 2022-04-18 14:11:24 | 0.00231444 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 2ea37545622f3016154435e6943ae4e682432d244fb4ce0b695fb05486e8ab97 | 2022-04-18 12:37:35 | 0.00317779 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5faa96d202fe01cfd857b8c5b4166f6fd92c137f5a294f02555ee5a5112ed9c1 | 2022-04-18 10:35:31 | 0.00317183 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 18bcf9b0d96dd0f5770e8ee8c0a3d9f7c121c4c98baaf9c56664481b05ed6f64 | 2022-04-17 21:13:41 | 0.05712675 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ccacaf2574e92cace8855cc96bdea37c4d2c6bc321d7d1d2d7ff09f93473454d | 2022-04-17 19:28:40 | 0.02618579 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 9efaafa15ddcd5c75d2348fdae059a72d27e2a60ad0124f54c7b92ce00096c4c | 2022-04-17 13:25:23 | 2.57306553 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | bfccf8c64e2f859f9bd18512d15d7777bc7ae72afbf2e76b3a25cc3f3a462a69 | 2022-04-17 13:16:25 | 17.26372497 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 1ace2c4c1f0a553a3b4d6e1d644d707cf3d6ce6ed311a4cba33babc3a522c0ad | 2022-04-17 13:16:25 | 25.63895669 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 74ca0a5b9b77832c1558a8599d056cf76fa28e3ad0ea1639c52af0e234087f83 | 2022-04-17 13:03:47 | 20.50280690 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d7f6f937919ff0a4f2d9e69e064ed9766a3e5a93f802863401d97980d0317ea1 | 2022-04-17 07:17:59 | 0.00471304 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | bf9120251636b377941eea9beffe9152061173391eebc9a441cdc2cb902cf8c7 | 2022-04-17 02:03:30 | 0.36350947 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5016c76516cdd95103e7f58d4d8a8416d783370f07946s2a9d74729217ee75c7f | 2022-04-17 01:19:15 | 0.09376985 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3b59d46218fe6a038ab70e23b6100574beea84258eba36a5369f065ae949e596 | 2022-04-16 13:22:22 | 0.00731582 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b0bc1d981e5c6725d1337ef3c106a083fd8d4d6181bc362b9adbf4feaef3f2d4 | 2022-04-16 08:21:02 | 5.93346104 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5419cf60ee348bea2c75c34efec71b1953f6564acb705551c6bb95f65af62d64 | 2022-04-16 08:03:18 | 1.33327098 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1372265098837860a27a4ab77e4c4a7585388fdbab93ad42edf6deef6f131d01 | 2022-04-16 07:33:29 | 4.10598070 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b6802095d548f90cca334ce5676f31560f3c62033cc26521b01e0a8393190b48 | 2022-04-16 06:28:28 | 0.15426202 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1dbaa92860fc8018bc6ff2ec5693e6ae5150b8a787ddf3a214192a7d88e84b95 | 2022-04-16 05:43:14 | 4.74948452 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 079d67f4b02d9d9c99d3e6b3b0e28a0bfbfb4c47a61a57854cc15a5b4a1c6f92 | 2022-04-15 11:27:49 | 0.09999917 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a38fdcaab723dd9b6c43ce10fd2252d2838ebbf4cf4e2c1db655033abd88c9f9 | 2022-04-15 01:12:56 | 0.00229749 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 118e11b6f4d3cd42fd7366c500dc5b0040d658dd017ecec47b1b39873bd905ea | 2022-04-14 14:42:32 | 9.35024909 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 9f8d1414deeb2ba0821572d6a06c49db9341d0babe26aedbc928386f28cc9f00 | 2022-04-14 14:26:47 | 8.96868824 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0c9f74bb383ec75bec63c03230480979d7cd46ac864721dc77b6abf35d2fe6bf | 2022-04-14 14:23:25 | 10.33202234 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 08857232e095aa1b0fbc6da24b48704abdd12b8316701aaaa13719a70c1513b5 | 2022-04-14 14:03:28 | 8.74995105 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | f022c1ec26b1681b591e47f27738c9e5fbcd441709e9f1224f18112ce2dfcf24 | 2022-04-14 11:06:41 | 2.44944628 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 381760a9dbd66545156819323231c276f2e69a79481c3fef7f0f4b807d891e05 | 2022-04-14 09:52:49 | 11.68281263 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | e857a30c17c7f60a308dfa19b267c2f3d28de79929e7717e3b883bc6b5a34fc8 | 2022-04-14 08:43:30 | 9.57153650 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 3465eb5c269e993b109b56ef3e8f4157938dc183b24e90814a28d132f1cff1c4 | 2022-04-14 07:17:35 | 7.66229605 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | aa74a244673458315bf0bbfc291eb7fc7a1fb8710fd130ca81dc097a4645ddf3 | 2022-04-14 07:17:12 | 8.49572733 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | b6f9144c76e74c8ecc9ac1efa02777e7ba3404d5955dfa3d7f2a2165eec0cd7c | 2022-04-14 07:17:12 | 7.15849321 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b47097cb7817cb041ad12babc6e4f3f1f361ba3a22b90344b43ee0f1362c9cec | 2022-04-14 07:09:14 | 0.86996645 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 76ecd3bfaddc4dbc62b4f90e93718d7f6427613723383445bcfa5e5731927ff9 | 2022-04-13 17:50:06 | 1.51299418 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | efcce77d529c80ebdc728d0b74674a2ab8e87996f23d0973f2e095ded724e123 | 2022-04-13 15:34:07 | 1.32568874 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e45bdd6fcd406492707b425f16b4935394d58fb24c86c13b85b25b091160045f | 2022-04-13 14:11:34 | 1.20363147 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c637da65859c44157b09fb712ff7a2434a756960afafc69c71f0c1922b8d0ee6 | 2022-04-13 13:24:52 | 0.22940786 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c0670f6747d0955970b8cf9a054cb2210b8841e4102bb75febcd8ddf55766481 | 2022-04-13 12:04:08 | 1.86705977 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b31b503338a50c9a6475adf2459d2243af09c6a9bd477ffcbe2016999aa2ae93 | 2022-04-13 10:59:49 | 4.75919542 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 46fcbc6e9992b2b379744d51f04f4357a5a88de67eaceed1491a519cc0653de1 | 2022-04-12 14:10:37 | 0.46663362 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 699e4fe8b8ef52ffe474253e60513cf8957112139562521ba668c214054387a5 | 2022-04-11 22:49:02 | 0.00326772 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | be911681c3b4a5de15a370ca4c3f0a060362f4a79d61a821dcad0d61ab09971d | 2022-04-11 15:10:28 | 0.00205172 | BTC |
| | | | **TOTAL** | **184.3061802** | |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5XWja | BTC | 406.76641482 | 2022-04-20 04:12:21 | 2022-04-20 08:31:30 |
| | | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9kxW | BTC | 209.79934016 | 2022-04-20 11:43:53 | 2022-04-21 09:57:48 |
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | BTC | 56.40695190 | 2022-04-16 06:28:28 | 2022-04-16 09:43:19 |
| | | bc1qagwkg93sxs2c2zpc9f7fkansaus3vj99gwacdd | BTC | 34.81406752 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qy2gpvyhqa3qr76vzy95efq00j8zedkpwhmc98w | BTC | 26.29076038 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ9V | BTC | 22.37543254 | 2022-04-21 15:42:50 | 2022-04-21 15:42:50 |
| | | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | BTC | 20.35760805 | 2022-04-21 15:03:50 | 2022-04-21 15:03:50 |
| | | bc1q4knnv9futs5v8qz92tzrgg7fzhtw57yuzsjdw4 | BTC | 19.96630681 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qm6rqmazef3rhscgpnejqlwhx5ycrx9u2gf454q | BTC | 19.96401214 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q7k5txal9g07snr8pgt9wcy0a98fpvg872f9etp | BTC | 19.96245848 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q36p39n9qls3nl0q9r04u22y57ss99svge8y05x | BTC | 19.96125254 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qcz3f2e2gkdmszh5teurvjzmh4a0acjtm7c8dr7 | BTC | 19.96116935 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q2gkqmmmc7fe7nfy5c5ufymmtqra8ujut90h7fa | BTC | 19.95733156 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qj2klyeuvgwrpzd5y79zw3fkak9kmmr6ahnfajd | BTC | 19.95657495 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qm55e0gj94xkd4f5pa0jfdwwy2wcrpm89ayp4q2 | BTC | 19.95632583 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qe37kvqxr90xq9cs6yl5kdqs0d9u203tg06tcu9 | BTC | 19.95622676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qus26500ta5savxgc55mk00utu3r464uds46ycy | BTC | 19.95500765 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qa07cr50uv0ju87f4gtkfqgshwgapwplvpn0gv6 | BTC | 19.95413658 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qjh4zzs8njpau5pc83m052eqdt4zckwk902gtrc | BTC | 19.95325924 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qheguppv5g0zedfqyghmfzkkdzcx2c6zjnwxklu | BTC | 19.95174295 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q3wf92ytsku6ymfdpsmrrzr24juz7vz5wmwpvvv | BTC | 19.95118440 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qyulwtm9jldk4jctfj866czmc7zuck66weh6yvj | BTC | 19.92102036 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd8et78f4a9jsc2cv580peuwx42n0gj2h3rqer9 | BTC | 19.91651815 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1q5az6mv7g09rmrrgl35eqx0fu8st2yz8sc3d6ux | BTC | 19.87350459 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qqhczda5pynz9ez9e4ydk5ngdt7stjau77twp5a | BTC | 19.86546717 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qqxu4k9slzqv4vz9gznyvdqyta5p8w0n37lsxyv | BTC | 19.84699538 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1q5wm60uk3lhx7q29fcpzdaym5h7jrm8gyhzjwqy | BTC | 19.83869771 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1q3l8dkh08sk4syhr3sg0va3c0cmqg9ha4z2gtvf | BTC | 19.82476141 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5d3yu4amg4ee2vszm77ksre3w6022j6uhzxj42 | BTC | 19.72178383 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q5msfd7me5ufp59kdgqfgxftcnwhsq7qeq09599 | BTC | 19.66298295 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1q9528y6vfh98pzmp9633lxdqha6k5aa0rvkcasx | BTC | 19.65182691 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qwrjw9xs07sa7semc402dn9fgzz5gg0jr83xelp | BTC | 19.59080134 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qqvds6l2fpr8z89c3vhfzwtwcr8jwp7pv3h3mz9 | BTC | 19.56785985 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxcuww6c93f7rw4aw9rmjsv54grjwuthg3wxyn9 | BTC | 19.56780368 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4qgpdgzau6v8fs907q82jn087s4t4673sjfenm | BTC | 19.56778579 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q2wxu0cww96656shjwmz6c534trdjzdretajqzl | BTC | 19.56737194 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q5cjj4y92gtgnjzngj6tvpcfzj4sk9n3zcz9y7p | BTC | 19.56670997 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qxdf0z6h0stuy8fhv86tgm7lpgsffkn4j8rr24h | BTC | 19.56590521 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1q299hjkx7ksz9m83jjd9j20dg325z6zxrd8f3wp | BTC | 19.55538503 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qe3wprlxk2lxcx4nx8kp6f65jsg4ehmrl0uucmt | BTC | 19.55260334 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qrffssclxyn7my3lt66pmmdhvpvu53w8lprwcgg | BTC | 19.55224613 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjzc0p559t5kjmgtfe74lkwhl4a8d069rrakpx4 | BTC | 19.54072625 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qv7tt7cdzrlz2ke6cjxgg27dtp8q4zr64dd67aa | BTC | 19.51957591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1qtz78s2sphwqagrl597h4wt6yp85w6mtjxc3m9y | BTC | 19.51675779 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qrcfyuhnqrnawkrvuuqxtnt46whadmprs8h352g | BTC | 19.50478600 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qs6rqq56dpdkd8w5y8erj8fle2ljh7ymx6wzedm | BTC | 19.49217967 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qfytn69k4ptm7wam3ac99sevrhw8xw2wf63lxwc | BTC | 19.45578430 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qjchvgdgdzmrpdx92vlewcng22wnztm0d96w2pt | BTC | 19.45574617 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qe6wxwqrz747xtfcryk7pauwm3009pwv435rcyz | BTC | 19.45569270 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qymd80hzdvyeyayzg0hvm7jt7ecjtjlk3dnjax3 | BTC | 19.45566220 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qxc7dp9ukk9qla48nsdau8lknd9dyz9qqnej7rz | BTC | 19.45564994 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1q2xz6l9csn2qplj0szw0lu8wnvyzv2tpaf4u423 | BTC | 19.45560130 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qlf8ualgnrwam60q4yx7rt4arjaxf826zw9zmnd | BTC | 19.45507498 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qk3r6q7c0rxz7vgkfq2jd7xzq30fpvs4v7dzt3z | BTC | 19.45496697 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qvavwmmyktcmzsye39zhyjy7lqxv8ad3k2a0m07 | BTC | 19.45371984 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1q6ttkz0nnfv5jw7m7lzvdn9pjt5ylccfud2v7yg | BTC | 19.45335476 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qp8neq0phq5l43cpnvn5xj3mmxz0cwfc3kq6x8a | BTC | 19.45309288 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtndq5r70yyw9l22n5dqwmvacmrtgn8392n4ldg | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qwy867d2sgc5sd0h44sdxm3hy0a3u9d75ysdpw6 | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qsmaygf9cs0kz54m3fdhqh0x6h7pjgf8qkyd5mw | BTC | 19.45235665 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qdjz5vfzceutn2pwejag3qgdcsqfvucq24gc63j | BTC | 19.45222138 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qh7a7puqx9dc2u7esjj6tap23mq3ts0qepa4yjd | BTC | 19.45220411 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q8gsuvawanvtsl66q375q8a6q4glfgxrcfttmdv | BTC | 19.45194037 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qzfkvas955ytlhq9ahsrqm3au2vzfunv8j83ad6 | BTC | 19.45165678 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1q8sah87wq8s902xz5f9ky6yzdwpw6xv8jtnx2ck | BTC | 19.45160337 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qk0fda2efuxv36udkwwhm6pssd0xdznuvhd7cx6 | BTC | 19.45082384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qm9az69ygfc4v2jvtvh7ercxp79cueld82kcecx | BTC | 19.44891162 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qtafhzc5pslh6u0l3lls86szt76x862u704r69x | BTC | 19.44827489 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q0mwdvlywzkck2vu8radmwyq6tvzm2052r0rhj7 | BTC | 19.44598148 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qxq88awchrpg4yq9f7swqlaxsandskvxthk5a4f | BTC | 19.44445234 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qyz9ypjy48cpmm07080nlfv4vqu34adgsat8a44 | BTC | 19.44427247 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qsuzlgjqkftm2dtpc3kx3yuscsgla956n89phdm | BTC | 19.44419588 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qyxu5x3wtzsn3uf2ulvzeke9vx9md5wktvkptju | BTC | 19.44092492 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qsnyvfnp024f2yefvne04ur9z7nuh8nqhkpjmgj | BTC | 19.44033147 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qe5jj6dsxhw5336uyg09c5r85lx7wz72u4ffgzz | BTC | 19.42947176 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qacsq4gskyrcn446k4fawelk2gke56ns4sqhyyn | BTC | 19.42413224 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qd4uzj7nq0c8hcxvflghqer27ng58ky85r5mucy | BTC | 19.41769438 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qr6ylth4lnm2lxhvegrusm96lkjhu2gp9m59quw | BTC | 19.37929819 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qee76erx687ptvmfh22rny6nmcna23sms7pktdk | BTC | 19.36435224 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1qupfshpm3jh9kx4ysa3e69f6zu590aw264qvj44 | BTC | 19.25982821 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1q36vdvsk76kv8wc07geazq8vcu8ee594heujdpz | BTC | 19.25777903 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1q9ha7dw998m6wg94s5cgugegdu3w5qzfx25y99t | BTC | 19.25748306 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1q6an7n69yx6sx88gk352dnn83cpayec8vah2vkc | BTC | 19.24673000 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1q9jhqcq2ns9duys58dchwu4w0mnshjfakv8fdl3 | BTC | 18.18903846 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qnp9ee9kckjjsgw3y9w2sdvmpqfy466d4dlrwnt | BTC | 18.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qw3aq8z2ug8zp99tg553ccpdstfgd7wnhpxwgja | BTC | 18.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2zrkyzy25mmmk9708m84463u6de6exe2g7xwyr | BTC | 19.18433525 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qdlcpgxwwss040mz7dm53kuwvwa8aamdl857ymw | BTC | 19.17786037 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qd7w3hjnzlus2mpplxymd0yv2fwurlp8ngfkpup | BTC | 19.17694507 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qll4dufqy8sjtq60y3shyar9zl0wglhq8khm8j6 | BTC | 19.16799068 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxe06m6te4gy9twzthwlzf2jjmpvr0qhfqz6de3 | BTC | 19.12032484 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qtqk2l99pk06jcr3t5yhgd8gejtcj9ctuyvmyh3 | BTC | 19.11702942 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qngmxxfge9lxrpf77xk23ga9h9g9dkkupp9ywcu | BTC | 19.10817430 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qs49ry7nt5k963r5v3nc8h76xt9p69j6rugcqyk | BTC | 19.08682383 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qnudj7ehxx7a35v20cc5jxxgne9a2c3t02wmk20 | BTC | 19.05603379 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qhuhz5h8g7dgn2fj0dzvxmlvq77465lxfwappwk | BTC | 19.05580547 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qql2ku4lwcgt57qjkveekuyjvqj5trr8uujtw0g | BTC | 19.04316000 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1quft2ltjfxshhepley4u74y6gm97kp3aqf8kdjx | BTC | 19.01204069 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qecs2erz6dy2nc8v9v2v7vey759u7l4zncyaxzq | BTC | 18.94378430 | 2022-04-05 19:50:19 | 2022-04-05 19:50:19 |
| | | bc1qn48u9h50vdchnetl6h7w3dhwrsk6xw92z4pfuj | BTC | 18.94300703 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q5pc9mdw63mymej28f25tylkhxtsqfvnzeqnk7f | BTC | 18.94221451 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qvl6xvxh03m9nq2l3mxnwh65lgjr8yu9xv64vpg | BTC | 18.93957649 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qlt8jm0upd7aphu4t8fv55desgglgupg9p8y806 | BTC | 18.93451674 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1q0gjknjtrgvpupnpm47823uq8mgule04zvq66ag | BTC | 18.92755770 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1q3pgg5kpe7yxsrrqk9sh3z4snxmvuwlqgx2lftk | BTC | 18.91488775 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1q4vn6rueh896uzg5qk6tsze9rvu40p8wa5q7m88 | BTC | 18.91445954 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q0grpvlmlhw43p7vfuxrdkuhxa9u32dgk2x7sg3 | BTC | 18.91415217 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qwqdw3c92wvj03ja5sgpncz9w8fvj869efl88rj | BTC | 18.91294225 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0ef2th7yrml3jwgj6m0wlxp20d2e07yqj5rn23 | BTC | 18.91030397 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q9t477a7r7yj5rg4fld44kg6qj4vpzduchj5jz4 | BTC | 18.90717220 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qhyx3cccxgcwgjq0llq5ev2wtv4h4yelysxrhkn | BTC | 18.87940717 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qpdl33tpysk6rl49x4plrw7ue25xa3zarfsrd46 | BTC | 18.85017879 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qavjy2a557wk9tng3ujsn85tc7j4v7zwhksczyc | BTC | 18.77806176 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qlhquylnat6kljvq5aqjlt3nquxqma9yah42qm8 | BTC | 18.77406199 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1q4zpk2sxv6qlkffsnzmv644u8mtvzawth7nyfsu | BTC | 18.76673022 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qturhyntjth7w9h6qz0np7rqklkak0a3htthr6m | BTC | 18.76381096 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qcxs75xc7rgdsmetsxzdss0p66ly4v4scrseltd | BTC | 18.66179411 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qvr0dhaqwekc0g0m8xngvls4v4ugja2frnvelly | BTC | 18.65859696 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qnn7lp7060q4l2jqupukdxtkjszlu664nk48ue3 | BTC | 18.65373257 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qng3yh6hfzuu3emn4gpt8g9dggtpjj5mf9j2afg | BTC | 18.63050654 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1q5a9grpw9u5jrjhhh047shk3ef88788azndtcw2 | BTC | 18.60930875 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1quh6x5shxl6syyywe053zdl98urf95hgy7uzp7z | BTC | 18.58368775 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qjkuvk58kvqv7q6xeap9yzg8qcv93kcz3l9w5qp | BTC | 18.51952398 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qt8hjnxd5xj04rgfuq9j3mpnwwt9rp6ypfx3wc7 | BTC | 18.50337658 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qq4hfasdv9fy8uyq6ax2f6zy9wqqsnxja7234q7 | BTC | 18.44018263 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1qvm2f3dxngykvemv5mnpenddr4m24y343qnm80a | BTC | 18.43188570 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1q7s4xxc2rvmjcgvzljpyxzfm8ekqeqvnjar9a9p | BTC | 18.43184520 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qfpeaapcxadefm3n9k85dj8d85r6rvtrssq5ydq | BTC | 18.43184520 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qh2ne7dcuy72vcv9sq48jpdztgzp35echu249y4 | BTC | 18.43182480 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qhhat2eds9n0l6xqvzhwr609lm84wku6hy9xezt | BTC | 18.43180440 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qrzlc0dnpdmkhra8tqpnmak99945u4e50lc9g5q | BTC | 18.43180440 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qran9a7gc7vsj4l43jhj6wz0fvl6qgu9ve0j4aq | BTC | 18.43178430 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qc0af0gkyd6ze3df7jd95jq6vlepl5xtl62p6ts | BTC | 18.43177646 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qupaeazhaue9kpp7ffexk5s6l4rf8xwd6wauvc3 | BTC | 18.43176511 | 2022-04-09 13:34:28 | 2022-04-09 13:34:28 |
| | | bc1qm455hct6cckvrzryrfy4v3etrzyfrsum8txvl2 | BTC | 18.43176390 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qeqhsntu3r444fyactwahmwmtdp5zrcj5kj6zj6 | BTC | 18.43174853 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf3f5s0m73qfyuku405jsccqhtdu928te53j7uf | BTC | 18.43174853 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q5kr7u3537flkzccsuhk2drzkl5vvjcyu54vfxy | BTC | 18.43101793 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qfxwg6kkmxmkxunwczp6l2x7chw3j98dz4wev7l | BTC | 18.43098998 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qtkyu8qegqg47ue2034jlr26jcqerzdu65a5w44 | BTC | 18.43098998 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q3k7qpszvfqetg6vth7az2kr6jwysv6zn4m2w6q | BTC | 18.43096204 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qucwzeaeldv5zk7zqrpafnle9g7ggde4n3vlcjc | BTC | 18.43078796 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qk39na3q7mgyrjgr58tvwmy2wjk8y7g4twk6gaj | BTC | 18.43034082 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qfanm5z6v5sjclgqkwd4xpvt77juckc2gm8feh6 | BTC | 18.43031152 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4yw0uammtae5f6x5aa4ww06gzlv32rmqzm84fs | BTC | 18.43020351 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q2zf7ue3x0nqqp9dh27f5k8shlt4y2gw4hk9dl7 | BTC | 18.43017558 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qs4fffumtyrgxv3g5ujz8g86gne3pcmxlcn7yaq | BTC | 18.42950510 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qms8xceacre7mml4kdkqkhnvxavanz48qc2ws7m | BTC | 18.42944496 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qwauaj7h973h7sr7zvfn4nhj5tzkwlx2x5lp20u | BTC | 18.42892030 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt08zjxzyzs3zycag6mz9pwjnl2rmjged5vsynp | BTC | 18.42868179 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qa8q67dpt96vl7yhf99ex8vp6plhjuqdzv3as70 | BTC | 18.42796493 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q3qsexhvxkew47akk74mn00fjqz7xyjtzsm40fn | BTC | 18.42773301 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1qz6fjyhc0xt292svpqhwcj9y25jfyg3gq50dcah | BTC | 18.42766168 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qzsjwrj37dmr2zdqqgqf4ndv4cqrwan2dqsek8x | BTC | 18.42516583 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qrutqvtv3vx6dc62nss73tr9kg07xrs5x7du632 | BTC | 18.42452177 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q9c0jgswu8f2as6kuqzepkjv0qlmtdngxsj82er | BTC | 18.42364598 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qjr9ldly4su90z0y0dr5d98ut5gdgnlmd5qk674 | BTC | 18.42355294 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qz5tn83lrnc8vn09c9424ykx38tz6gvek3f6375 | BTC | 18.42310554 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qqas2a4c25k7f25yktnzjj7ayd7fecu6vqcee8q | BTC | 18.42041415 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qqzaz7gdr7xlrmpt3y06ntmde4uveh50q7heg2d | BTC | 18.41637899 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qc8gxftnz9uqw7uz2jwpr0raez306yryfte4236 | BTC | 18.41230760 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q6l7ys92ygygwzewahrufhhkgcq2zc7vf8fcskn | BTC | 18.40875448 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1q48wfaajwh4lyw5w77la602gj695u00dwte08x2 | BTC | 18.33726519 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qmm8v8xqgaenemt77yg4lscjlej39plecurqj38 | BTC | 18.32297846 | 2022-04-24 14:28:19 | 2022-04-24 14:28:19 |
| | | bc1qw70exctg8ajtqn8emcpwvr856x5dms4x2tmrvm | BTC | 18.30780392 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qgtqpkh0kceetzcq7j30fwl7cpqa9v7quhlc55j | BTC | 18.30038440 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1q272p9svqjk8z8nvjjkujf6fzkhu3s5mnxrfunc | BTC | 18.27254137 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qr228pfahtm05evl8225k264u7rsjxf05leedje | BTC | 18.26051061 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qzyazrc3p4csfx2r3ahzp36r2wncsv9nwuj5tsn | BTC | 18.25628811 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qm0p8zfgkujy7l5kss98rq3l76393ur2h2wdxll | BTC | 18.24905805 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qdtga6v0cagq5ysr68jysqnunjas9f6ycxfr3nh | BTC | 18.23595047 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qmhnycdq2zmua7vfrmasja2c02w9k49c0k7pj8g | BTC | 18.23330818 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qhk6f3kagt77ac0jnggzynptkxzjxzduekpf746 | BTC | 18.16108691 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg5j2439gk6q0pre0h42msn8n69dmvd2mf5caup | BTC | 18.15383140 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q9zn5424fk35ry0dxenmujfpg8lztcgwwhjvwgk | BTC | 18.15378570 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qcvzvdufxazcmpu5w96lv97p5ueuqwg7hq0lh7v | BTC | 18.14978701 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qsp52rryry5ue4854ympe5n53urj7lrtahzm8e2 | BTC | 18.14978701 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qnq0r2nlxhrld75955lpdanadshq2x27qyk4dt0 | BTC | 18.14030184 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0xnxh7ktt5qgz9ccd78kaajwxj3acltxshuqqf | BTC | 18.12631910 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1q866l3ptsnyxu6zhk7quqs26am6nwtu0nhppsv4 | BTC | 18.10185170 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q4t5kejky3thfmr54m8drdyylt8j5y04yqjnpk0 | BTC | 18.10061474 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q0nt3wfel77nhufycrws6rhynwxznv782ufpn83 | BTC | 18.08975771 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qulc5k3r6camygfu8f6ahydyem9he7pv7uxcrg8 | BTC | 18.08647415 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qj7x2kkfyn8enmnd4wrzhat6ludw3aug28krts3 | BTC | 18.07571724 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qjh2m9004z7v63ev7pcwke2ht6m34yfpadec0x4 | BTC | 18.05333330 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qzesg5lk6kyz6lu0sefqr8hgfxxj436sdnernuv | BTC | 18.02471852 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1q899d56ts8ya3e6xhl4uyw3s5k6s2twk0g2r56c | BTC | 17.99901750 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1q782hm8z7g5697fq43z7jwxjrth2nmtg2jjqctt | BTC | 17.95622273 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qp3xml0zhkw7amcwzvp8r3mh0tduf30tpl8wc4v | BTC | 17.94681680 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q4sm8spmtzq7hrxyryldrzwrd85nnjun0m729u2 | BTC | 17.94249362 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qryqnmu9yff43rpdczfr6wnmgj2ym6pa9qf5na7 | BTC | 17.93247942 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1q87rl720qqw9lvll008gf870krpxsu839dl54u3 | BTC | 17.93069760 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qafjxcsl76jfn0jx3mmt3fzenn5hm0l7r2dmz54 | BTC | 17.93068628 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qa0zxk5kffkmuvxts893rga9cxhz34qfk8r2h2d | BTC | 17.91412989 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1q2gevny4jxfnsk0zp47qvx7q82sv26hre480wsv | BTC | 17.89782342 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0c2as0zxl3gjg6m007f83d79nk2gqqwudu44c8 | BTC | 17.88168574 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qf9q0nnjr3gk9636mtzxm5jchtmpemayvg8c7yf | BTC | 17.87912367 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q8ptrq3plg5yx37xdd08c6r4mkrasrr7fua5ml7 | BTC | 17.87383903 | 2022-04-26 16:09:23 | 2022-04-26 16:09:23 |
| | | bc1q435pm0ne7a22qegur3zufqmxkfmkd9t3hedutn | BTC | 17.86897718 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q7clqjr8yvx53nz6r0hp5dm7s73m43xlcl7jj46 | BTC | 17.84374029 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qqm4nquw5dqttyw0cqycv3y3ucvsnvy203hpjj9 | BTC | 17.79428745 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qcq6tecdy7vg8rquznypkemsknkd9tz3mrxnznc | BTC | 17.71914685 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5vetflew0qn9m4upxeflgere38sst9knqelg57 | BTC | 17.71092288 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1q7dxs5vsz2v6julnsg2jjxt0pnkwwlxpxhh5t58 | BTC | 17.68048136 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1qp9tp9v729989cun0jcv0ma0k97lgugenk5mf86 | BTC | 17.67253800 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qa69pz82sfvrsuyta5knx67d6tyg5mt8n036qqj | BTC | 17.66343200 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qnnzg3x7aqgcgap4gw2y3gqfmj5v6dxd09zm48d | BTC | 17.65434280 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1q6glky8888jnchu96gqw23ylss477z9xx76vrhv | BTC | 17.63235554 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qw44m77y7wgrqc7y06sa9vd5e33zjuju6xncvuh | BTC | 17.62501241 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qnmjy8742hpwdzy2z4dqysacjg4dc4zvdxp5qus | BTC | 17.61256790 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1qha85re3lggu9ur82zjuwhs5v9lgc8txp6k9ejr | BTC | 17.61253169 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q08a2p8wc948t764nqa4dtt0e2xe9xh592g0ndk | BTC | 17.58779852 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qthcn7zzylcawwtvxxvypz22g70t67fcfl88ufk | BTC | 17.56921761 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q78c5nemauxj5mu9pk50x0vsvmgqzlwz2z46t5x | BTC | 17.56824684 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qwzpgesfeqkaewc5vhywr6n96npdv4lagpvztjq | BTC | 17.55880440 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q7wph0s3k84xp9zznczuysw9t9qrjha6547965h | BTC | 17.55508855 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qrrzddwgu93ejhfs3nxfwkdv8mqmgu2drry7x6j | BTC | 17.55445244 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qm29luc0yymqxj6ylhx85aa5s9djdgwf7cktn7a | BTC | 17.54256617 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qqv6psvywhpvwn83juhr06lgc5ncgeuvl2gm6f8 | BTC | 17.49118632 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qw2rww9tl9276zjc0vhd0pz63y8r28nu4nerak6 | BTC | 17.44885538 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd5pp5aaua4djv8axsg08qnknkqfu4psfget28q | BTC | 17.40788603 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qr3yfq2utgnqufc7ezfhmkkxqya2spyzdu78y64 | BTC | 17.40788570 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1q6hnz5fur9944s8300j5urz52xt8dl6a4zvgjvm | BTC | 17.40701920 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q96mp8hsuhx769mjfe2w7zg8r43xsgnu0n59e8u | BTC | 17.40660717 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt9tttzpcev7qtjfeshnrzfk3xyg7cll8wkg6nv | BTC | 17.40522046 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q63fn6w8weh84x9wvl2mjv46kqa4whv7navse34 | BTC | 17.39905255 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qm5wgqaeedphv7ez468u09hxhl9mkym4v92cfyw | BTC | 17.39707682 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6u7fdlpaue6j4jqa5g546sdmjssxm6t08j735g | BTC | 17.39590490 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qgw3fd4f65xsyahf445fkz05lv25ccz4qupefg3 | BTC | 17.37849376 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qmnqh67xvgyvswda70al6wcrluzzjsxf289t0ut | BTC | 17.32264556 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qwleeqmnswnztrx0jprxm8jq2fwyyeq5hxmqvgd | BTC | 17.32102272 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrx22xjase8y20eqmv3ut0d2uy8tmd2magqsg0k | BTC | 17.31904300 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1q2uyn3udtvj2f5re5x90vw8cxam6knfxpr6wtsu | BTC | 17.25421968 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qqa3fednjp5hsnff3l2gcq4n8yj408tnygatvxz | BTC | 16.89580420 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qsnrj7l08qzscaugj4c6cltwmf4ffc08a2zdsgg | BTC | 16.89374743 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qj8ugraj6k0mmy62gdqetpcf4ezyeucjs5tt5t0 | BTC | 16.89203650 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qerd953gzea76d3zhxfk4zu54gk0ffp3cfegw4s | BTC | 16.89080710 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qjp9295kjms09dkx9q4h6z0pngv03n8x63e324y | BTC | 16.85794026 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q67m0qspz88gv85l8t6pq3hvcm8y402pdtlfsca | BTC | 16.83652524 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qge28m8gae8nkxc3skv2qft78h7a2x64qqprlcj | BTC | 16.80261387 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q9kfnctc579ffpqfhj8udks8nkerrmqh8ls8966 | BTC | 16.75610242 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qz0x45c503cheaqhty6ta7pdnc2f3fhpautqj5s | BTC | 16.68171627 | 2022-04-23 13:01:24 | 2022-04-23 13:01:24 |
| | | bc1qcpseypzu86q7uqze2mv2lh589k8evcymnad34d | BTC | 16.64943950 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1q6kc3wg4gna932e2q4g3f6rqzwry7jrclf3h7dn | BTC | 16.64009957 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qk3nk8taypxfqqgkwksdjwgrqwlgp6tt0ag0fuj | BTC | 16.49217303 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qk2t375c8qfkn8pkmejtkfyn7zqwunlsyusltcg | BTC | 16.38391903 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1q0ajrn85e55mgv00tvy3ep5fj2f296gkszffmdr | BTC | 16.38390610 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q38qu2rhmyj7yc79r5aedfvl5vl3k7yadm3v5t5 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q5rr8jyt3r8w09qcqrtpauqzpuhhfm4ea6jtd0h | BTC | 16.38390610 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1q6fqz4dzfwas4aryyxdmud2ecvwtyh76y4cy3x9 | BTC | 16.38390610 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qcz2x9prffs7klukck3y28rhfxvnzepue8d6ner | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qd8r425reu78wqtwk87r0eefau2cwvyca36rtyq | BTC | 16.38390610 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qjedqcjdqlw5y66hdjvyvcxfffnpefka2yql7nw | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qk7whxcal5qdv0e0hy4cv84pwh7h9ufku0p9qga | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qkmleze4436z5dzhem6r0hdakksc38vf6xj7mt2 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qltxq2g04nfe95vckrhxamzqzsdzl6smrc9n3kc | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qma5mxwg2dfw3u4s5mk372du7jslel26l8qye3m | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qtwrygmcf7urzeusp7au9n8e5z8gly9555xcc7r | BTC | 16.38390610 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1quzfqammw8hv8lv22glmwchwcyukstmuc5un5fe | BTC | 16.38390610 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qvhmkly9t05mldzagj66pvj6g3hq2tlj8qmx0au | BTC | 16.38390610 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q96057tzuc9ntneldhl4utat3z4s9gwwla6jlqd | BTC | 16.38390068 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qj299zderf0lmzdjfd2tgfak3sf3jf7xmltchsp | BTC | 16.38384520 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1q6xruzezp50jp42r7uz3fdl68rzz5s00rc8uss9 | BTC | 16.38382322 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qe28a4jksufultql7cpn7agdhwyp3ytjcaet26g | BTC | 16.38382321 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qxxq0d0s6q6rd5fn7y3u67rw64l74ysce9nymr5 | BTC | 16.38382321 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q3egpvdltwudmwjp27yl6cumrzadww0tc2ad8ya | BTC | 16.38381042 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qyp3n90uz2f02je0uac03mr8kpcjn60fy9lla88 | BTC | 16.38381042 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1ql6drsqwddhlehejpev580mueg027ev0nxklylw | BTC | 16.38381041 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q2l4sm7kqu90x8h9400ev0ldz6vstdk8q6rxcm3 | BTC | 16.38379690 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q4s0vu53mlechff4fjf6vh02w2hmu7uxl3te6pr | BTC | 16.38379690 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qmxt8yjaxrfvc7m47z23re5x96hehvs9pag852g | BTC | 16.38374446 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q496xx7tnmwsu844nr9rfx6q3x32ky2lj3qd79c | BTC | 16.38374033 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qyyq30wd3njmahhan2eny6rwyz2s48tp842nazl | BTC | 16.38371473 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qdcn2eed0sfsqdk28ytjnlcm00z2g6qwhul3cdc | BTC | 16.38371473 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qf7eyr6n47gja3f5lnf7sws7zdd056aj5qu9dua | BTC | 16.38371473 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qqc7gwmzhyzz886s5kvmpgy8md7q24d649zf93d | BTC | 16.38229206 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qgsdgt60xcmr8gz3y0dwgaklpyrl6ayppgsrve9 | BTC | 16.38224834 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qkdxhcvl4e8480qajj0zwz37wekj9qudal9jwnx | BTC | 16.38164858 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qla3y9pp6f2sgw2tyufwae7d2lq5wr3un7hrfqa | BTC | 16.38136100 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qyl594f0p8dvxezqlazqugpsc7kurv4wreflytt | BTC | 16.38090763 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qwhqlvqknms44758uer8cv8a6sf5wx6r4f0dczk | BTC | 16.38084375 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qypahatv9yszvlwqasv9m59qk20n9f5njltmm7h | BTC | 16.38079751 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qhtnal7td8wje8z8yw2pvp28n7wadrtnfrktu44 | BTC | 16.38079750 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qlswylamhd95mdh39we0pqgkfq56kg2jqf0sls9 | BTC | 16.37997922 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qjpew46n8gj207cz7ezac9l99gv75wxd4aa9w4y | BTC | 16.37995900 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qk2e85sctpeee45qrdr68h0wxekygrzxsvhxrzs | BTC | 16.37969749 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qzrwuxns2mjd94yznaa42gkaqp2v9kcy30ls65e | BTC | 16.37968797 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qrykl6vvqqwwsksh5znjdqs4487ahyv7ffppmeg | BTC | 16.37967029 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qyemj5fny8je4zu46hvj9pp23geg52fntznxmaw | BTC | 16.37882327 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qngx7uqpkdpynvl3pcesdr56pwlxz0dxh608stw | BTC | 16.37882327 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlj7rep6jd7gxx7tyd4ukz0aufutp6pppu7nsc4 | BTC | 16.37882326 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qufymkx4p0gr58sllu973lj3f3u7q6wssmcetsd | BTC | 16.37882326 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q0jgnesfm00xu0njcsps67u37vmg8emxta45zf6 | BTC | 16.37881733 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qaafjuj29c7fjjydhh7ql8f7p52dkkzvf0csr40 | BTC | 16.37823069 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qup5ydm0xq8e9tk9jxrznx7fueq4zg3nqjnzg32 | BTC | 16.37823068 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwzxkmcx3s30qlpw2hh8g282xvzgx8xfyav457u | BTC | 16.37823068 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qtfn9gkz5r87all0hze5mfpjagalauzhl0fjurw | BTC | 16.37822222 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qf9ccl7uv6s5v8jupg8klx6vqq09azzaafhnrur | BTC | 16.37721122 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qlxv2a9skxsqhmy7nc393j6t3kvp7gqchsqmj65 | BTC | 16.37669952 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qh64pgwet0fjddf6q8qmx4d5kcs0n93ajm4hve8 | BTC | 16.37669951 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q24th2qg9el6mgdxcv3vuc3833w6k82hsnv5v87 | BTC | 16.37512209 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qxvf25eryy84k98utq5a06h0se2tu5he5x54gln | BTC | 16.37470768 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qqjs7zd77mvg45cx70np7fz9w5fx5pqyvel42vn | BTC | 16.37468049 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1q2yye3yjzvmpm2e04pqw7r2a2j6yalpa5kg4d5l | BTC | 16.37359094 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q2q5cqge7vtpsqg3r049xpjqneqdw5ycu5xfha2 | BTC | 16.37255527 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qank7dcd83d75q0jkkne0phesz6tz0f8lcdhrhn | BTC | 16.37255527 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qpj2ex6h26mmgla6sxl9wtgzvsjfve3vy2w98zr | BTC | 16.37191726 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qwyad08s7h5x0eacqtkt4s4vtzjlayml47yc2na | BTC | 16.36936379 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qhkq52zfqd7mufpvx8j4rlj9u955e5eh0as80gj | BTC | 16.36648148 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q59gphu4p62vw5r2fgxzmgncuf920t4alnafjnf | BTC | 16.36589153 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qjvnf38t73uueaa9dydymrde2nd2v4p83rnkyn8 | BTC | 16.35779099 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q7z9lg4edxmt39ls5r8y6dgl8uan5hd65zcwf7v | BTC | 16.35772343 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q6dt626hm3egd49vc5rlf42cqtdfuuyx8ffvehs | BTC | 16.35760759 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdajaylfwlattjjc96a7xk4rsjdtljtt7na35wd | BTC | 16.35400445 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qxn5c2d59k7gcgq2zg99cfaslv8276vdk3dp8lc | BTC | 16.35287398 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qgmgfm0jd4u2rdfw00awyt2u6xcf4qeru6lpkch | BTC | 16.34354183 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qkrsq0phephn0v5red65zcdvn9nt94t92vefa3t | BTC | 16.34352413 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qqh9t7zc5zyv092ywjfrrqhlwm9sdkm4w3whr3f | BTC | 16.33026904 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q24jm8g7a7pnm79kxqcsuct393m2n09aelvj929 | BTC | 16.33026836 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qscajpnf4kpf24kqnl2zsjzafvl69z0ef9qnxzh | BTC | 16.33021495 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qwwm68c0llswdknj76r3mzhwrdkum246tgt57px | BTC | 16.32504778 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0qjhynhv7v7mp6ct8dd23s79dqyw2rr6rwuxjs | BTC | 16.29653046 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1ql38wc26jgy3tcg5z72g3y6nje5nfwplltsl0v9 | BTC | 16.29501894 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qgae7vs4fsyqzcfypjua9wlsd58vskjz3f0ljn3 | BTC | 16.26917743 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qljx6y4mylvarkxqxajmxduk8mmtz8rpypjx3fl | BTC | 16.26894612 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qpaxkx2zpdhxv0dhxm9hzzyhlattvnj85ww87hq | BTC | 16.26440146 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q4yupktv5m2pa5raqe4u5yeepe2x6mtmm8sspll | BTC | 16.26440146 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qqm7wqxpxsul7hv4qtqkslncyr4707ruxjwsugz | BTC | 16.26271162 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qecp4d0r700lzlt3a52sw3umq6hw43fkwc7razp | BTC | 16.26151731 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1q36w9ndgzhkm685ynms8ka3tnwg0jupepgl3z2w | BTC | 16.25931863 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1qeueta4juapp2qqe3854etru3htjj7wpmlzkzzx | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qq7e4ga8wtc9z3shh400t5swe00vaupem9u7eyw | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qc02sweyfmhaafd9ysp30uqdwg588tpzgc0h4k3 | BTC | 16.24925220 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q593wdrlj7hqzhxlcppypje3dwtzahrkj3zfx0q | BTC | 16.24440428 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qgevczywdj6m0fmzehxp237d0x5rtz5snh7sutw | BTC | 16.23928346 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q7lhtav9lj6hve95mg8y4wjgeg8mvwyphlshgw7 | BTC | 16.22806165 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1q0yc9jyhscxa75ewk9awzurw8x57qtjmkfjt57z | BTC | 16.21019350 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qndf4qchv7xvuaswf85enxuevse7e5w2aeyyxtw | BTC | 16.16358885 | 2022-04-28 18:21:15 | 2022-04-28 18:21:15 |
| | | bc1q8ry92jlscnccuelag935h0yu5lyr7t3wd7y6n3 | BTC | 16.15280144 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q9k5yfam034tgwx79yvcvfuecvscuj0h7t2l7vw | BTC | 16.14486118 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1q8lvzswl4jnjg2k0dmxqje39dd243lt67yzlv3r | BTC | 16.06577690 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qx6ry9fs0fc3lvmy3uzgm5e492knaahzk47l92s | BTC | 16.05246874 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q9t4fleqcnjkl38zscruvd25y4k0uhs7cudp0ys | BTC | 16.04071832 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1q3u0n2aaxa2l7jtnfzx4ltvjw0va354pru0p5xh | BTC | 16.04071220 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | BTC | 16.04058076 | 2022-04-21 09:57:48 | 2022-04-21 09:57:48 |
| | | bc1qqphwn5rfgjk49dvrmqrj722xawnt7w4unk70je | BTC | 16.03446430 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qeduzwtrdl0ffkyw7ddzpqayu7l5ae2hxrls3gf | BTC | 16.01209628 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwpzhtq2kyqkkjh7g5j9lfwjyfnmfz4d39a66am | BTC | 16.01209627 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1qdtchm9fx6cqchc63p5kwuztm6x2yj0hy3tt7xu | BTC | 16.01208919 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qzn72670tnuc5zype4epjc6wlh4h3wyv402mzdr | BTC | 16.00773952 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qmdj2vnz8zldhhkpkxsexl7r2a5qdcsj383rszp | BTC | 15.96870694 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qe9gf82tz4ryv5867t6z36j69nqjqkpxp5kfss5 | BTC | 15.95230471 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qmfw8zygm66ruy3myma3qnjmfyezgmefccmlcm5 | BTC | 15.92629880 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | bc1qutv77hpa3auel49f6ruqyt5jcgzmpdgsh9dvm8 | BTC | 15.83871283 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qr6e56gt0c3krvq8g3yqets5ah778czyhv9sq8s | BTC | 15.83687013 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6uf2xgzyrxcpmr43nuthml8tagmx2nqmnc2rwn | BTC | 15.82584591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q2vd5xgjxshlvwzs0g5s3punfw7n76wyx6nvr26 | BTC | 15.76470354 | 2022-04-25 15:33:24 | 2022-04-25 15:33:24 |
| | | bc1qrex4frsxeq3q2a988sxs4xdyy9vzrf9kuc2ztl | BTC | 15.73822433 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1q7saz25p4uax76ar842z0eg7xur97qnkwlqfw7x | BTC | 15.73583842 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qwnuh4khn5qgesuc7chhh56ztjaq9gzmk7zvrg9 | BTC | 15.67849092 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q7876wwn44aatwfwvml597a8lq6dwyhu7ne7qs8 | BTC | 15.67715277 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q25z45cpnvzl0ngxptxafcym38smtxk6pxpkqcz | BTC | 15.56918208 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qlkxj5fg6pvfxmde53p3hkwvlyzum8ztzmyvlnf | BTC | 15.52008061 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qxlfkqgltpqqt9nu06sypdgsl8afvqt6ru200vh | BTC | 15.42294616 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjae8me7kxamx7ja888zfxmcm886jsjfdnuak5u | BTC | 15.34909187 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1q947znkhkdcemf6zl6gx3dx6032nhnn4dvtm885 | BTC | 15.15403896 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qwny9cjaw3cqs5ye0nxthwew0nqlk0t9yvc4cna | BTC | 14.70810783 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qz3gnszs0s85uqdehmnnvujql4my27q8x8sq8kc | BTC | 14.70809417 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qmqpuksht3acpx8x3wvl5rfsjd08w2y8unnu3p6 | BTC | 14.70049912 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwspwyh5luvv4pgyv4pdmnls6ucm003npd2s3nk | BTC | 14.33590610 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qmfg56azkuc8rghlstcsfh8zncuhds7k6uaeq4w | BTC | 14.33503124 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qw7a93aa08j7cfl4wenve2kgdyv2272a86yw4np | BTC | 14.26414074 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q9pt0qed8za9xa9dz8dx35rv7w9mtt6fpzkewll | BTC | 14.24060410 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qynsgz784gf3hw65q37e9wm4cfdm0f495sxyyx6 | BTC | 13.29908243 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qe2lz0wam9wk6q6ygezjf2jc326nksqz5empnze | BTC | 12.79981476 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qzwkamrj8nrhz6cgyydvfsrduvxljucrnyv0ezw | BTC | 12.79806307 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp47lsdng37kzuxeqavlr2scn5q67msav3wp7j7 | BTC | 12.78759990 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qhfamm2pc4nhur8x6457dp8swt778rxl2zfwvwh | BTC | 12.74345412 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | 34CjWUVgri2Xwn9xjp798qGSjjDBMweXKB | BTC | 12.28797162 | 2022-05-02 11:05:11 | 2022-05-02 11:05:11 |
| | | bc1q5rwa9un5mekuk5gz94z58wp8w49evpedqg52lq | BTC | 12.28794690 | 2022-04-23 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1q8c5mjs3lhvnu6k4kqu0vkumf6duvrslcscndsn | BTC | 12.28792193 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qw5d038zhkawutpeuk75nnewdwnndljuk2xw0lu | BTC | 12.28792080 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbMcA | BTC | 12.28790349 | 2022-05-02 10:55:58 | 2022-05-02 10:55:58 |
| | | bc1qmlahth4ccme0mdlfhjyru29dh9e6s70047juld | BTC | 12.28640995 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qlaf3ytslz843zx3a7skcw9ugh9u3k7v2x4hqch | BTC | 12.28483025 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qcz534fpwjt4ehy3es2zzed6ez89hn4ksnxuc34 | BTC | 12.28474416 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q92xzc96gtrsydslpcr0j53gy4c8nn95gpg4czz | BTC | 12.27963922 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qks2xeutr9pnkahyn07jyfcfn37l08mmfxjfvax | BTC | 12.26173228 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdaxqpzsxa4f4qrmcv7zpwlta592lgmejnavx35 | BTC | 12.25191480 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qqrpuufeck46fpmpvduymlnkryth83skn08lcft | BTC | 12.24753842 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qshd0dpptfcj24u7c0l7a8j6ynanl33uc92x429 | BTC | 12.21154315 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qyug8wt2ukzapv6tkv5eanxyfhlm2036zj22ery | BTC | 12.16842362 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | BTC | 12.16608237 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qgd5nax50re7e7am7vj8zt9v74pr6jv408ucav4 | BTC | 12.15150512 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qu5y6vwx88s3ksyn4upxgnste4s090jj8vam30l | BTC | 11.89544071 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qdaa7mh63lmqj94msnmsmd4ptgnzqp5arhsv3d7 | BTC | 11.58665906 | 2022-04-27 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qr84y4cnfyxx6e334c2mu7rp9eu4a3x5q9ps6ae | BTC | 11.26151676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| | | bc1q7flvftexqesgu6e0j626l0tk75c696xx6l9mcx | BTC | 10.30882841 | 2022-05-02 07:29:58 | 2022-05-02 07:29:58 |
| | | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | BTC | 10.22250003 | 2022-04-21 15:45:07 | 2022-04-21 15:45:07 |
| | | bc1q05qwzu3qu54wjhc74800nuz6mhmpvs3rzzygu0 | BTC | 10.17335335 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qtyl2jpyt7gnexnkf9dppn5987q6ncwwk6lltvc | BTC | 10.08701063 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | 1FMgXohEiG99wgGsFHs8n9WGyJnRacn2gF | BTC | 9.83980867 | 2022-04-03 12:30:43 | 2022-04-12 16:23:31 |
| | | bc1q6aghc05gzdyyu8t0q0fqmddnax93me54qdaf6d | BTC | 9.24720719 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q2h69f40eplfg9nhffkr6wxnsl3zf4vgr86zrru | BTC | 8.19199954 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx9wllr92ywtqjn6pxdnfns8uk2wjntw5u907a0 | BTC | 8.19199953 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quzm4p897f5uum38dds84pww4kq5wmlahjngh6s | BTC | 8.19199812 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qr6ft6pqhjkpxa3ajqrhwc86m853enm2n9hrw3a | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrs4x76tyd9633aa3tt5sr30u50jpraunh9kkwr | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsaqq6ztrg4qwpw6lmekzpqx8my7r2cqntyvn9 | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnh95hvq07ssqu49sa335q75gu9rgj4xc0ywjam | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2xjznwwmlefy2levklzla5ax3u6us3qvgz7s6u | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q28rvhszjhw505a4tdvf45jxwh60cnggwldurfa | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnmmf2tjfdwpsxm8jvruwqmr9zunepm6slfe5pv | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqunf8e08qdmg60ay2wcz9esrwzfhgpa9dfuhq6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdee7hmzhajjqs90leftuxx60ad80gvs3qarttu | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvgay9nh2n4zghg8e3x4cl0tv5kzaadk5r0dnlj | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4g7aa5e202zv2g5gn77nf95hsaf5uza5xgr3un | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjut842dqqx94slz733hr4pmsynjy49lezpaqw3 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjtzxakcv7xzhe6pnlde6myqcrdda0nw0kndl6h | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgnl763pfr5lgruml7lrqntwrwjflmyx2hewzs6 | BTC | 8.19196700 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q3fcjma35efeh9ycrt3e6ywk604r8skyhnjgqk0 | BTC | 8.19194690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q9u422u28taf6k3zl9mpaqqr4lfjhkqtmypp0y7 | BTC | 8.19194690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qdyh82hrrngpejc2kghel23szryx7tu5ajkmcn8 | BTC | 8.19194158 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q5xnvzsha09v59pc6mcfmrkppngxpgrwrlakqqm | BTC | 8.19185245 | 2022-04-11 17:45:34 | 2022-04-11 17:45:34 |
| | | bc1qkftx4xwsnzcq49uj8htdfrf9p2qc66nv8w5n5h | BTC | 8.18991065 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2q9vnnsg6p8w489u5y2wmlpv8lzqt7cuy42zen | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgj0zqtytpk4trmka0k7dqyh3ddvdd0jmayl24p | BTC | 8.18967580 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzrtu3qprwc7eaxfv35mxx7npz9d0m7kcprsgu | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdwnamekwa62k9qlufcf4fytlzkn3a4k4l5splw | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdf4ufffq07mjj46tmylvntp76tv20p2hlxclkm | BTC | 8.18898124 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q2ru883d726rajlcsvrxq9k0ger3mqgesm57g8y | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq4kfdl5jhqchgsh8e2zgl7hrsckgpyrx884wc0 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5gjjsrta3l5rq96edngexvalvwrhw4j3nvtja4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnd694r5kkwps6j0us7cp07k042ghps6yajepm4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvg4mny2uh99uhspfjzmry0h7u2s5nlet0qpkws | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzwe6j9u2wk0pppd9hau03eu4vcr8ll46n5st3 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qxxn2q0md0l06spkfk3d48ccdvhljrfzpl8errw | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q76khku0enwtqjxpgv3ysn9x9arvqurxx0qtlwa | BTC | 8.18686714 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qu6adpq3d0emm63z4hne0jvzedvk4y2t382cc3p | BTC | 8.18686714 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qup3k9vjwwvk0yx3v5ysmhevr23ddm3cxsgy39z | BTC | 8.18520338 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qvxdrk764hfdf3jg2sfvywsazlyjkh2py3u6uu3 | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qawchkddhuk0qq2f6uq8l0ej6r22jlrz8s247mr | BTC | 8.17723446 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q02elv73nw2ppcumyyy9r7437hn5qv6f6hj58l7 | BTC | 8.13987438 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q5crh9m0rxal3nwuhka9jea8vezc46vk8qdggg8 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | BTC | 8.06830994 | 2022-04-09 20:46:58 | 2022-04-13 14:54:15 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1q5q6hy28n5jpwg93he6zdrz8un94fwla7ataxtu | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qeh9sed63h9aamfutpzn78lu93q49ufetm4wk6d | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6ndkmduvf69mec37pvc6mrr95glmll09w6ehfn | BTC | 7.88165138 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qgncp6r2dtzvahw4xklxy8htx7zrea080apdzgh | BTC | 7.88165138 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qe87qawjxxy65nykdsslnw33dp7uv995n7t7lzg | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxuc724zk2zwdl82ud9s74vrlcytz0xukppn24 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 1M9jBgjJKwRhrkSuoLrpeu6FnmrCdY3xWt | BTC | 7.70833418 | 2022-04-06 06:57:43 | 2022-05-02 14:24:17 |
| | | bc1qj8crwn3qqelvm8mmmlylwljs5pu0uu76q4jyl0 | BTC | 7.69887905 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4scnjgln8w78w8567v6skqp4k7gxgxqcx85x8y | BTC | 7.63562808 | 2022-04-22 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qygcmc4v2exwsyxs0zwsv9ld6fysrt2m9hhru79 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzswpg2n4j8m7m7hndmjsqt7xenjljx8qn0z29h | BTC | 6.91126492 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qsx35rv3h93jj72qgr0ugkptdztfuszlwy2s096 | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcesel5y3ruc5uj7zeygaa60uyc9a8yrry3vare | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdv48x25l5f0y7jjxxrqz6fktchtvuz4uqxqzvs | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4swhwtgjg7drw2yptl9mddqj74fv8p24z68u78 | BTC | 6.58595248 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qvnftlu5rlyzdj6dnkmlvddls4a6cqv2nxk7phq | BTC | 6.52289079 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 6.23543615 | 2022-03-23 17:12:18 | 2022-04-06 16:27:40 |
| | | bc1q6aflcdm3eaaq3wf0e4hcuak3796anwnjcgjmzw | BTC | 6.15177096 | 2022-04-16 21:59:03 | 2022-04-16 21:59:03 |
| | | bc1q05844ev2xcps7rnswqg293wfaql4j403d3q996 | BTC | 6.14392650 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4VdnkN | BTC | 6.14389729 | 2022-05-02 04:44:05 | 2022-05-02 04:44:05 |
| | | bc1q4jvd0lsxw934eptpw7g30wnpp89594gaqhvv0d | BTC | 6.14389262 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q9m0zyl7fqjth7flvlsspkf5d975e6xgnxl0xl3 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjv26lk645ze2hu8mvse8r23kupq45e0fjajvfe | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q03wg00uv8vk2vll5dwqafnqz4q0m9jp98xdegg | BTC | 5.37178226 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1q67rudx36q5jkqnv6faha5t49xvh4wvkzq82hsy | BTC | 5.25947432 | 2022-05-01 17:17:52 | 2022-05-01 17:17:52 |
| | | bc1qtaa7hs59dzmlxchkf00y99m5p33erahtqygugk | BTC | 5.11992650 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qjf6duzpk74rd52xvmy6wujnj0e5y3wlde5qsj3 | BTC | 5.10618078 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1q095fwfcswnryu8tzp79dmp59q0nlw02ttgm0n6 | BTC | 4.97169146 | 2022-04-28 07:48:07 | 2022-04-28 07:48:07 |
| | | bc1qlgkvl5ycxvyspezsdfewk6quhgdcdzsn9sxju7 | BTC | 4.86388703 | 2022-04-09 11:14:06 | 2022-04-09 11:14:06 |
| | | 17YSfscJgwdxwvcaJroth8EFiqdqVNkCjz | BTC | 4.47997329 | 2022-04-19 13:54:05 | 2022-04-19 13:54:05 |
| | | bc1qpmmhe6kd66zrlh3fe0mtfm9c3xgp65ucyl4kcn | BTC | 4.38835546 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | 1M4QRZ8PzbNZdpZ2jD6dQ6eWpAmwniMuDd | BTC | 4.36875552 | 2022-04-14 12:27:52 | 2022-04-14 12:27:52 |
| | | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | BTC | 4.32658469 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1qkhqrjv29ygl0a30fkmq4kukclds0gcd5uymm2d | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qv2uzwq9n36md9jjae8qvqxtlsj3lja4kyxe4mg | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5xcm7v | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkvm638 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qshm7sfldx79g5r09muj6mh2l2cv5n0pn93qfca | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qa9xuuu46n0gncv5fpw3rxcfmw0vs795gx6xv6 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2xfcgv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56af2k6 | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz06v | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7r | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6geeffswknvcjtp0cxu9gknraf4cjysktte3nf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3c33wahmquurldqlpnmcmm2rf7ph8ej4gunskk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fgm0fd | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt52l445 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56hx | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quygnnlglcv0z69pwfemvcky7mfpme643jups4n | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc9yqkkzv0wxsdufrwj74pcf3m4xdxvrhv6x0zh | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx7u50gs40x4ken3gz0qhq7dtdkyccddr2crj4hp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgxzzh7xe6wffvg382pmes6y7sgn5mpytt0uq65 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq85r7lu5sht8pl0a34urmzk2fmhd6ug75rdknp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwyx3r2h9ez4crnnd004r6ffm7x2rwunk42sckj | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd92c06kfy5nr8dfmktyur6qtj09hezcs774yh6 | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qql9wlxx2lv06cw6hf397eyq3qjjj0n6xzvj83f | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr5450zcld0h5ww0zm8xgfgm6q772fhjvykccjj | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgcdv4lfgktz2jzkrvmgj3cv25mv9mfacgqgp4l | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrpx67eljcupsklhf9sdf9h7twu9p5prhsnrjcy | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa7383w607crtmanuzne5w084gvw44ek8ltxjdz | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxw3c6ctn053qwyuys5fwjy753rm43pn0xlfuc9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg45er40790k05ll76r4yxjwnqnj0qkw53m34mx | BTC | 4.09599835 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67vscvzzm0qsw3nr7jk22w7y339gv8xjtcj8n7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdu00cj9ewhdtlyd82246lkymkv9rpllq9y0ahu | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyu30cncef4qw97mg76dl9zxszhaly4rsvkefcd | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qf0vylhh6ktu0lrp7pjhe65fccs9mssksj6yhsu | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsms8hr78s9ska5vyffkvmeuqarln204u9ct2lv | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvtkg5huzkwz4p456n75mwv3ht9vxy2ctr2wj9z | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxafepw325fsx0es6j83zpduqdr90a65c25axju | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr2rjw7s6s3hpj7q5lv9w26y5ac9klm0ntz3e9e | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2j3vm8fhdcjnckxhnu0skdgyf207fxzkz4q4zf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa4a5nqhfc0myhkezzsyxr4n7cwrm2pas7vu08d | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhg5x9uxtuyuc683hf8rwmmktk07prj9mu5q8jj | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj5r5ss5ywpdqwd3594yyrse8yf04cuk87c4z3l | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmew84g4jxe5vgt6heq63myajvqexc6lhdvfp9w | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qn5zvjv8j239xws7ynzwhw6judppawl7tfg0yll | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmgfntk8vns8myzrsp9klwdcvaa5ymekpj9yrhm | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2w7amzmk0f238mn7um6fm9503c2394gjq87sev | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjlyavzz27s40y2d0lr4mdl4he9padn0qhxx3dp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsg6xd5derdxv0amw23xwncd00c7rfkskl3f4wl | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvyyaezlrw5mrgnu4hrht0wxsd9gyjqhyg8efse | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yx4lec4lk8tq32tau33h86sfxwtcaed43qfqs | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpv7g8mu8wyd2a9pazl4sr2zvlj6d3j2ryauv78 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4p3m3mkhmhstmws4y9eph5d2ckawq08rm0q87z | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7jvfvfw8v66ud7gu7d3vemkzh9ss249ldc26jp | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mavuvf82xmes4f025ae58cdvw9fz4jeaw0022 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgl46c2t8scdfr7cgve58w6lxhmzhg787y9rv7w | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qen673vj7dwxhszc23mrg7rzjy2emg6fan6k7lc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcn4zrgx2r6gmny9t4r803z73d7xtz20zcwf0ym | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt38wrv56jaezdktarxmudcnkrrdqqu58wan8sw | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtt4qj9e9vpuhkva8664kvq9qf5v49977zedhfc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5s0zw6pc9lcaqcjjvvnpgw7qangzyslscwumzv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qka3wjlzacwvujucs65dkjal8p36km5j7te3h98 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug8wcht9wfc46qgzme3w4fy67vetvf8ua6qhgv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6e2ussd5dgh7s099pnsegp20lw9jve0u5uuncf | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qru752c6qgcn4r47rwv3vh9v54h8tr4apnrthzy | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrz90pl7k8wfj4lgkt6q0rg5ct79kp027074y3j | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qznqy8ddt0vhkjfp52h6xh75zs0n38jqp9j0nv9 | BTC | 4.09599738 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q84482lr0lyussrnlae9x8us4k33p88lsfyzpth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql5k3u0u56m2cw4ky54jjy94at8eh9nyvzz0e8t | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74ufar | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m8y6r0 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qse7tw8xv552k0tpku632amplr766c2e0ewzezv | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwhzrr | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | 1S6QRiRULRW5PUQrQVTB9rSJ6EaprSC7c | BTC | 4.09599607 | 2022-04-07 19:30:38 | 2022-04-07 19:30:38 |
| | | bc1qhyunnh7tndvuj39nv8z34qpde03lcc2zlwsn66 | BTC | 4.09598681 | 2022-04-28 03:10:01 | 2022-04-28 03:10:01 |
| | | bc1q336qs6u2xctcgp932kv9gjdx63csqprssrlj2n | BTC | 4.09596700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1q43yxqsccan2q26wasz2jxl2azp0g3nfvw89xkl | BTC | 4.09596700 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1q558y7ahq6yq9fxcqs527k6uhr2d7mf9leu35l2 | BTC | 4.09596607 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q5h72n5c0xlalth7ky62n0h635fr6g6hcc8t4r0 | BTC | 4.09596700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q6fskgrcx9tq7auzc5ryty9p5rs3a3wt8f769me | BTC | 4.09596700 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q9n9dn97u9z3f2fmx6jurg8ydaf7gt7p6un249p | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qdgm79rt8nycsc4h5yq4dudun62z2exge02s6qz | BTC | 4.09596700 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | bc1qdtp5qn070xww6qu6auaunp2kwal0nljhcclm75 | BTC | 4.09596700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qf27nr0g4ej5tv66tx6a4kvtl7kzrm35ryvd4eh | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qk0fv2ryxuejtp4p93386s85jz7y086vxdlls5n | BTC | 4.09596700 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qk7t5cj4gd7d0n9xhkn5d7p9fy0l8j30us6t7kp | BTC | 4.09596607 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qvt2897hev4lzl4l3zcnwfhcnc97dl4rc8f28pd | BTC | 4.09596700 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jyw | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rgg0d | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u8t | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmzczq04 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0vxj46jelxax5rmzh3k7pxyfmqduhm6pewtzhh | BTC | 4.09594690 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q2ufaev4ncd2klyk86523vf8wm3vplgcyrmzau5 | BTC | 4.09594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qnhtpv4p4uyrm3ks9x8mm060fjyy2apjs3rcwnk | BTC | 4.09594690 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qtuskh3hmujyd6cfcn75s04tl3kgxurzhqn38sm | BTC | 4.09594690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qv4h4vxeqgt2evpm7f836mec7hxuezcvhdpgh56 | BTC | 4.09594690 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qw2lknyqyucgj4w28s4muegw9ypf3nzg422w4q5 | BTC | 4.09594690 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2cyvy7e | BTC | 4.09591572 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q04qk7d28j0m5kypvqwtuaplll37h06myewtlxu | BTC | 4.09591164 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q8yyfgewh0tlewr5gxmdlpdc4th6dptmruefm8q | BTC | 4.09591164 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1qgfg63cuq80sngkqp452dx4fyyqa9mtere58jtn | BTC | 4.09591164 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1ql0x09awqlhp0tfgddpk0spnxcvv2h44c6t6mld | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q22rxwn3ej7ldzsa44rgnkrqn8euyzk9zn295c8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyz3lamrj7j5y88jjft5pan4rca68umpjk2m0lt | BTC | 4.09590610 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qcp9vjvvqr6c4v7qvq4az346syxzhmkdx4p6u9t | BTC | 4.09587322 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1q2acukwfgve8uqcuq06jf2rnau873lq3hesrya7 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5yy7x7cuv58pcztdpzkmrgd2lh0z6x6vkxm6l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgyu3sxhfdrnvl6l78cdjs3yg75a09zlwzjsdsx | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa7tqzpznz8gun5zacyl9egp2m0968uac8zx9e8 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzvvedjuvv942qfszk4m0xuvuyzxejv2xqrkpj5 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q528ftxa32x9hk0er4fjje0u4zg5tquhxltrtrz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q29hj23yngwd3m9hdm7jdxsfwdwf0qsk7fwj3g6 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q82skhrfqtgel3jqa05gt9zvxnhzjz9yzesapdz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql3tk0jdge5qyq25slywl84p3njl62sqlwfnc7g | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw767pjxcrcqk75r94k524en9fpacrqy0mxl7dv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh8vn97sq35tphhv7vw7efdvpv5d0wf3qf309c6 | BTC | 4.09188033 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qrrzncgqltsymguq88t5qe4fdspulqnefvz8d37 | BTC | 4.09188033 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qzu9nqqudy4yrhpw8m6aheu8dv7jhdvk2qcfmwg | BTC | 4.09188033 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qy2qhuzsh9uc6nzx77k6h6hnx9jum7gj2dsxhu7 | BTC | 4.09183187 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9cerkxpnlvtg2r8a563xy3tux2emka5geugrm9 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu7yxk8mn96a62s8egnv35vepuksqlp2mezwrku | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmkcscr4fgugrfzykstajtup0sk79sa2f6wrzp3 | BTC | 4.09089369 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qq4ywje7mrlhwff0y8h0urcxezz59etaprxdswc | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvayfhrv05hesxh4ppfx8rrzqvu2trxgtn797l5 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2sc0h4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw00 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02k7s78 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8ht87 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66xlf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnvedm8wtd | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83enmlfjf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn34kl4 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzj925xa6wnuyqhxlrru9kapclavfexwkum0wm6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnmfmd28wnj974gr85tsz2wzsdy2v9sgu8vp7xr | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qykrm67lkv9kmr50jn89yqnmuhjz3y08nl07tfk | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy86eg0hn46ek77m5ntjqp9f3n9ruq2at3ppqyd | BTC | 4.07758475 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | BTC | 4.06788987 | 2022-04-21 19:23:40 | 2022-04-21 19:23:40 |
| | | bc1qfeyndhq5wleacsvdn0r5p88qt6zdp5xxj4qu3v | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qau6z0uszzuknm02ml6m8ms6ljzt2klkdamnr2r | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtwzrqrzc8jh24zvgyfaanyk7yecg7ns4dznwcg | BTC | 4.00963958 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1ql5eq7e78xf923qmpvw60m06a47l7t8dzgjjzcl | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qywka4t6dmearpvlpasqq43t2rxdlxv5z7asw80 | BTC | 3.98790299 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qpv0mc5e2zr9t4rvnd8nyyfx54g5y4vkv2ljuzs | BTC | 3.98790299 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl790e | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrkce6t7vl595mr5ypzaea3k52u9zawwskjuq8v | BTC | 3.97647189 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qameg68fnyljk39c4mhw3df02pgtth3cnhhztp7 | BTC | 3.97647189 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qd74eu4jqvxw2dhe6dvxzu3l4lqcm4ue6styqv3 | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qgq9akex09rax5x4k7aq5cn55t57ya0jgep6vac | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9e44vfy3aga5dq2jp2mzzknxlawfg02llr06zf | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe77fwuyfs0zeupchwhtpj6pudvnalvmsmfzctt | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrkaxs5z75t2dgl2ed84sx08etem5jym7m6yt65 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q06xdmfm50l342m0rkqm97h9ardkk4mg35smz52 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q40mcexcxjg3nvkhvc4d4kx522weqwqcsfgkgzt | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgshfryu7ncsrwejj8f5s58f9eyxent4h8wglea | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkter8v99tfzd40l2r744rum9xz7lqe46m0lreq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4k5aclkmk63jearm2n7rq8q8r8ht972y8j77uk | BTC | 3.70407741 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qpgm2yttefthq0k4sp6q2452428xvtkzx0qus4h | BTC | 3.70052020 | 2022-04-12 05:40:15 | 2022-04-12 05:40:15 |
| | | bc1qeq640w2f6rm2mxsn4tkq2zg9yx42jl9k5uh0k5 | BTC | 3.60532479 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qfqlsvtzfsmmpzeykfulqfpjxlphhh344zyvtke | BTC | 3.60126320 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qecjt4u99z49uln3zeswvexrz7mhcympy8vff9x | BTC | 3.55496251 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qxs4l2ecsstxpf9mqcsg9knkx4u2aulv46wrc6z | BTC | 3.52427983 | 2022-04-27 14:02:07 | 2022-04-27 14:02:07 |
| | | bc1q36w7crx0yr3sg8cstmx59zppf49hwm3s8m7vx9 | BTC | 3.39627999 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qcu5n7pxnc877u6kgky37429e424pfgl4ephy7z | BTC | 3.30754103 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | 1AUGnA1Zm8ZQAjmuQYFLzrDPq7R7eUfj4 | BTC | 3.24799272 | 2022-04-23 11:50:55 | 2022-04-23 11:50:55 |
| | | bc1qclln2dnxelddhx794pcj3faem6k2as5na2xv59 | BTC | 3.21367113 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x87y3 | BTC | 3.11821453 | 2022-04-27 02:32:39 | 2022-04-27 02:32:39 |
| | | bc1qqf5qypeyq90t8pzwdms7lqyl9k0d6kxhu05xap | BTC | 3.07186534 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | BTC | 3.04736840 | 2022-04-04 10:04:48 | 2022-04-04 10:04:48 |
| | | bc1qjfh2cd0r296gza5xlgg9cj37734vl9aprplrun | BTC | 2.98829134 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qlvk4vja6yh897l8jfsx297rxye2wans039hflw | BTC | 2.93980035 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q6fd4gj4cdpwwj4t68lhuyudxsj9a69ejadhr7k | BTC | 2.90096800 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qymhed2v6yeanwlvdjch7xw478t82hlaj3ag59w | BTC | 2.85646106 | 2022-04-03 13:14:27 | 2022-04-03 13:14:27 |
| | | bc1qhu7llc3mnwgngv8vtgtxg6f6te76x220ugwsxf | BTC | 2.78493455 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1qklg3dw2cxyk97xqru7kkml5gvz4yu28grvftt3 | BTC | 2.67392999 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qymxfedqypyv357lslamvgzfju4tkuqlxph886c | BTC | 2.66479328 | 2022-04-03 17:16:10 | 2022-04-03 17:16:10 |
| | | bc1q39sl8jpu4t04eakde3k8dr45w37h5xve2d8c9l | BTC | 2.65392612 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qawxkl8wdlfqv680maq0nar4m3338qx5yufvq83 | BTC | 2.55999644 | 2022-04-13 10:59:49 | 2022-04-13 10:59:49 |
| | | bc1qtzq5gl0yz7e9qd9fq9nd228u0qnsna6t3wppcx | BTC | 2.36631832 | 2022-04-17 17:15:50 | 2022-04-17 17:15:50 |
| | | bc1qx7xgcq5c3g0p2cwpthvgj2mlk0gcy049vc26495zkq2 | BTC | 2.30192637 | 2022-04-08 18:04:01 | 2022-04-08 18:04:01 |
| | | bc1qaemux86g7rvd7mw60c3jn7z93fpegj5tuvnpfn | BTC | 2.79976004 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | BTC | 2.21317115 | 2022-04-14 09:52:49 | 2022-04-14 09:52:49 |
| | | bc1qf23l5vzphx2kcs6sanvjygn2v5sxvxs80gzptc | BTC | 2.09594627 | 2022-05-02 11:53:15 | 2022-05-02 11:53:15 |
| | | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy38pnp | BTC | 2.07993687 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mulfcdr | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s9jhx | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q4eh | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf4 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2hd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220dq6s | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk40f3ks | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwtqhg7 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcct0kty670g3gr9tsw2v552gmqs6znw5mwq5xk | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd04zuv83uevkheukaldap2mqm4a4muklnc56pd | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qk5xa3cjl0k6e6eupptc795vun4j34aqqcrgfrw | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2qw0 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzcwa | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtlegcaxyc5250zqrratdmlphgfns7qxklnngvn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaerds5 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qupnglgecdl7mph8wmxfsw5qj4dcd394nqs9gqs | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv5ttn2 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsgch9fn | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn32a | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4xxuxhcya84erv68x7dlhl5ggc6vq3r7t33d3r | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfer2u8k60rmhffkewr7qsv4fyegtwuzqjnw5c0 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh93vysghfd6j75a6da09rqdg7yzyp5mxkeut74 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2y8jv3sxhhaxupxgkalu5d87g6pg896wdjtlvm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu69tggtysftq6s2mepcdkwsqvd0z50ssm5k9lw | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4kw6mxh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8r6hepqdcqz307x67affy47m9jrvkv625drtm2 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkde957 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2yx | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4zv | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec56gm | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zftgn | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4regam | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5su645fa93ztr3wuxr794tqryv6tmsktclcm9h | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj9jgzpa2vml67zsrzpe05v8trcphfeal5lzmpl | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qk2vmtuff66hmudn2ud8k6wgh6cg7l6etmzdlax | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm5q2d9daypdp5xxt2h2q4dqmax2vgcal5m09df | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27mmg | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd7z7xf3k3ww6plaez0v8qqqy3kzerrzpv98qlw | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2r5ep6ry3wf5r5gnzn53jnqs42nl4ex0lf7ahv | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4mv76lqw3wf6h8sk2jjzhlznyx2yy0g0kpvqpq | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8nd32vuujj0csvfamgcnsjczdn0tc0n4zpyvj8 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qazumgj8gzrh76wqshszdzfsjhnemx7mzzmla5x | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8prddm | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzv09ul6zwaqg277mejr6w2jn4d70ad5qxtk536 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytkg0zx03a66mgxhe65mdmumtuj5yf0368lnga | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3dgysxlnfsgfu6u0dgc5vjnzzdv068dsngyykg | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gww9wlk0pqm7qeercxapawjk8tv34sxf93kpa | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtj35tpmegzh5c8c4n4vl7v67sacnxwvje4l4dh | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quymxerrvf68fcfkrf22dtptznekyzjf6z33ej7 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3jqvgpvel86vxysn9ss8uch0svfkxues5ezdt | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q37kd96nqrwwnj5hwfxr6vzr070sp4fwr7l4h8v | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlg8r654udjphz7ysh4kjhl97jft6v8z8jpzsdr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq50zdy40p9s5ahksqc580rfurene29un4guu5f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxeu4x3s2gw8upelzs32dff08wyavnluxy47ypq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjtm64f4w73cgg0mcrmyrzthnwcvnfz2jn9ux53 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcw8femat6wqcek5k5gzsu3zwk8q2dcawc5ery2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz80gcrmuvv8emfzejvtm7apl8k4722almq945x | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qtxr5ygagvf52prn2m2mvvjrh6ue3fyle8902cn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa5qmg3hepqk0l3n3t66tuvrhzac58jgjkajlpg | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe72vkwqh69laz24nrevz7zvjgqpdnavter2sne | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qn9rx2cj6cv8vpyc82d9w7trupx8w8vc6c2h6dh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaypghza67kj3klkzgaqrfcqtw2x739kesutlxr | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfm0a3hfkjhp6qpxrfhxvjmhsq9t8n8e8zwfetl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjcuh52u4z2taj9ntajn6t08l6essyu4z0ksemc | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec5y02z | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlxj8l83yyfp60gx5lxe59ndys45lhadqkm9apa | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpzz7s2vqfrxfsr00vcjjcypxgdvua8r90gpgze | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa3d5p23 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2554qx9u8pfzetv86clmz5pu03kx4s5a2k4jp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzdy2aht27nkvv070l3lf64gwzske2tqryldw3p | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2s47v4sx284p3py390makedp7s3pe2qs3kxdfn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32apyp7j44vls93pkjut4cefwalkt83t2dgr9s | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszkrrwn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc8jz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyf7z5tatq36wrsywkq9ndqqkuqjdghp5aulkz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffmv9 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlcmj6k8quyts4c4j0f46ta7gzts96cfa2alvkl | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8rwr | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs3augnmnmg25lm3m7nqpkuurcf0y5dstu5qk8l | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyr3thhafqk4ljvlmtdt9t8jh8n64p5cyz9hc5f | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qz4uj3eycrnpztjf9kys3h0c3ckl27n9gvn60d3 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md222qn6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6qqd8k7h7l4hf7rfklfdyf57ujrruqnk630lxl | BTC | 2.04799059 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhxhe750wufycwa0euw7j50j5j8lu2kx7p524jt | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ke8w32640m5vfxnfylraztnzrf2asf9vp36eg | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2eyerv58vsk95ndxu4pttag3rew6m5x0kf6hsq | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1q4vfx5svjs608ze96xuwx3qkqp6c0fedphhylt3 | BTC | 2.04796700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdv8luugm6zqjnel44qhaatl7x3rv0jtkcfxqe6 | BTC | 2.04796700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qe7g57x0j0gttmz6gp2exr2uf5jgqyl9y2ghg3m | BTC | 2.04796700 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1qgsapysxdp3732y5l4sczzmxs99q7sygns3rma9 | BTC | 2.04796700 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qjvzmmeh6v3fxyrghdu20m9ae3vpc7prwkkxx2j | BTC | 2.04796700 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qmh7r27zj3wu6jejtrf7g434uq0az4z3d3acqsv | BTC | 2.04796700 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qnurwersjtc8lakcy7zpcvakz0fcst7f56q94f7 | BTC | 2.04796700 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qpevdvyw8ya9wm2csfrykm40qt60cgxw2gr8mlh | BTC | 2.04796700 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qqac37tl78wtlkd2qfn36xk8gegwa2vf5d90e5t | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1qr3x0wepg4tlkp8kl3hkkghlfj53fn0grdra3ws | BTC | 2.04796700 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qrwa9epulqu5sn858p7f2lvyuk8rw6uuzlm4w40 | BTC | 2.04796700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qlmu65efw65puc3xy0s7ffjcns9xufr76e8dmg9 | BTC | 2.04796651 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz8d0 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83mc8 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gsnqmft | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcqspzgnmfvjzgk6f8r7jq64qxdueuxg43eku7s | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwk7suct2l0707njpyvdgha5mgcpfazvs8jthm7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5ck243k | BTC | 2.04795840 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | BTC | 2.04795056 | 2022-05-02 11:05:11 | 2022-05-02 11:05:11 |
| | | bc1qet8sf0q93fxxgwjrmtjledjudlzgpmvcejvgq2 | BTC | 2.04794690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qgwj6aeu0w6la8k486zmnxj3kq7mckm5fj30c8c | BTC | 2.04794690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1q5vlq8d7q0lcfwj8s3dwgx4f4llqzgqd330fz2p | BTC | 2.04794509 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qs2yf68a5ltrw2g6wv0ey2gzhw30n3ntm64v5zl | BTC | 2.04794132 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qdvtmvsv8kyhnfg7728uqg7fdwh9u38255du5p3 | BTC | 2.04793303 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q3y5kh6jj6dz2n47uylmg08ja0kd0vwng6cd0m0 | BTC | 2.04791087 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1q8wlm9rrfjxjdkzkh5fcvllnnm3576qnwa6gu0a | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qar0e507ttmd54kppjvz9dlpyy872ky5hg55z3h | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q23c7mv2teu9djw2mqtkmqyjpsamjpg3fyyvqh4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh5vaxltzw32xmgf23avewvznwh73p9ulk2xan4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qznv37c8sj03eqsef5t8px9n9hx3rdygc884r9x | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5p6ze8cw0trtq9xsw8n9pkd3tpl8syrutv9z49 | BTC | 2.04719179 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957g95 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwkm4ymd2ys3vuc5rf8gfu2qmsdgm68r7zj8sny | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhumy8hyvppdz76pxwnzcvtp0k40u5nz0kee96 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhh74302qec59hpy2ehv7munsatxkfxlcnj0us7 | BTC | 2.04631865 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz6xhlltycx6l2ralalah5c58mn2k4msjefrf5t | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt9yf20cy290mq0ylddsgz9y6tnwpqqwkae440f | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvk0sf0jvsfrhee5l6typ0xvwcnj22cxxvp4xhp | BTC | 2.04073185 | 2022-04-13 13:24:52 | 2022-04-13 13:24:52 |
| | | bc1qw2xcekl670zznu0rqnqeenz05py2r92ddp6t4k | BTC | 2.04073185 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qx0ufnmmuny6hj9qfk08v50y6xsw0pfylf9rpm3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qdkys6t0rs888cf7dta3wtppfug7rtt2xnh9dsw | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlyutzdg8mfsc87xqa4j86ztk8txtqyz6ck50qn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpp3965wgq8k3tp4kp2u2a9rw7tzfmwmt7jd2kz | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcqueppwmkrfs2evwm48xwlrhf2w9sh94w2ghk7 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4wg99 | BTC | 2.00493230 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | bc1q3z44c0y3fn2yk7rkhfaanwc87gz4jj4fd877sk | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 1ELkn2hu12425M4W6FQhB8WNmgxjnt5aKj | BTC | 1.92781228 | 2022-04-18 19:25:22 | 2022-04-18 19:25:22 |
| | | 3KoXTwZLEFdgzP8rUUk4dKRq8vCQh6YmbD | BTC | 1.92781228 | 2022-05-02 10:55:58 | 2022-05-02 10:55:58 |
| | | bc1q7lrwvgxpar0nw6v5j6jdpxtrcmn0s6ej43j9sh | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9ytmhnstj083txm4xlyuygm7wqx6ddmeyrkgk3 | BTC | 1.92781228 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nnx2vy3 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ektzy4 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjwn8al6kzthy64yxxxzdfxqdlgfx56ujdm3lmg | BTC | 1.92781228 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qjycx9w9m8tp7vq2jllyv5907r5f329p43g8zg5 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxq4nf7zt3l4klm0p4hjkdg4glx2vv4hkgjclqn | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6kwaf93g4lmje8f3ex5mlq3pkjkcjvz8v7rx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | 3AWoXxb8Aj6fzdR7FFJ7fzxdtBrH7wYuNY | BTC | 1.90917435 | 2022-04-05 16:39:16 | 2022-04-06 04:52:59 |
| | | bc1qacky0hpgy2yv45mykwmyuuay95vtcfvfgntfc8 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q49cvfxjmps0pvkeqvsfs5uam5klmkusakhjeuu | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrzsl5zd5vncxf6977tdele643nkdhm6ylqrqrw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw2njt5ajj2g869zj8lnunnx6s5j9h5d9kkn0vx | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qc6zjrsj2zzhpywlkw722gx6eg505mra7v3qnt8 | BTC | 1.88403837 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q3hlxpj4fzqkz7jzk5cuhjwu0h94qxr2n9k6qc5 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4yx0pxjw4c6h5vrvhfrm96x9jpclxlh7mzwj5na | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5vr0ctjrjwwptvtcztzr3uexmtqtfuztjfyz5c | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcd54s84nkhyu653qe45ydp2cqdnumf90xpxrfd | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql7fe55xvxsfhs7c4hc6wz5lq6s2vjmnkwwnkxj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn9uqp6lar6fj99nje60edjdsvg4rltwt7e44pf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qhs9yh3d2r58wv4yz64l4j2esh5hg2x4c9u690x | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qudvjps9s0a70fglegrr2jr60q9y22xwkgtrakz | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qayvm0vqulp0e5x4vkcrc7kscgmg02qmeyk2as9 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmkfp25hzuly0d6snxg75vxf2g7emgysaxssnnd | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt39nu44pr9stqevjru3q8y72styp4y0w9s4g2n | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qg4njsvdu9rgtq87jpmdydfupgnzl99kxfpk0rw | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlscc9ax8mk26az3j4yd4ddlxmqskx70gtpxt6h | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q5y6wtt5h8clhea77wutqxkpr9lhz9s9pjesctu | BTC | 1.83062035 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | BTC | 1.78278277 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1KT6iXWSQx1XhCGq7XRMLyUuSRAApztWQ1 | BTC | 1.78277721 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | BTC | 1.78277074 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | BTC | 1.78256813 | 2022-04-21 17:04:45 | 2022-04-21 17:04:45 |
| | | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | BTC | 1.78256258 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |
| | | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | BTC | 1.78255887 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |
| | | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | BTC | 1.78255610 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | BTC | 1.78255044 | 2022-04-21 16:38:21 | 2022-04-21 16:38:21 |
| | | 1KTkjakuAXZvVjdsVLSBy4HM33ZjQUzw4M | BTC | 1.78191010 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | bc1qlwx0ca3pn4w6ewf4pr9ay6q4vtchyxj2rum5d3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvgp4tq8sly28wldzyysj4tcf6ml4rgtd66yjf6 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz9cvnt9g6uj3z40hxmz67haf0e2e6duww7aakp | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7lm9264kv5sf2du7rynms9mn0ucxrdyvq54w9j | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qte5u8nrpxfedmnr7wwcdnxjf6chdjf0fzafyda | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfu0lktpl34rx5zpp45m6vpmhmyml6umfy9temu | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsryj5je7kzwqcgpaz5hh0msdnfsc2d2qmurkte | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsyxj4saprhf5s9a0yljrn99d7f9w6shahhffq | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugnmzjr4 | BTC | 1.72789325 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1qayhy4qem3pxx25ceefh3ndhjrqjtmujjlq9h3f | BTC | 1.70700458 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | 168EGLQmTkGnhxiJig2ehAz4h3pmzVemhy | BTC | 1.62573545 | 2022-04-17 03:17:51 | 2022-04-17 03:17:51 |
| | | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9drts | BTC | 1.61863679 | 2022-04-27 02:13:00 | 2022-04-27 02:13:00 |
| | | 1HVi68BxxacQGahwjwzW63VHXoEmijwq3Y | BTC | 1.61256039 | 2022-05-02 08:35:40 | 2022-05-02 08:35:40 |
| | | 1J8LFJx5Q9Q4TJDaYYoSVpwchkP7Z82e7A | BTC | 1.61151861 | 2022-05-02 08:33:52 | 2022-05-02 08:33:52 |
| | | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj4w63 | BTC | 1.56914720 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qgfek6ryhptuhe4dktzp877axnq5nw96yw574jt | BTC | 1.56795524 | 2022-04-13 14:44:57 | 2022-04-13 14:44:57 |
| | | bc1qafyhmxyp6cefaup3axtu7jreuhwe7rrm5euk6c | BTC | 1.53594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qdfpnafy4ymux7p9rkuh7rs3cxve6gn9jleveql | BTC | 1.50546271 | 2022-05-01 20:50:40 | 2022-05-01 20:50:40 |
| | | bc1qummwwt7dvnm6pq2ut6mtrrpyf9adj2tkyh6crk | BTC | 1.47170975 | 2022-05-01 20:01:47 | 2022-05-01 20:01:47 |
| | | bc1qrr6fylnmsmrxd9rqm3kgnt0gg4f47ackrnxfla | BTC | 1.45761918 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| | | bc1qc07r0fp30dkqttw90dt0tsdzqjavs4ehcqfq7v | BTC | 1.44093150 | 2022-05-01 08:25:07 | 2022-05-01 08:25:07 |
| | | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0xz0 | BTC | 1.43984731 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | 1HyXUspmEgKCjtH9pvpbwqUhwgeYdBrutG | BTC | 1.37828707 | 2022-04-21 16:24:58 | 2022-04-21 16:24:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 148eivGmxEyXXFu77UAvmEwwr6n1smRQ7s | BTC | 1.34391935 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| | | 18HSMjemRM3AaGYCWzCXrJVSq4uzuPBJjV | BTC | 1.33181123 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qyukw9uw097gvwk4rnzlvq7t8rdjrde2lv4dm8w | BTC | 1.29794991 | 2022-05-02 05:46:23 | 2022-05-02 15:11:27 |
| | | 1JM6cSRWZJAEX5xeCd6NGQMJ7je9uhoRyL | BTC | 1.27828361 | 2022-04-10 09:04:33 | 2022-04-10 09:04:33 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2022-02-28 17:10:03 | 2022-02-28 17:10:03 |
| | | bc1qpfkqrluax5eusmzz2lrm9klra9svm6uxdr04d6 | BTC | 1.23075879 | 2022-04-22 21:41:47 | 2022-04-22 21:41:47 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q80nfxsqn0kjklmdhx25wg8mxwneledvvfepv79 | BTC | 1.17733697 | 2022-04-06 17:14:44 | 2022-04-06 17:14:44 |
| | | bc1qwp8zshpxrwychrqctl8uhr9l8gjsupxeyxkk2y | BTC | 1.15551981 | 2022-03-13 16:05:01 | 2022-05-01 16:00:26 |
| | | bc1q00xa8h7d4pqvsnl8mxrz0hvc99wpexqrhpr4vn | BTC | 1.13640296 | 2022-04-11 15:33:30 | 2022-04-11 15:33:30 |
| | | bc1q0h6mjwyelyut8ag6453dwc9l9dcnl75wht5gdq | BTC | 1.11914914 | 2022-04-22 06:43:22 | 2022-04-25 11:54:27 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | bc1qagpu0l4mp96a20p9k4gyjeld9e8g2yj5hudrsv | BTC | 1.08548248 | 2022-04-04 19:44:17 | 2022-04-04 19:44:17 |
| | | 3KM7iF1KkZJ5ZxQoaGemtFpigQ78R63xsW | BTC | 1.04797701 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | 38zbyXEx83A1ppboXZLibntagP2tYWg49s | BTC | 1.03998220 | 2022-04-13 10:11:52 | 2022-04-13 10:31:32 |
| | | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxadv0qxj | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q0p06v0k0s2mtee08wzhzahfc27lf0dq895m3ae | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2gth9p2p6j7k7qvln83tkn255l9k94zupzlvnr | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2pkxl6emzp6zay8fr4js0cdc8vgnhtjs72we8k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qt89xv6x4ysyfgnz2h9gshdcqakjskhf5azg8k | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny4 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqzeyht | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5j4jma00wrx89hm4s3dwqur2rk8wyd890qc359 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q646qxsgleeulv7umggu24suhgk7rechc5dkhgg | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6yct6k4qfwy4r3dmh0w6qwkw34yay0g0hyrv6p | BTC | 1.02400000 | 2022-04-23 09:54 | 2022-04-23 09:54 |
| | | bc1q9muz2dz78u67x68jtwug3rhphy2rhwyptnc2cv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h7nz | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qanf5rnj9mdaj80vql9rdrnts24urjmzlcc8hfc | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc8yemeht9vu5hfuq8m4uy63j252srxwzndxhzy | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcnkh2s5vf96y8y4xkhfavm4rr3yhymvzlym49u | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdcyfpvc9xm6sm78eucfhgh7a8ffwyllt46apl4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdze4d2md29gsexdm8q0t4ld4j3cgsdgf3rsj90 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe4703kwlmahntx4kn5d0dmnwe9uarceknx4fsr | BTC | 1.02400000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf2mtuv7hwsz8dpe27wy3dkl4mnz40ha6cwzdmg | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfe45emxx399wy26knr8l2suaydm8gldthuns4a | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgcsmsrrjm2gfgcyzpaaykk7avcqyvlw27svdpw | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgna7egdyjyrd9n44tyeudcl9dssustdnexamk7 | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhw73rupvn5k6hl3ye86y43rwtzc750q5mxyexg | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlyx2h6up36x09r9tcez2t98rtle8p8u8vndp39 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnaffk0ycfhudmcxcs2x0g7wn3kcd95ky3x547z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnw3nd5cham9v0rqs8zhzgck2ggpymslcus8dar | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7jhwx | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v4ur | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6hdxv | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpglzsgxrktcurdztatnnaj3sfxmqen7w64lcge | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpwrs7cy8g7c6rjcqndakwh80t7keewsl9nnazl | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqx57l6vnp2dd2cguygt86ttv6dkpqhy43n7885 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrgletzt593yzewhmyzkfx4n0jrz94arrxff4sf | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrn00vkwhsrwt3hmp7sp9vdcx49fnkwep2msyqw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrs8h4ssrrqprj8gf2sstzqhx96wetxhfd4clge | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrsafnsh7x7t95s9er3jx5z4xu6sg7kcnrlxcxp | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjhvvd3t | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu3ev5v5y496a9sv8lqajm5qhxcf64mms0vdakm | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qul9c448r6kxj0qar8sumwgmkh83583zfcxwjxl | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvj3qu5kvthqw22wstur258jyg58xz8qdenfr0w | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zgnsu | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvzd5z5r397kx3ccu9e28s545kds922u8mw9p9n | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx5y5x5v4e988c3quxxvx8nmtgd8nqmhk83aj52 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyda73aga9gdt02ylpgxllc4fgl0hyly787n6jv | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyhsky832s0a7hhjvjkxphe4mgtk83c4ad9wamx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzgy4gxmyp99kaxp63wta0ut4q690rtf3845c93 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cqqlmq6v | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s68 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektjp | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxxl9p5wnva93jdqdnnryuhswhhs7zx685gngyr | BTC | 1.02398102 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | bc1q3j28jg66zqhwqe5e3zs00hw8ecu2lqe0nen24z | BTC | 1.02396700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q452c9eewhhdxdxytzeknd45me7pvlt8vrfst5u | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q6e7ycgy7l8rn0x9z9cyh8alppvcxm8d2qvdmzq | BTC | 1.02396700 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q834x7ykeyedrg3grscnp3z6a5dqgh756yr2xfx | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q9jqasex05fk33dleltfd3j5d97ct0c7e6tc0r2 | BTC | 1.02396700 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qf2sntvjxeqcm57m9r2veazk3j6yf6tl2k5m40a | BTC | 1.02396700 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1qgpwvcqfxlsrwjvwg09nhe50u42jw5xkptznrcy | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1ql7rmjd5lzgkkmuxa3ek4fcrj7wmud4u7nj0p48 | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1qnl5xdxga4ackekn873mwemcvzzkgv7fw50ptp2 | BTC | 1.02396700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qp4794a0h4hs7my222qfm3kf6c4we3yec8qrhrm | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qs2748uyy97h0rkx0vc4fpcdq75ljaxgsmmaw6t | BTC | 1.02396700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qtu6y2gpk383sxaqnn65lhsxm793vh2sqlzk4ru | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qzn748n90flaah4rndjc09ej00k6e4jpxfe4xuf | BTC | 1.02396700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q6t2hkugr9ewgcz03vuhdjdq0ln34jzyg5w6pcy | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4rcjlhdsw9538e67qztpmn9kngkc68h6c7ymss | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkkwyy89pwcl76ls6y8n4xp48m84lh93jr5k3eu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7t5p9dzhqls6kwf3na3ez96xhqpx3teddzn6xe | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3gw4rkx0u3rdsd247nawcn3vnlslthwkwnykp3 | BTC | 1.02394690 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qy75f2kukumgje47mf6ujustqw4gxf4q0g6rvj3 | BTC | 1.02394690 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | BTC | 1.02394350 | 2022-04-09 14:56:01 | 2022-04-09 14:56:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | BTC | 1.02394350 | 2022-04-17 16:48:05 | 2022-04-17 16:48:05 |
| | | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv6tzr00el9n6nplwzmnak6spe890vdtvulgqx3 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | 1EToTZ6FuTtJxN8imog7uH2vox46DAEuNb | BTC | 1.02294794 | 2022-04-08 20:47:19 | 2022-04-08 20:47:19 |
| | | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | BTC | 1.02287140 | 2022-04-25 23:39:30 | 2022-04-25 10:23:53 |
| | | bc1q0gknrtrkcwzk550h02lf7qxy9nl3gx5shk7t83 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0uz7r6e8e09vrdlucjqxu4r48f9wsckmxkkze0 | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9thvj2gjk5vwhnz94jldcj77966tgpyh0kyc86 | BTC | 1.02284662 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qjraz0q03twwyv9fymc0q95qpkmrlujv4mkf95n | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkulsw8qysjs5r3dmqmg5q5e4fghe8utaj4x82m | BTC | 1.02284662 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q348fzp9g362ukyrkf6su2ptc69takpaf3c7ask | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8xfl9c5g8jy44xdh9fvl8lmenlkea8qqfmkw9p | BTC | 1.02143223 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q8ycw2d4azqntyyce9lf9fwf5tdgnzjwz8pdxv3 | BTC | 1.02112029 | 2022-04-18 08:58:14 | 2022-04-18 08:58:14 |
| | | bc1qazt3cwppm2sajyggcptxy3mkcfyhmcllmhkk4r | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfhqgyju7cs9mev3dyd8d8k57fvut9sdtlr4rr7 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhzdk7zhfpg8kgvsv8lx8sgjjcd67y9rwgw9yyp | BTC | 1.01873614 | 2022-04-16 21:13:36 | 2022-04-16 21:13:36 |
| | | bc1qmxvgwykxx2gmj9pugsaprz7cgt2n3fv2t9l3jx | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk5ms | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4vypway9 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | 12QDDyfy1Ar3iZb5urfPgZbDn8zF17FHK1 | BTC | 1.01864087 | 2022-04-18 14:11:36 | 2022-04-24 01:39:29 |
| | | bc1q47gg0dwrh4tl5764ukmxl2klklhu0z8t8hrxns | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qan0wquhc02hmy220y7yg8r5655c32pjpk6xwcx | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygkjk9j | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczetsa9m | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | BTC | 1.01111264 | 2022-04-14 10:31:49 | 2022-04-14 10:31:49 |
| | | bc1q3wg3c4ejupg4hs7u4stdlcwjyx8q34vyskfsvr | BTC | 1.00942553 | 2022-05-01 00:20:37 | 2022-05-01 00:20:37 |
| | | 31jv1qZijKnwrBwAkjo7Dfo7dcZ38SSvNW | BTC | 1.00000000 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1qu99z7dlmqjl983we7zauw78q3h5s3d6w0rq3y8 | BTC | 0.98542079 | 2022-05-01 23:17:22 | 2022-05-01 23:17:22 |
| | | bc1ql8kteevsnzuv5rjrjmnnegfz5zuknff73kx74a | BTC | 0.98484766 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdq52wsm5dee4q8fuw3ctnh7jr8gzyjqf6x0jj2 | BTC | 0.97829177 | 2022-05-02 13:22:23 | 2022-05-02 13:22:23 |
| | | 35W9UTsnbkU56ceWQao46HKbRojfjQYg1g | BTC | 0.96422683 | 2022-04-05 08:41:19 | 2022-04-05 08:48:38 |
| | | bc1qs2wfh463wa9564sp8tlzn0ncfmmass5j56h3ve | BTC | 0.95702426 | 2022-04-30 12:52:51 | 2022-04-30 12:52:51 |
| | | bc1qwmnaaqrfk5w4qrfwsh0uferclp8gvky7n4xhnt | BTC | 0.95342306 | 2022-05-02 14:24:17 | 2022-05-02 14:24:17 |
| | | bc1qpjt6ft3jz6wz52r4tnenjn9fygtlu2cwgkapy9 | BTC | 0.94770311 | 2022-04-30 11:28:53 | 2022-04-30 11:28:53 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| | | bc1qdwe75ajcn5n235pyqyet4ga9w27zq7ragkl0lm | BTC | 0.94225348 | 2022-05-02 15:11:27 | 2022-05-02 15:11:27 |
| | | bc1qddulyuhqz2kat22t257km7z4agkus3md9wgj6g | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hgy2e4 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy72405 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yzwtx | BTC | 0.91195655 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | bc1q4tfxg7l3pszu3d4fj33lyyml5dys5eh3m4r0ug | BTC | 0.90047022 | 2022-05-02 11:17:19 | 2022-05-02 11:17:19 |
| | | bc1q9agdkha0nzn0eaulq098c09a0qk0e34nekn2a | BTC | 0.89254647 | 2022-05-02 12:40:50 | 2022-05-02 12:40:50 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| | | bc1qsu3axhfr3440v0w4k6hy2xpdf7h3s8a6626x8k | BTC | 0.86791642 | 2022-04-30 17:28:37 | 2022-04-30 17:28:37 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | bc1qpv3m9dnvwpfvt7d5jwxx887qs0u0d457ah3g8p | BTC | 0.84373509 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dzcp | BTC | 0.84243504 | 2022-04-13 16:49:04 | 2022-04-13 16:49:04 |
| | | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnPvx | BTC | 0.82522219 | 2022-04-28 14:30:21 | 2022-04-30 19:04:42 |
| | | bc1q43mgj9hxptm356nycvuwje8l9urfawrxkpaft6 | BTC | 0.79880041 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1qljfnutuss5ywvq4pwuwaq6q72wynyt4uctwua4 | BTC | 0.79790546 | 2022-05-01 18:10:16 | 2022-05-01 18:10:16 |
| | | bc1qr05qz0u6q6kahx3mn8vdqmkuwv4qk0ed79hn2k | BTC | 0.78263350 | 2022-05-01 16:52:45 | 2022-05-01 16:52:45 |
| | | 1NPda1Zuuz37Ac6Q76WKmuzpvxP8dX2oDX | BTC | 0.76653362 | 2022-04-06 08:38:06 | 2022-04-06 08:38:06 |
| | | bc1q7s4u5pqzvw8stvl7x8vmc6rtzlt7fp7ms4emsv | BTC | 0.75423771 | 2022-04-19 19:56:02 | 2022-04-23 16:46:40 |
| | | bc1q4xjavz3hq23t8v90j9ht4n8myad5ftftfl8n4j | BTC | 0.75268141 | 2022-05-02 01:31:06 | 2022-05-02 01:31:06 |
| | | 142BgFGAPu8qzRPDQfNnbvBLRgr3bzV1EU | BTC | 0.74039605 | 2022-04-03 19:36:30 | 2022-04-03 19:36:30 |
| | | bc1q6dg5ly9q7af62j2f9rgeh69muvp7z5k3q9ty7j | BTC | 0.73799716 | 2022-04-30 19:19:18 | 2022-04-30 19:19:18 |
| | | bc1qdya7sr90a9hlp465y5h9qxv80s3uh6nf6r65wu | BTC | 0.73597331 | 2022-04-22 22:53:26 | 2022-04-22 22:53:26 |
| | | 3AXn2Y3abhRB9Awc82FBC4cA6o8vPAwS9T | BTC | 0.73597096 | 2022-04-11 09:32:11 | 2022-04-12 07:25:30 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe2msawpuur3634uwe9w9m350x4yf9edvph0cv6 | BTC | 0.73390641 | 2022-04-29 15:47:07 | 2022-04-29 15:47:07 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| | | bc1qe9s9xsmr88mh23tplagwwqlf35h56le42nhaw6 | BTC | 0.70304257 | 2022-05-02 15:22:10 | 2022-05-02 15:22:10 |
| | | 1PujNsHqHcMrMA4bKPPqYjDLdHd74hbLbE | BTC | 0.68554129 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | bc1q7ujackj07r04zaqkjs0hnwcqjwmn4q47nax4xn | BTC | 0.67291465 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| | | bc1qf289mm3u4tq5jml8yu49q555ulkqamu22ekydx | BTC | 0.66998651 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | bc1qmjercldn6ravk3nl236ek77gjqtupz4la7y800 | BTC | 0.66336271 | 2022-05-02 04:29:06 | 2022-05-02 15:11:27 |
| | | bc1qxqg254m5u3w9rfm7evzrd98r4xke42tp67ydvh | BTC | 0.65878309 | 2022-04-04 18:11:30 | 2022-04-04 18:11:30 |
| | | bc1qkkyd3xw8qvn4n02usu62s6erwrpl69tjx0zfrm | BTC | 0.65603989 | 2022-04-04 05:53:00 | 2022-04-04 05:53:00 |
| | | 18oMZ8iH4mZkzeVCzdE74Ha3nEeedYsXFR | BTC | 0.64635243 | 2022-05-02 08:33:52 | 2022-05-02 08:57:32 |
| | | bc1q0rlcf23njm40l35q979uwdlvykz2lahh5r5dsk | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qyv4tuhwymmrp7kwtlu4wj9gdp3k7u0j9s9hzvx | BTC | 0.62425746 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qnuarlc3hcgcghwqj4eqatr702sk5z4v28k0hm6 | BTC | 0.62399689 | 2022-05-01 04:10:18 | 2022-05-01 04:10:18 |
| | | 367w1iub4ZLUe1B2NXQL2eKzRViqDxbMD2 | BTC | 0.62397901 | 2022-04-12 20:55:01 | 2022-04-12 20:55:01 |
| | | 3GcUKLpk5KmS2EA4H7Dgo5SiWRghkPMwrJ | BTC | 0.62396406 | 2022-04-25 08:24:22 | 2022-04-25 08:24:22 |
| | | bc1q6dp3lyfjg0nlzn275g7fsa853n9lkyn9ks8tnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcuxktn0dg0xdyjv3sm3d5eg6nz2py976hm0dmx | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxyj0htz9pqudqwwluyrs8cxypar9equ3xcz0vd | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q76fuslmuze3c40rdv0pxnzldk2ht845akmxgxz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrtkxjj6dhh7e9ehpfzqesvf0jzhunf969znsa0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8n8fle59mjznc8rqt72etltha4yzlxry489tls | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q93pddvarlqwjun6d72q38g5x3c0a0ar0m6f2auvy72gl | BTC | 0.61920381 | 2022-04-10 20:12:51 | 2022-05-02 05:50:29 |
| | | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0gzlz9 | BTC | 0.61913697 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shphxp | BTC | 0.61793391 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| | | 1PvuN5qFJr37gFE4p1ehAp4Viqmyjxzovw | BTC | 0.61550859 | 2022-04-07 13:13:59 | 2022-05-01 18:41:37 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| | | bc1qq4x4xzawlccadj4ey7n8v3fvdsyn6ckc3zj0mj | BTC | 0.59845908 | 2022-05-01 02:17:23 | 2022-05-01 02:17:23 |
| | | bc1qw3s6zumzk6wkey9eche5e399q5rquq0p7qtrkv | BTC | 0.58204283 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| | | bc1qja9v2p9nu7srp43ezfhs773jhg2nnapj7az799 | BTC | 0.56400000 | 2022-04-04 22:57:34 | 2022-04-08 11:16:41 |
| | | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | BTC | 0.56044304 | 2022-03-26 16:46:03 | 2022-05-01 14:57:23 |
| | | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36234 | BTC | 0.54395881 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| | | 1De3caz9HLD8NF4pAWdBs8TZoNAv8jxvYH | BTC | 0.53344215 | 2022-05-01 19:56:38 | 2022-05-01 19:56:38 |
| | | 3DKaPdevepGv8ey96yw4azUJuJTmyFcK5H | BTC | 0.52974509 | 2021-11-12 20:02:52 | 2022-04-29 20:48:06 |
| | | bc1q455jtjqghcn6g8st4mka3aal833jjrsh427vls | BTC | 0.52885165 | 2022-04-04 01:41:27 | 2022-04-04 01:41:27 |
| | | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2mlnnt06w | BTC | 0.52796299 | 2022-04-27 04:12:21 | 2022-04-27 04:12:21 |
| | | bc1qd9m5092cahfdeyw3zzwq07erfud8jyafekxqh9 | BTC | 0.51258977 | 2022-04-29 17:46:44 | 2022-04-29 17:46:44 |
| | | bc1q00k97xefppjph52r7uw7gpsx7dvm43dr3hj0tc | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7w9q76e | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q062y93cr3snw8jg637zerjrl6wz9p8apcmre7j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0a75y5mhw2uytxhkjfu0xp7sd3grcyzyv0tydd | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0dcckwv48wycadq68wvmdmm3zp0lwv9xvrnnz0 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0fv5fz86m8fhturq4ywkejzzzrhagkqy37vrf9 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0xmjm9t9r04ennntmzutkz3agdl95z6uwa8zde | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj963tz | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur7xnfk | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q26hhz36zwws7k52rvea6nzd4drqkz2rfz5yfyg | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2acglku0qqz43upcm4yhy4zcw7lhjy5vs7najn | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2c03fkplzczhlef8lpyg4al7yvy069pvkf8qgm | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4du5 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2lzwlut60hm6g5hyyqxytzg582myy060aeycgl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2mer6kcx3jueulz6xfqjhcx74g8xukacu6t6xk | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2nkajm92vrw73e3vh7935j86lzdjh9dyz6l579 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2rqf7dpalx6tkekqnykw2f0kz7cx3e2fv9xw5j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2w40rsfnh3lf8lrgc0mqdrym6hlr285v22lp0h | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2ylp043yyslhkru8ldlmgn0cr6eumlq7e8cvde | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32m0faex3gyrzstzy9gusymmgz5ld8x3t3zrez | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q32m747nlkfumkl47he2y0va85q2lrszdmfrm5y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32vk9shvuha76rspd99ajgkw245yy67mcwq7vn | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y74agp | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l0x | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3d3zyjwyeevjl05wv3zer632auvcnqjqu8lm50 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3eqlcl85nqxqee9ak3j7krfrgtj65mzpujkdau | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3g76dl6ey5v9k47mqwzf66qzn46u7xkasqjx89 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3g7mqhfwyu4y7lxdfetj9ds6zxe4rmfsnc6dcr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jtppdhma44frckuxmhvr9q89gt4w6xn3pr9h3 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jz070wjetny8ywrs83dr39v62fy29a0ekjw9z | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3t74hdqxga98f2addsgx9c07v8zluhd26whh7n | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0hdhzm | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3w4m99dqnk9xqq5aj4ezqjm0h38el2enmu8n35 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q40trhe8fjhs959wvdsw0nys7wyfddsyyeruuq0 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q42nzdcuyr2auseth8myx4jvzva4m6ard8l40l6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q45pngjnjs7cmjncm5xvaav00d29gdcqxchw97w | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73kr6 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q46evht0vsd0mr3wecrr2vxfq8cdmptcrdaq5hp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel97zl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4alav23mvy8w82z0tfsfjnyrldzy93hs9qgww3 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4fhx4uz78cn8vxm42tflrlnvj0fz0y04t5r50t | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4fkka4qddvld3rrlrj663jk59tq97gdx8g5yad | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fpana8qmpgkjq03rdyfx89nllrpnh4usr0v3s | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tymn9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4gjg99zaul2kd9wcqjfhuh0h858w27jcv69fgx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4gv45n8vmdgxxwdyrxxwc2nazzm5zf606epg95 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4lwa5sjz8ndv9epsumg9lf8nqrs5vvj4dnqdfu | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4s4pngmm7vch8qcq8hqck54h2gmarsm6p0gzg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4sr02hh4jgj6g7uzxcrzkzj2pj2f07cyjlejga | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4xwm4pzfuhv8ya02vc5nkf8g03trvef2ky4pdt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4zu6fhxxvdstxqpkajg0a9lnqhak9wfngts56e | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255emkye | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q55w45trm0ynjvtcgdaks7gmt7cru05ylmft2h3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5757ehchdaqpq0ywk5nc4pe24m5tgh0psntsyy | BTC | 0.51200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q5fmc6z2ms5atvu2wyc35huj4pal2acgsn8zxx0 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5gnn5q7dqjpp8v4gnlypzwr59vlcd3v05ac97q | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5ha8cz38fdhcu3gux9qtg8a5e9l6gr9xgpctls | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4y0vghp | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5q0js5ftvfp3ufzl8fn42utn6cw676pp9jsx57 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507j3qc | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5xgfre3z0dz2v6p34jxzpha0epnm4mmwgyd687 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6f2 | BTC | 0.51200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27klcm97 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5yhgy3vhwejnemeunl4lhd6glnp7jr8rpwdavl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5yxcstpu07unlypswzac9trguxchdw5x4ajfp8 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q62ak60l529n2va96t3gfgze6nz9dm255jtrrvc | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q62gq78j65slfan6qp54a27t96dulsu0zmxhhtr | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q62ywwpxewdf2h8x8ckhmx63p7f44u7gsf5nn2g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q67l2n7rxags8g2el9vfwed6vmuxehn65wzu2jd | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q69l3ct4mxqegt39a2lnap6hnazukn8zmv57n5l | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6a5gd89z9m3890mgcxu9hn53wpf3u5hrja27w3 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6ffq2j0e5cuw0jl5psyz6evesyw3n74a5e4zpk | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6fpy5m9hdzzr0nqpx97cpqynlm350q4grhjhzs | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6jgastdax3qrcf3c9vwapvtsaflmmhyqalkhmm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6nfgwurkqpevmjx7u0mjdrja2ddd2yvxlqt9p0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6nhzk0qqgn6tw68ep9dln3rnt5a30uypj0pv64 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6nlhjeqnk3glk9amgjt844fg3fgkxqju8t9xs4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6p6e3sw2zg3wyt4sd7zfggs8jgldzx99vdrdgu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6rqcp08wcxah5jre5duwq3x52d6ap638xygr8x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6uf8cjmphz0evhykflky5uww0vp8frh29239dy | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaww | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tkuda | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6x8veat8ywjpn06d3lys0zmxglgz50fgtt3pmf | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q73ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78twmy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q77dh3rhvwkphn6lq6mxwyypuwz4cgu0k3den6m | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q79kg3yn48qx7y7cuy4edrhqzpezsyyajxtldhx | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7azgv9nt3lzvutsk549qmmlt84n8xu5qn7q6j5 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7d25phntgs4r40pvfh3xluxv2g0ps448vtyu95 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7dfs36etqvehhecway9qt94s3fm379ut5j4yqx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7fjya0x03hxjmmq08x52nun5umad3hmede8pms | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7gapw9n42w98k645mjm96ajj856ng9nt2qef95 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7l23ykthktvl4jagvun4up4d8u9arnqln75y6d | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rl9k8w2yc7yawjwrmanhyhrxaj05xkms88xp3 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7rvy9qrt74nn6e72k6sld6px4cx9wkrs2ca0lv | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7ssnqg606wp8ttn3s77w2775k8trtrthmx55ya | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pth690v | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q7wssp0wzdpmjk572tewrucsmj7wutl0tj7m595 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7zpxszxfvvp89e4696sjhg3zt72acxczfll8pk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7ztz58rpxjjapaqevkp8t9s2uvtdhgdmpjtcvn | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q85vau8cgghlvh5jyt2w5jvtzypsmkxy4ekwt4p | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8756fhrexx0fgrw3hevuu047c9xds3whag9c0e | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8gsc8dznnj6nlawzty9c6fzln7mv0xm7sd3uys | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8m9856n40e8ayhpcumvannj263d9et2dlfvvg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8p0gtglfrjh0xs8fpfr7kskgg6ygu59t4ql5p7 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8rmxw7k5xjevd7sal3695u4q2dh4da9xvgukhd | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8v9ndj04775crwjap6xjx7dqfgntfddggyj9d5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wykpgs87 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q903y3fu79x69qhgnagyvpayhw4n7qmgvmk2qlg | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q947fre6p4jqdaa55gjgpxwe7vdhq7qcst869rc | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q98gx9dygwshlhphv83hdcfnay95rd8qhswm5zt | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q99c4030d86zlu5qtlve8grchgp237peyykzg2a | BTC | 0.51200000 | 2022-04-22 22:31:42 | 2022-04-22 22:31:42 |
| | | bc1q9d2szzpx8w52ahkjua82rjdxtwad26xyjmjg9k | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1q9kwlgydd998tgqc23pskmk9kdr4n0rpylmsrj3 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9mx3gwrg5dxs2q7x30w3lnek7wcrn8qquc2fmt | BTC | 0.51200000 | 2022-04-22 22:51:20 | 2022-04-22 22:51:20 |
| | | bc1q9n0yld48yrwucpjdccz82c4dk3yxguj60p474k | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9nxgz2agrj8q66h3nrrvnrwr79au3fvgydwzfc | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1q9tqmlylw43hptrjswq5lrud3w7g9l8qtvscfzs | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9vxtccwlrej74k95nvhurdhvl3ax6e4rqs66kz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9wvs2xtmdngq5lf862yt8mrvtzuz7c9cyql8zt | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9x869whau8arntgr05c85rpta0kveqruzfrkvh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9y9rllu93ql8zg06zz9agzkczmzuy5t9fyjcyj | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa0qnjsdktprsaqatdv0akvwpqjnudz7z7m6sqn | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2ffcmehmpdf33zr73qapr2z9sulnuh2tgslpa | BTC | 0.51200000 | 2022-04-22 22:31:42 | 2022-04-22 22:31:42 |
| | | bc1qa383pvy3kshfy400zjdnx54ej6h7h8pq5tlm97 | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qa6z7y48r49txyjsns0am24rsfk6ztt6n52fcau | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa789wdf0qj4uhdep0327knanfc9yed392m0x9x | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa82288cf9qjr9rtedtukh9r8830ydzk5k8ew85 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qacruxqywax6atzd4ghquuau89g2765wcre5kxr | BTC | 0.51200000 | 2022-04-22 22:31:42 | 2022-04-22 22:31:42 |
| | | bc1qaenz9540864tchxevw5yv8ptxhw3kuq0d7ruw7 | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qagr8nalfqrp6u7g53sk0h2rv6ewgqe538vpytx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qajwmjgw98607y33pzhgj4t6434fwyq3ey47j2j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qamq0cmp75kgq5gts2skl62z0pzm2kay0nn3pad | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qanzhcrcssvwsmdvh2p3rv5tvqwm4jhv533hp9g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc3kjtt4q499fspz79yue94dhrh2ulmk3dty5j5 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc49tple8zefy3jm5s3js3jl3wp9y0e5ea43h46 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscqv8y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc7cln7t00ljkpuqfx6srfjjlxeadz0zk99dlce | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9dx0x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc8qrvz02up9z73zf6485dqv43mpnhu4a5xhsjg | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryumgad | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcdvlez5eexdnkqf7uea3yqa9l889djv46ereaa | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcf8z2ap62rgvynyqsfxv2p0qn0d4uchr72jh04 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qch9r0emfd8s6jq2qpnyteuur078fv6tstdaa0c | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7wy | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcjn8ux87xdcj3h05hn54jrsnlqgurxw95zhvxy | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcp7vxk5l4kfes78x267sqhyqwqdl8fvncz84k4 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcph8lnetxgafpjr2p8vvwsay63cvdahn88qnzc | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrt9lrfdn9mrv23g2phks0xretwk7pq3qs37gr | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s462c | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxglucztn | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd7ndwvts6fez0yx4qc7gl56u0fks9nhngjrsfd | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr89en | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd85g9ncux7rh4w09a66dcnh9ne60wmg5hapx0t | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdayqh26765q8nwsft66yqmgd9c4ahe33yqxlnd | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2up | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdf54cn4cv2h54ed4uwwxt5qknkkqnwnmga09kk | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdqa8gfxjesfgsx9epl003yrf52xmx9q85u8xk2 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdlvt97lzvvkruytwug6ys6f74444jw3peanfxu | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdn28qktz080gxjjwm7g248j0z9qvtt6dy67mlf | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdurjxydmhqnzqspx4g7gklyre50kdpjdwq8jyy | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdvdq2zw05zm3fxjm5efr47g7ky99t5x2v308xh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdvfu0mnhra8cg0xyxuzjt59yg2w923yq8w80ln | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdw6thse2lvd0xqvycq6yushk3r0e2yna0thuck | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdx9xpynxg8u9tzvc90hzra9a8zevm5jrat56v4 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773l34f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe0padxdpk5n2v6gv6d5le2rsmwn7jhaqu5djl0 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qe0svsmkjekggardflkaq7jh04s96nk806spdeq | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe65ax3q0tlqfr7r5x3lztecq2yms2vsuf7zgk7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea6rcckz3r8dr3sgq5kvr4ywly8yfezfgncxq6 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qegq6dzrkhnjgz9z60splr9ap6md2a4rx5uzh7q | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qegyupgwntssk3ygrydewfm26grnpgp8lqp9m6a | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qekj7ru8sysymjgggsqamcze9f5h3yavsvvet6u | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qel9z49vvmny2reayht08p47hxtwq8qa2w2hnle | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelqv0608wa8zy7xjncsy67z5t6tn3uddpzz58e | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy45 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeuw3redxht96ldc3da3pptcytc2r08ng89slqv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewjhj4zkc6veerw2tnpjcekgecyyx7qhaslfry | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qey4ad7tedraa3lercznrelka4dajhzyz5j30r4 | BTC | 0.51200000 | 2022-04-24 22:51:20 | 2022-04-24 22:51:20 |
| | | bc1qeyta5k7ssp3pkeng4dzee25qdzevxmfd4c89hh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l668 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0ue | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcrrx0tdr7yrw2pw9zcsp023wu8u47h2xarxgp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfg27cuf8qlgey3tv5tszp4jz69n23rx4nu3t40 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h3l6 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfjucm5v5fd72z9dsfcx3vg859hpm85qqzque7r | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfk2nhtnuaj5c6mtgkvzchz9j5qzd5x5uxdnns7 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfl9en922fky8zapn3a042w7as8zaywdkd88va7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfw65n0hkzc6xhed72e9kcwxx5xxwhdsemal5pa | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfx7yu466atxlampsz9lqrunnktye4yxduska7e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfyvkm9pe8jfag7klpggl4t8uyaynumhsyrm0ed | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2nth5 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qg3az7ec40thd9vcgv0p3sfcljf3pjtnxhh2tqe | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg40e6l70gp40yhs4gwmjjse330fs9v85e6lfr2 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg5qj3cm4knq3mq3c0lmhfdnx3kjkaj46qrunhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qg5rlpav4emk0cn6hjpt0qmn40x50us27e6unaq | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qg633lt3sl35qe56mtqktvm22pxrq2lw2l37e5n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg79f9dzqmfy7g2k3876rx95htv05yjdm55gz5g | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qggp7plygr8jse8zy0awnrfyhqey02rqwjpurn7 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgm36yrzwzpnmak0kkgw4ar79fh7k92ehed5xud | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgm9hhvnsqdr7ql0g2mzz7fw04x283tgxm33tgg | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgng424p6yk24eth5uhdwy7wc2rjr3l04fj2gt7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgrhtjvskssnharr0n0rspj26wja9yhksmxzuqt | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgsve5w9aaw4qgm9endxw0vqsrzhdz9tdhcwsey | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgtgw5spsf32jn68x8g3vwqd545yrpp6kfacslg | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgw24ss7fnwq0ffra5ny28gccc3539panq6zjhl | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgw7zglgd88hp258yjy40j9a4wuf2s8n6eam3l4 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgwcjv5lxfvcdh9un7weqq30uwgnxpk83ef888h | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgz2yzzg0af2q0arf825g6c87hq7a9p089de0pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty64qch | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe3a | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh58chhcnndfmecuryggay36x08dv2x4rnfvuvk | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh8ajuglqecjg4gjj0efmrw59h9wry9z6lsfcp9 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ulxr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm62pax3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhlcvtfa47wej586jd5ukfds43zmy4d9tn8pqup | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfmz6 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhu695crmt4p2dxvkvlpe3ptva3j53wz6x5f365 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhw9ewcjva3za0f4mhlmskjkj0h9eg0l32g88ru | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhxv82hw363kvka28xjm7n7hw582frv4km9hvrq | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhxvm09nta98zjnyt8n8wxaptll5k7ru5924rxl | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyzxpldgf5q7nu0x4zrf74aznzrjrvrnsyqx8a | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj7j8g0ehn404wkf5m6when7lt7zf6wcpq40s3l | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj98ar5qk5mjmaavpzxhu2kuks2t6tzr3rd0d2z | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjcnp30jdn6fk80qjewfxzxslahwpldsufzntyl | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjdm3js0p8tmck0cq4rasc7c3g8el7kynuq5p7x | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjk7jwk4mc2x4v2wyjxhttkrwelsvyythyzstrx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjv6z4urdnd66rxyckthfggwrxsz6vhhck53y0y | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjwavug9su30g7gpmpc4hyrd32mjyre9drfx8yx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk0m88nf7l4dg22qr7xy3zpjryvwjg77qdztatm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk3vc63aj0knajcs09p503xyzfsk5hwcsr57hph | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qk9f6zsek7ydelez9fuar4yjan84ydu8ppyeml9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkdltt64j38t80mktfpkgmhw9hsl5jc0aurmp8j | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkdtm04k4gh8qjw3jj8932yj45v755vqlf02d23 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkhqq2f4vu9ca60y8n33czw9dv9p9ax09c33lnv | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkjsaqafduv8y6t3drjmhqn43p2zjd5jz9n45ca | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkstn9d4tqrzm6scz93duks8tsapgy4p3lcz9j5 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xahugkm | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qky20dmrdgkugaxd6923uwwxynjdx03stwurxgv | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qky6d4nlq907a0usf6cw7qgz9zvl6cytucur93t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql280u7dncmrpevu0y6qrc6rl7d0ypeh3pw88ll | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql4rxtg68t7xzfz9h3l2xt7xjgc2tfjhh3pl3rv | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql5yuxk63paf2atwse0h4pkcc607n8hs9a77vj8 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql60gsympqqj9asvk247u8kpjlmqefpuz8y4ktu | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6daw6nprq6rafag3v5lmahhew6qqqp6s49363 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql775c6dtc82qq6ty0g8llm85u6ry687fs477fq | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql7kcrpwk0yk03tzvlu9hatarwehr76ppfydhf5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlcegl5r8aw6es3jhzrz6tqm8wqxu8jw3dz7mlw | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qldlnfd222psqzykk6zaez2khe752e22r4w5v5d | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qljsfzvv6c5yqwtlqud0gm5uhalnh0wcqucu54j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfpf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qlnr75af05ynl8q8rqa872jg6pdf3m920sz9eed | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47vr | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlu5a9r6g4y9emgyv0znl9jepf6734kr0v56nu4 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlwjmvg7vm85mc3drd7qf5k8569fegmlgwf0mzf | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlz3uqswlkrq3h6r0jhsdtngvrzywus0l3kqg08 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qm20t0xnh4gp0aryzm7u3vvk4kztpcndshghh8r | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm5r78stn2wehx4vc5y8akt759esynm6qj0chjp | BTC | 0.51200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qm65g39ujzu4dpt8wh7myrpjmdezvvvjsq0vufm | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm8pk0wuac4vvmvy6d5n266ux3kumz6c2f3nkng | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcqqsc00j7t6dzhaw7g9h2cg3dgm0tfme47wpk | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qmczhsve97pmjlkldxcfq9m252z2sgyxxs2zmf7 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmf3elyx8svs0v86j0suvzjwlr4s2xmspje67fy | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmfa7yhh6w4fuaz5c7atjups59xg5vwwnryp75e | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmgvzpx4pv73wezqqqrd5dh52x3wrwthx2vvshn | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmk56xmq30cac9qzvpuskp6vq4msvzeqa75xtxg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qml9qnm4sd8mg37zw7r3zwy47cs0zdeu8p75a04 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmucuwjrxw93ff080rxm5zjmqwfmr56eq9ytylj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmxvnq9uu4n0n0xsmq505v20y09e9ahf7cwwr7l | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq440j77x | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn2gzq8fpkwysm44uckvd44yns6qfevh0n2f7pp | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65dcv | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn62f9rhlhz7jukplqh94xgsv346lgkv7ejpna9 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7m25cyflf5xn4e8ks70ute6tudne3y2je9ynv | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn9ft87v3ef5xf7dcgvmkprayqpqysppfq79q04 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnaf6w8z3j9rswhksk3fr9x94jgtuwtnwgr85wl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnas9p8xsjpxhetnz88davzlp9c3xz24m3hm765 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnc6twxr7txetskq5k4n3h8ce89djxnxwy7jq4f | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qne3vlwfvnmktwj75wv9xvkd2j8hrns0yj8j7ca | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnf8zftjumndxwwmh5j7njw77fkkjrhyvehnplh | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnk22e5nanzdvqpzf382dm63490j9myzuv8q9c0 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnsgywysq3lc6lp4lkd6kzl843earrj0qr3qvhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnsuly0csamst0hprgznku999z5n2pxrx2ru99w | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qntdc7jfyypradxv5at3ul03ettxremr9e53kdj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnw2mp44xenened3zkqvj78j3u570l88nv8ql9p | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnx9sdqvpwce4fz8nn0m44x9flz5k5nw7jmxe70 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnyend265r7xqcgxvhl4ggsgf65l0k424vu8q9n | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp0xysrv35jkxu7qpxz8zyy079jkh82a3y3yh5y | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp4njrpqy4e3xqd0gq882ler8xqrw8xpgpv66vl | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp4uefr2yljtzx9kdcfvkgj0d7rgf6nq5p9wm7m | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3wd | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5j8c9akj7236wdnec3edsmujndfgr9u3e4ffl | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm6yl58 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpa3t359aua9snc0hx00y5tuv0rvvvd2nzc0lkz | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpflq2zaxv3tyaz2nfdazj9dave0wagkm4f2htq | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpjrkzwkhmceejknkwnz94z6n0ysgnhctkgdvpm | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpktgt26dyc5g9mc4cscr0kmv9acfrscr7svhf9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpl3de0pq200hums25wvg4vapdac3me4ahm0rns | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qps7j8th60acwt2ml3rzunuvqskvtsfv64ksmua | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra0sn | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpuxn0m03cfjqqekgwdzrhzr74ynlp2xffnjr8c | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvdj0mp5txuwsmvq2dt5y45l648peahdy2wvsg | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpvtf0t8jt86dej6gmhalp7u5nm5zeu94udykfe | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpw48jst0kp7tduutyn0p3wytng5de6qytyn9qa | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpw4zjsqr8tr672knhxw4rzlp5n5ygq6g3s6nfr | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qq0hl3n70kv8zsycj68ef279zqvetqmret4avtm | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq5xqxpmkl98rqd0qc0w0whd67s27u763hg2smc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq90jec6pg856m06zkr52wa07e4ankfp558xtqx | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qq9u7ug90pszll9vm0ttg450j8ccrqhtk9jg7uw | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqfylvlterflt5hk6qrzcrc2alvezpu434rcg8q | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqgljdw5sewav5uxjtym3lpyrc854jxfzmk9e9k | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0eck | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq6u | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqlsp3zd98wz922r7z7rcsvdv403u52v6c8klha | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqm0a9tqnk8jswqpu586xrp4tnzc4jc3p2mx7qe | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqs6a5pgrtwy39vzytagek37y9j2fjse6u0ecxc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh9c5jn | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqt6s9uqd3q3cz2qt3hx8nputzknsr4ddmvn6c8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqu7fv88jutskqpe99p7wn2rxazq8p5df5jn44s | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqwxcjqyarpu06zpwuhlkvw36fe89j689dyppu7 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxzpvcw9f9t80lafvzwtcyfc0d9wypz6m2yz9n | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqz9hhqgqcmjm94zxt26eaal0e252p36refg2lj | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr0fsj5sn7kcldljmlnmzr28dd80yvxlxvmwhpt | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax795 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg6am | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr8h8kdu4v4hnv4hlhq5jytd4wp6j5rva4wj9e | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrccns685fmk5jvhhjgqd6mrhpqernaz6le7ysz | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrcj0me0zq4vsyyz7rprg3ddfrr2qqqaptm87m4 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrdyldwk8rz8wekpajhvlwyl34g03y4xagft8n5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrf9mrm6n2q8lf9h72ysje2su2vuytgmrejpvce | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrg4n52f4ekh90a5js0dhxq0uvu57s3h2c4wa2q | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k48gafk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrvm822k2vhtehmmrvugh7sdnlxxfxtcj4r8xty | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qs5qlxfefajt03dy29fh6jf3kfv2whfkyx9cwh7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs6nu8h934vynwlqkwdquq528ufhfywzs4xpqvg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs9uegmtf5tygrwww0l0w3fyzfmgsdxeg8f0gq4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qscv5jvgfa4qnmmuctc9hva4d5q4elr0a4vrczj | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdghgyypda3fq5qkw9gh2qr5pk6hh5dtpqfrnz | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsjgzfhv4ya40dzemdqpdxw43neqe976vp27273 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h432r | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsm56avflep5gfjw59jgvvx8wvu9fe630xz58ns | BTC | 0.51200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qsq3fweyuheux6fdzdaln675h42hndsrzhvyzgj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qsqcks4d949v648sau4d2ze3ewjpj0wlfejxzsw | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsrtpvqytdj3m3rvu9nxhk76rc4089uafjpfljh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsy0uedd4z6e75zh54wrrzsvvncl6c23fqyxs3g | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt6nfkzvqfhxy6ft6djta06kvugzxnnuwyz7fk0 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtc573zpp0hhl0zqqekc56ugar29uaak4xrkj4t | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtek39mazzh840z8aucvra2976lywm3fxps3h3k | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtjj9r54nnk82qwn37vv40w08wgkqdn9x7r82rx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtmgtqy7qpzw0q758tpsqy3qsha3dxzmudz9dm7 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p7x2t | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtse7mfqcuazkwjhe7rneduk8c6qzu5qp2jlmpz | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5ufjnnky | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtwh4s20nk7zsk6xcl7wk9kyj4af3mk9l3tsnut | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qu2r70gejhhfy8f8epuclnwjvln8k9exmkxgxa4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu4qrpn04fevv93zqpcfd22y6c2rlu9hw0zu8nz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsyhzwa2g | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu75xqshnpz6m28gf0556xppmwn4d7tcaqahts0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu9cp3gxqwp5ysrh9n5hvcca8q483nz4m6kczwm | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1quc6dzh4zxteqaezrxc6l8apqzppmxvsvgcax4c | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qud4375m9n5xtqaum3vmxw3swcmnxmnvm2rx7xc | BTC | 0.51200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qudf52gz6swjdw7j769ygrgfsygg9zf4vr854cl | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quh575uw440j7fwt2cm80jm2m4cyv2vdjwk63yf | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qukq0zyk3y440vpwqwyc2gttczutzayg4dlze7p | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9pch | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1quwx24pgwwv2wgyyz65d5gd2kyx3cwkj66ld9fj | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv204puz3ksfr6h74h55l9cceasskweulcte2w9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv25nc49kwhaf35rqczzydfk9n4gvjv4aatspkw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv6n9cvqrhj6jzpxxkxdcly7vk638ewueec4p5v | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv76nema0clgnvxmkrcyphr763m7zkmsddkt2a9 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhhszrj5lvuz3n8qlmyqv0p3qxhevneuy2vtav | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvjsphjsu2vdy5xje5tkmuk3nag9j6hvkgldcaj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qvkkh99g23en5cegacmru6dett7ne6y5g4qd9sw | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvmfs4eu8angez89el4gzsdee3fv2zxhvgjxjpc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvmnn4znrtyp03m6hnqyzadge4uqekcld334y0z | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvpd002lw5pew3etya9w4rmjwsdsa38mkqprajt | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvzqs07zw3s7vp5yghgsx3ukq543rnsxjhejg3f | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw4j9krv9zl7jla8ujles5dv0uedmufkaw9pg89 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qw7hzgycwu6l54rgkf026fzwrmr4hezg4l7xlze | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwcq8sgm432y6ee3ve3kyjreeyfvy838szmtcqg | BTC | 0.51200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qwdq3jwx2djpaaasjqey7ed56d42r7dt4pvnfq9 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwe6t3ke3nhyap4r9qcr7lqcmcr545jk0gaqf03 | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qweurkersxde2ap5lv66pr7dsp4xay8vr29hsw2 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwzz4sqrx | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5ea2a2ud | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6c0zj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwl68r3ydc5lquakafhtmzqn90hr0purjq0q0j8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwpqkpppm2vjp0yzddfwxrh6zenqn5acymwcry7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwtglz2ejt5p8xyl5h4lmwmsu5a6znt9urzwxq6 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwudxclvrvnrnvtxuzme83eldz5a9sna9vfpv0n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qwvl895nydk68emkqgw8fjlnrpgvpch94ry8mm2 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwxz4l5ra29jnftuz0xgn48m7kcxv8ysj5amgd7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwynpd5yg4kljr22dpzx70ash924c0yh2tjyv4v | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx0j0yg7gjxtrh3v6n2ek52z6rc0xr0a5fruw95 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uqzksl0 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfnevkhwl | BTC | 0.51200000 | 2022-04-23 23:18:34 | 2022-04-23 23:18:34 |
| | | bc1qx6w7vcrsswfupz33dfwwu8jsh5y0p365u55jpk | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9ku3 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxayryvtgfsdm36hqkvthdxxpwc8yx9ku0ema7h | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxeg34k65w32prg2xaqnxhh7w57092gv8fksr5d | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxfnycvx5hr4su7u82jg9umkvt0ec3w6vcecq73 | BTC | 0.51200000 | 2022-04-23 23:18:34 | 2022-04-23 23:18:34 |
| | | bc1qxgy06800ak78ng34xzeeum9f8katgxrmw0pl2h | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxkq4zuleam857ewfuy4x4rfjel0f3qz6wd8pwd | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxl2qhfx94q94sht85cqc6raee8rrhj8d9j5xmd | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn5tmy9hv87rjyng24783wc5w7hvw48wj7rq2e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxqvz6z4s8r5mtq0xj4hta7fryrtp522rm257h0 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qy0xdhrkd0hycmt30vqspdn3mpsdl7nqkwsymtf | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy0zvrjg7my8sgpekf33q7ud8jecc2fjkqkx6au | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8r474 | BTC | 0.51200000 | 2022-04-22 16:51 | 2022-04-22 16:51 |
| | | bc1qy529th58un4072xhw96uwrj8ep7rzny89ctqvt | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy66a484guw9v9gnna6k9jsh2a9zj2sfpwwpvw9 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy88ss4g26xn75uw6dj3d94fd4lhc3gkntas265 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9fp24n8dl3xdgc7hcyq8wzwmgqzw872k5757g | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyd6vfnxn2z0t4q6dfk5gyxlwknuemem3g7s265 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyfy9qfdf563x4cg00x9qxqs5jaj5h383a4d89k | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyg7xnxvhsl0m8qy0fv6372y6wkg7d6ujaase8f | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qygcuhk54qyzp6kwzwy7d4r6nh8fl0g5vm5gakc | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qygqallj6z3pdtwusfycg0g75hcphfeq8vdq7pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyp7c2j05uczcsurj6vhn5rhyj54wsq78f53cqm | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyql38w8fdvhfk2dkf63mcte9vjvlwfwenlyvdf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qysmsm7sykxauxvkffknzp2g2g4k8ja3xc06u8w | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvlsld4t | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyuav0mv8pze5lxvjjpcum4ftnxz2ez4d7qc92r | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyuhsl7cky94akm06q3n4wxynsrgzvmukjcyafc | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qywy92m5yxfqlc5gc4elwv3kudupsafd6cdulwq | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz27e0uk46j2kdmjzs73qwp9var86g2mz32ky56 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qz7fsln5sr3m3z5jzhf83x2mk4vmuegxqkvuftf | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qz8h0tr4qr7l8h55ha0syzjnayhp8pnn85hv8ce | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzfldwfnrttwem949pz4xhk9v94wrm42vz2ewca | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzl48pu07jyuvvhxr374g05qvujmqc9dz20wd66 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzmwq426zt94qdy9c4mtgj097euy9aadn4ca09p | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qznpf44k94fyvnjtgqs4x825q2rm2nkvuwv2jjl | BTC | 0.51200000 | 2022-04-23 18:34 | 2022-04-23 18:34 |
| | | bc1qztchd2gmq8ysnlsa873uf5a7x4k9tj5c6jyadu | BTC | 0.51200000 | 2022-04-22 22:31:42 | 2022-04-22 22:31:42 |
| | | bc1qztzssdz85zld003mrrh38rx0tpcmrkvdnvvm5t | BTC | 0.51200000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qzzqqzwjw2gupsq6xxknhvv0r8cu3pyep9uhejz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhvqpsc65lgkpg8lv8zrq2ph8m4k3zhlf3kccz0 | BTC | 0.51199890 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q4dxydpeg2mdx5fqcmj9w2ll56e23vtjrhfkxhw | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9mfaur65gax3um6c4q2d8qc7addsyv6t2d7zsv | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzt6hh0guqfwsxzh8jtu0l0hrgpg8xnaspye8ln | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3yapk79aeedywfh956aktm79xkl3z80cefezu7 | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8g8zten6gvzk08gfar7p3mwkx0lf65z7yhkrfe | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | 178QeEhksfWayRTzaEYxiDKNsewuUxKt4H | BTC | 0.51199737 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| | | bc1q5upzjhy4uxyckstqujx9ln0xcph0swdpznwdfd | BTC | 0.51199725 | 2022-04-23 13:39:04 | 2022-04-23 13:39:04 |
| | | bc1qr66rdfukwdvy6nke0hl0w50kmj4833z3zdvgrr | BTC | 0.51199670 | 2022-04-23 12:41:04 | 2022-04-23 12:41:04 |
| | | 3QuRpc9vVgCsisfqcUe6WEGWd5imozBXeH | BTC | 0.51199401 | 2022-04-12 22:21:45 | 2022-04-12 22:21:45 |
| | | bc1qwtkzja552u863zx5xy6qv4w9upe8c905xya0wk | BTC | 0.51199208 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qqnyvxpvgs9w3hzfsye95w99l60vj99cwkn00m | BTC | 0.51199010 | 2022-04-22 17:31:00 | 2022-04-22 17:31:00 |
| | | bc1qrg8t6x5mm0znp4e45qctgsfhtjwtj8kv5c3ea0 | BTC | 0.51198944 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 3Je7ALccpRWnAyyHrLbvPERatPUJaSkRY9 | BTC | 0.51198801 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qls0qrqj3n9ctkepp5962xmzdkwl4k39g35lunc | BTC | 0.51197032 | 2022-04-15 05:33:50 | 2022-04-15 05:33:50 |
| | | bc1q3s7m9wjj4mztxavu7lj3gpxawae96jx8hw4wmt | BTC | 0.51196700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkf0jwyvm8kvttdjhehk3mq2yx4u3l9rz0yhtk4 | BTC | 0.51196700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q5350u8xcf0yak0yeextk6ayu8h6wpn5ypftarp | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa8apptsc5076tjxyhww7tpsuwjz4l23n9g5lt8 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg65rawt2mlascgj8kjj8vnpf0f9nrln8edr4mg3 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnp78llzv3fguz67etnf6k6zujk42eafwd93jc6 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwz3vwuw9pv5j6y8uqwmmtjmckyptclep55rxgk | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | BTC | 0.51194500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | BTC | 0.51194350 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | 1CFFuCmBrRMpQzQfDRyAei763qmazcgAAG | BTC | 0.51194350 | 2022-04-09 13:35:11 | 2022-04-09 13:35:11 |
| | | bc1qk7skjhsu3guhfad3xs36t5jcapxays8x569da8 | BTC | 0.51193433 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q8jnyn20dmeegtj94dtlqvfvtle9r0xt7pg0yk9 | BTC | 0.51190917 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzkvt2fpxt2q9w2pqrm9l88ectvy02ndzrrqs8v | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q59m6gaut30vfyvx8378339dhhjh4h54lj9v0c9 | BTC | 0.51165891 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1qtz38lujx3dz7wh9jthhnhsuvz4su5t6t9yuez3 | BTC | 0.51165891 | 2022-04-22 22:53:53 | 2022-04-22 22:53:53 |
| | | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun64uym | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6as9cc5u | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q659n2pa7nmqkqnxrylnfzf4zhwdltvqxenzcw3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf9uujv2yhr5y874ct7z4393a05mc0whassdf9p | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qfwtayv4lzk7glqve0ezdr25cgjc9k0tc0cqekw | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgpxqd89an9949v3gnv2ye404u650rh0dn7p0lq | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhv79e6pfca8e9935gfrtvn69rnhe9zh0y52ajs | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qruy5gnmld2mjyajchshzjjtuqszz37jxwglkcy | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv7mper59uwleru5lxfrl82nnj29r8rkjcd2ylt | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv65n8 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc26s7 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6prfj7x2qnv8js38nzqfagu4c7lpppp34hwwmv | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8smzhu20mp2t06xme6nn02fe3rsdzuh9azfrkj | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv9gr9ceenhsr5n3hgns6z2uz44k5m5g24t4fd9 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | 15pe5kfj1P8tc3h6PkhAnu7CDdTKNq1BA8 | BTC | 0.51141196 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6kwqxzjy3lxcc0kkcjkwspn9rttq4pj4ad426z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8hreh7p8555dlvzu32xz9y23rw993lasn2vau8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9fazx7v5u49g62qdc86tyfllvy0lnwekuvkuhg | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fpyc | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts0s | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm7rc2047tpft8m9428t0x4mh67kwqlm6xf93x8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp8tstc0q8vwjjet4cgaky6kdrlp7h87xul29vm | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsh8dm359qzcnrkg79yg94hfryr2as4wk33crxy | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsshw9pjx2wy78p627jmksnchwrvnsy6qpqj8y0 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta99xlfczc066fxqcrmf4he6wkxwz90vwqqx8e | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qknukrk6mqwh54nlt6skuwz9crqf2qsdzncm65v | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk664eln | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3f4zxgffjtg0lkavlz4vxjp40hq4rqupplqax8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7498u04ehppj808nncwhj3kcd05nh469sqwcfv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8nl7yhqwguuw3ahllx7rnhv5yqcjdsq698ttlc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qrr7992ert8yhexgc4rrzhfryu85g7xvmxmrc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc0xms9llup5gtpw9sz2gnatptmncn9a6sthns8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4qg2 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdp4r0gz9hjueksn46zqe28mh2dlarlu50vhfdt | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdwh9mnlldshq325lvdlp2lwwjhk63q0avqckzv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfrdzkuyqsuweqqkamftxcex07n3wxjyy2tyunk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhajs6y9ke3lgmdgn4q9sdcneup3hy5ca3jttdg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u6578vg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6wee75env | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqnff849llffx2p092lxvchlq7szr68kms0pnjp | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qr4n4yfyd0nzumjlgke5wnd479xp92m97vw3cyd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh00tk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqgqwagufyrf3m3gu0krx2ux975epug5qzak4k | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt3d6fsxd6ws92g08gnzynexmswymn7ppw2humc | BTC | 0.51076063 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hkm | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57067 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0elcc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a6aqd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwz6qe6cu4zkvtmmgmqyvsaha90jr4pt2h9qqvu | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx7tce0ekynra32vyautnwhdpnck9lqx4l6h8x5 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjvyjc72cu0j4dm9tcqj50hlqtqr7ju3uxgyye | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasvpp8ct | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5vdkduzcj6t2fqdxmapus8ls305va8tps56vd4 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6x209ln6umwawj6x6w7eyynz22w0h3nff9xgv7 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qg5560d6s2j6rlseqarl43mzzy9naaycqtvc45q | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyum8n520phf05shy5h3p0qagfk2mt48jmk3m2u | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qscah7c2q2rd4898ph3rmvp5xh38xu7g8dgvh98 | BTC | 0.51069378 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf2fwrhckfefdrqqnm5mhs444k5qrsmpj0zzxqu | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsgpls07ywly08a03x97c6t9v98v7fw2evw9vmn | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsx7uzpta38ven02dn9djuhapuw6ldx7a8yx3f4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdduwaz | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qscn9w4qp9ptfnprrskq87msamgpc84fufv2ajt | BTC | 0.51069334 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2q8ps386rvm9lqa4e0as7qjeezxs5xlh4079l2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2w3yrwcsqc0cvrrvfqq4wg3nt9psx9pjk0q26x | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4jlajwwgj5388tp8gdx5p9pyag54cn3us92u4j | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky0k | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5t2qm92chae8djetzt6l0p752s7apueswvj9tn | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6dvjskae8zydxrm25akq09d76eqkv4dufgkude | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6numna0xq6p6rdfsu3vaqnk8gc0rt7hw25mdhk | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q7kksc543cy0rla5szze26qqlvszzll909v6n9m | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8477m9209wacae2sex8dvsmcgjgx9vdsdsklty | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8d2hrn4udadz4gqrn4pyda5m2vu7rjfqm9cmx3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7ppd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd4euyryaqxg3lvzsadr893064xuglludzpgm4u | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qerpyhfcxnrgave9ay0nu79yuyvrhdhvpluswc7 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qf37pq90jr3hf2rj3de6z3ecqzh27ungrl49tth | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhwhc8eg6c09wdhsdvav38fy5ysjat0kcjdj7fg | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qk6fdk4ushf2tuqmsv7cqheexwtp67xfhcwlrps | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkf2uhg6vdt2aef8azq2rfsqaswpuwsreyzgcv3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qlvle67salaljdh7mjkfddccyzulrxzg9kugl2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmue00t5ph7lwvh6x6famqyu2gxnsas6zjt5and | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnwy39kr4mtr2xrqprrhlljaq9xepzp62eunf62 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qre8rya8pqx6tgmu96ea0txq07x9fus0nudm5yy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qrlxsuahtsj0plnay2ywyplvnh4w0hxxnmk5us2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsz0ke62y88z0v358fkns73q54mg6zj7s8dsdnx | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu8vr5h506hmj6ncltzhevuf8utckr8spq247zd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qujag6f9h2kyff89lg2lvrxewjd8senc4ns6tw6 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvpyc894e84m26szas5juec0msepk9tlhhf2xwa | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas50 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6rpvc6w7tg7w3drgthsa7yxx0uzg46rffcwxpt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeejc309thdcqkqm6ervfpnznumqnmq7ny6ycgf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqpcnfdg70l09pduh43ehjre5p0xpr8l4kk3ecl | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clhj3pa | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwafdk8c6gvld2zgfmlg97g9e6rp9zqe674pyzt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxs7l0dusu9xlnk8a52p3y0huk9wmw9v7m53e54 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | 1GwyuwhXPABNvb8Zby24SAM61ES3zn2qtu | BTC | 0.51062053 | 2022-04-28 11:50:40 | 2022-04-28 11:50:40 |
| | | bc1q2wqywknn95wthj2zyn563rdde9g32rjm97n7kk | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2zl09cu3kd04n8ywc8h2rh3p3dqma3trmzehrn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4z0uhnffc44xqrry0dkt7uuwa8lp0f0upzzu5s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9esl3upka5f48nj0457lyvpy35yvgjf2yd73gd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qengcv4yv30h83mx4je6nfchn2c0hue3c8z9t0s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qg78pde0eqna8umtdqwpa78ecaddcppv0305u50 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhcz8n2zrcfuwc067wjeje44v9uv22xpal476yu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3lqh7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmu82u86q64nw36flrued3v2agmlze57yassv0j | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cggqpud | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqzu6gufds9m5xxyahtyvuzml54me8adp5lwspd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qr6702allslwsccc2fan4h93xvk5fccy289whgd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsd6vy3d7qzv0fh7uqnjs4jnfa5swmrtm4z5fpj | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsf0r84m8lzd8mzsctcqncunezeg8a8auk6nv4s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsr9vtya20lpc6k7q2jelk3czuwwtrdv668vq44 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qv7rp0fpydvmprckudsl76stzem456px90cmarw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvdrj6mfhqu0tvfpduww8y6rezzc3uz03f7kr7w | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvg8tw7xt0grvzw86q8u0uf0eqxl8nvgvrqhtsu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr7du2xcy7g2h5uwsvceqj6d4xcyf7gl0c06x2 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8frn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc65yp6fgkww9zh2p7h5r09elcwkqsyt8qmr44y | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzql4ddae4uuzg7kcj46wvvsthlzy336g2vtvcp | BTC | 0.51010000 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | 18gwe6MAAuk4BGEMvLfZvAa644JkADDCYY | BTC | 0.51002960 | 2022-04-30 17:36:41 | 2022-04-30 17:36:41 |
| | | bc1q2hcxww40tsee72mv8uf8u5atvezlu37yvusgrx | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2rtvqsr25cgaxwudzrvt70a57szphfm29tr7yd | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4te339dk3dnafw3gaz0n8gzl3va4dg5ezl2c3c | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5qjyqhdqkncvrm6mcnyl59l5plts4wpzeahxeh | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8t5dmskejx58gckx4al654pwgpvr0wckgx3e9l | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u64pk7v | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd5hhy3k0eenrr38642ejn7wakhedsn7n06klaf | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v7f3 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdgh84f7yyjqe6wm74ywfyrcu8857n5nujvh5jd | BTC | 0.51002960 | 2022-04-26 06:11:41 | 2022-04-26 06:11:41 |
| | | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nwax | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgmeh4ru9ed7azdagkvmtwdcqj5659g0upxrmds | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qjpqk4 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjaq7sfmz498af9a7qddgs3kjj95zjmujg6qd6x | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkp43d83y9jxf4s0qjrhkqr43my70zm2pqe56c7 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkz92a5fl7at85htf32cehm02lt4p5ddmvkmjxq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qllu3xfj0h9fsc2ma5d359lgzt9ux40ydghnd2n | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqgpjst0pet5t2kpqkml0gwzwuay302mvfuhw5f | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqml2xr30y0dcc4d0exak52urh4jk8tqrhjn6aj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m7qm | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qryaned8y4c484kjjdq5wa26v9emvz2c0lzuvmj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quccfcnqc0vc0xj0rrqkqh6qyzpzdmfau28gcpr | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quzcqrzrdqvcf7hu0ea8mqe488m9uq6e0lyz6zl | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv9yz44qensh6xrd3qmz07j0apmn7l93rggnkt6 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzph826g9xu2h89tpels56ryqvpt8824yau5adq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3fzu0c75mmg9u2yhw2t3p7tek6aya9wdzxefk8 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3q8tjv2v5aa9rexu7g92hhann5hc89mc7le3ru | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37amurcw | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6qgm6u0z4s7j9l2gvyawmat78ldj50kpeve4rx | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6sq40zpa440qqeqvu5dnws4pl75kcdrhpf954s | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0xpw06w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9fedqyfwlrrxuyv8f9y5j8euukykxkucs69xcd | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcphntgqjelr5n44728kkft5l76rvfzty37h5xn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhppx4ngjzl3gxquqxvecv9glumx33qxwdnlxp7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtlqamklxyqfduj4kjpqa0rdgr8zg37v0kvg7x | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkv8tcvvrnscu08et4hnhtw63khfffq67qe7j6f | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmmah8u3503mgr37aqygdesujmpcy29775lgkv0 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn9re976m42q5fl8sfzw39t69ufwd7y6ujfaudn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqqm559ayd3cn0vjcu93s86pr3sw3fcpaeykevj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2rzn8x5a3tk5pluwt0zwsevxhrh2nws5tafc4 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrvcszvwt32awpkkz4qfjehrkg3gxnfl4gd80rq | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qshap7npqwzyaaksp06laytspq4nv8n2shy8e4l | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsrd0289hzs0kcx8p2q78fk904k8zpt4aqmv5ms | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qth9gswkln6xfy83px42eq78tdpdxeq0sevu3e7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qum9t06jjvc73l3xcpknlxvrse9tegacd72dgas | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quwenj9wny70wzly05mss2mndlw7u8a076wfxdj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvp6xmmpqz70yewadsks39ddewqwct3nn3hhxlu | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwsmstu3cuzr63zaek6qcaswn5m7tpawj2eyjzn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxgj58k48xsdkn4rm2k7fc3yw4rsrxjhws3um9z | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy3xhuc350yxu89lcfgfjtuvs8en573w97kdzvs | BTC | 0.50923656 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qygnfsye8vjpc6v2jtcww0x9lxppxvn7w5x0vgv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyrqnmv93feu4gs4f88y86mtutwxm652ml2dx3j | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyynsh3xxeunc5pc4wdluh85y3dc4kqqs44udxf | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz7x9036q6vut9gg8a95rg72zsuc4e7qwur5ptt | BTC | 0.50923656 | 2022-04-10 17:00:43 | 2022-04-10 17:00:43 |
| | | bc1qvkdezzaf0a837kdcw5je5wass8jn9w57frc63d | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwfkcq6z7ckjpnszwnvav34vy6spzcyg3f94z4w | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9rakvfcscaq4240fmnqnygkhlcklkwlrwehk52 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlp2j4w77wnmuweufvnw2tpuaurwf96m4jxcaa3 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qdtd2rrhrrgck9wa5uhk6yp33vr8mv2cl3875nn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5hqc | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4rh3t8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4ux2as4uqyg9zfa8xnc5zfxxn56akz59vwjtxh | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kr2s0yx0zwfa7wft263z48g35qyerzve7735c | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q82w3dkgcu92yjtyv6j00uzxg7ntqm9hys9qjmm | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q979unkx77272qtwmnzg660p86krx7rep8nfay3 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9x6vzya62v7smwzfs2xsjjyuted2m8rttat0re | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdc5wr4fnuzlvqymecgldpy7y0r58cmwx38wszp | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdxel4e70et7clyfkhptwytszqjq9u9cz05rga7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qexpu9nyyppzjlp26h4hd2vfvs6p0pyfu2vve49 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqhgl2cupqpd6f09f07jyztlxn4y2fu57mlusu6 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrf9drf2h503g99erd54jw4cmm5ml0yjue8gy34 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs7sjm68cfpnxlr374rf79ycdcshc5v6wy22mja | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsdmxjnz7hdlnvfk4cnm9a6776dtqp8nu59af6w | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsmfav4kuz7f5ff0kezefq5qaz4jxfjg55g9wph | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtz9hvfx67lwtrqxex50vr2uh2ngzlslla67xn5 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcm8p4a90vd2r6alr0qyrq33l6du59k33zjrg8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvxf2ep7ugk96huqhjyppc4vm926q74flzsdyt8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxkkwywwpp6mkrf0c5cz3cr68gmmql2r46tax8r | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxprw80rtkra52mfgren5pqzfde30cvvc0zyajt | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv53j | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyk6wyydlr2arze6dl7qv2s0qk358qwgvur3au7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyt0mp9ewywp6fhhtz79ghmslhh0y8p0plnfh5l | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qytwmejwp9dmawk9n86h3umzfamg86kxjxvlrjf | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhp3vw8evf79z6znwajdjp99ljye7hmhfvzmxxt | BTC | 0.50000568 | 2022-04-19 19:43:55 | 2022-04-23 15:59:16 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| | | 13oMD3dNamXJXcC48SKxEDykireacN3AjK | BTC | 0.49877677 | 2022-04-04 07:39:54 | 2022-04-04 07:39:54 |
| | | bc1q2w84gpjs3n5n8580x7ywycvs68q3rnuufxskcp | BTC | 0.49788879 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1qvyfvj7x567ncm5pq37e2czh8ff44uzk5s6ctuv | BTC | 0.49745785 | 2022-05-02 08:33:52 | 2022-05-02 08:33:52 |
| | | bc1qnd6wtnfzu6rlj9x8u3gnda0pa9gzsj5hh8jukh | BTC | 0.49595824 | 2022-05-02 08:35:40 | 2022-05-02 08:35:40 |
| | | bc1qcf9q54e4k75xcyrrneygrmnfe4udh8huxczdqv | BTC | 0.49463550 | 2022-05-01 19:56:38 | 2022-05-01 19:56:38 |
| | | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwvu04f3 | BTC | 0.48915954 | 2022-04-07 22:32:19 | 2022-04-07 22:32:19 |
| | | bc1qp4499vwr3vm3nrtls3ky08apd37alhzxmuzv8t | BTC | 0.48915954 | 2022-04-17 06:18:28 | 2022-04-17 06:18:28 |
| | | bc1q03w9733sxvn2xcr2m4mxgc2sa6h9vhz9h0wnjc | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q0y6ef40gs06ent6jmdstuzt7fl8qsrnvcywlu2 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6g955k0 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6sq76lc4t0swdfgfkyyp70gtgw4myy4taphvv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q763spu9j2qm35lkhsz2qghynnjdhk5am35hnwp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7nwrdav3a37s96yggmgtpljar9qurdvnfzdn0k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7q97lann90q3vz2r29y2g6su9u6xlps4eh9724 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7ye5hunmhhj7tttvw2wvcc4mdc3t572tfusrsk | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8qnjmgv86xvywpvd0uhfthapds9vq28040rgxe | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q97cdguj60knkj5j6kwtjy73u74ssxccatqa32e | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9rskp9n566n96tvf0tnphz3sqmq5cy6zwdnt9z | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qe9g93ad6730n438k6ft5vlp3su84yy07ljpucw | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qeakn90nh0vvw3se9tm997nzkr8ln83qazkx9sv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79de7645t | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qhuuv4lnj49w07m2ky4mmac67vwlkk4zjp56mtp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qjflk8l80al50m7ajx6pyuw58h7qcc0jnzu2kcv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmc362qzaas654g4278hv8nehu8j6zrn0455fgs | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmfw4uzhkgzpsnh934643tpvwx58znuudzf3zpx | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qr0afcu9d7f4kmdq76n970w00us4n2mtt5p0gg6 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvhfwp7ft70043xdcjk9htegn4q9p08hgc8kz6v | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw2sxgdpaaz7m8nfa8xtdjk0r5lphq3nlysganh | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwqkud5wcfvc99auggje86kcl8g27cajfscl555 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qx0mddf8zury2h3lnklmczdzkknrjgnchfdnk5j | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxp98l05q0s54z5xarvsvzv3u34v52gt4crsr9n | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qycr6u9xvg63ty2kju7qp9rwatqg2200g2jd92k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx5dg9 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzwrhdtxgh3m5rs2nkxpauq94gxtnlzqfmulqc4 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q3hlp0252jgqqne0qkh9e6ywdxhhw388pq8n9zj | BTC | 0.47482432 | 2022-05-01 23:17:22 | 2022-05-01 23:17:22 |
| | | bc1qn7keu33fttjstvg2d3mje7rdamqtml4pccqzsw | BTC | 0.47362734 | 2022-04-17 18:52:09 | 2022-04-18 01:24:52 |
| | | bc1qd8r7pckw7c3mts5f7huz9x06ne9kka7d9kyxlx | BTC | 0.47158746 | 2022-04-30 08:49:12 | 2022-04-30 08:49:12 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | BTC | 0.46399399 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q824z0ha03xpgqhnl7czp4728untjh2tfhqw705 | BTC | 0.45760653 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | 1EBZkwouCQuexqEzP58Y4WGddb7vUqagdS | BTC | 0.45091576 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzd0tzugju4y8sg3446nnzn3pmmp38ru7ccmxk2 | BTC | 0.42994916 | 2022-04-04 15:56:33 | 2022-04-04 15:56:33 |
| | | 3PPZHf3x994dGcKV6FbB53KWZ8v4SBV3LY | BTC | 0.42443695 | 2022-04-12 07:44:55 | 2022-04-12 07:44:55 |
| | | bc1qywsvshq3wztef5ez05hnnkjjppt0j7vmk4uxfm | BTC | 0.41776030 | 2022-04-23 16:46:40 | 2022-04-23 16:46:40 |
| | | bc1qzdyqcxyjfnvk0zv4nvyfy8e37vu5tc0v3lx03s | BTC | 0.41769667 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | BTC | 0.41246891 | 2022-04-16 13:13:05 | 2022-04-25 07:55:09 |
| | | 3FEms4o9XguLHdfu9U91fFcJKHn3K3Ao8D | BTC | 0.40000000 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q96j6hc4904kphd2gvsx57x322haw2mdlqay76d | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j720 | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | 14yk5g36Ru8VJMkwDiKuSrvHeMaq5VYDEZ | BTC | 0.38919099 | 2022-03-30 12:55:57 | 2022-03-30 12:55:57 |
| | | bc1q2th0pwp967xfz9fyq6q54v8wrm4y6c0trpt8fh | BTC | 0.38826610 | 2022-04-08 04:38:28 | 2022-04-08 04:38:28 |
| | | 181DxRctFSwM5znZVLPxzjnxpMEaNdtDSM | BTC | 0.38398045 | 2022-05-01 15:29:55 | 2022-05-01 15:29:55 |
| | | bc1qvy34guudjv6g3x7h72v3fuz5wc4684e3hj5dkg | BTC | 0.38396257 | 2022-05-01 04:10:18 | 2022-05-01 04:10:18 |
| | | bc1q0aferldhn7ux8qmva23wjqan5ywdwxvkq25hh4 | BTC | 0.38394760 | 2022-04-11 14:56:53 | 2022-04-11 14:56:53 |
| | | 1PRHt7zsfseJWQwap3f4dTwyQazWRTaUCL | BTC | 0.37677813 | 2022-04-04 19:04:16 | 2022-04-04 19:04:16 |
| | | 3AZ7CcUqDAJB2D4DrzvTb3smgwepcGeega | BTC | 0.37320101 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| | | bc1qyaaj4xyk5yrtef2lysu22dmvsgj56pkr8m6fwg | BTC | 0.37129273 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q56td3zq4qm88kprwsmguhkd7ckzp8njty8dpf5 | BTC | 0.36697571 | 2022-04-04 01:28:35 | 2022-04-04 01:28:35 |
| | | 1N96W5HDoYGCpLs55rNrGyTMkhqo2tvsV4 | BTC | 0.36666516 | 2022-04-03 15:31:23 | 2022-04-03 15:31:23 |
| | | 1PqAJz9kXgQHEVGUF6kvxtLyekugC8CEV7 | BTC | 0.36666516 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 37f7pMhen9xZN2JxGDWzuBefVLKgiHfVaM | BTC | 0.35972152 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | BTC | 0.35364218 | 2022-04-21 22:22:31 | 2022-05-01 10:09:03 |
| | | 1EUvkrRw8bGYYMv1kcin9hfRJrb2t8LHTo | BTC | 0.35198872 | 2022-04-24 15:20:04 | 2022-04-24 15:20:04 |
| | | 368PvCmk3QxGFAU2NyXpv5s8p9qhcUnBwB | BTC | 0.34773775 | 2022-04-08 01:48:15 | 2022-04-08 01:48:15 |
| | | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | BTC | 0.34463435 | 2022-04-28 17:31:54 | 2022-04-28 17:31:54 |
| | | 1AnZZqTNTt77Sx6QWbbLVDspcsSfXuxxdP | BTC | 0.33784024 | 2022-04-27 23:50:33 | 2022-04-27 23:50:33 |
| | | 3GjW2qPrXp7dEFvTFPFQ5xVfcXn4JpzBxS | BTC | 0.33690561 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | bc1qh8cqr2xwyw8jjsqqrftx4ly5m7u2x5l5k0d64u | BTC | 0.32559405 | 2022-05-02 00:47:55 | 2022-05-02 00:47:55 |
| | | bc1qudkrd98y4qyapnhyn46kr3dxrkld35g5pjyw8y | BTC | 0.31995747 | 2022-04-09 11:49:17 | 2022-04-09 11:49:17 |
| | | bc1qecluaq62r82y02javhg7rsdr06l42yhm7pc7ll | BTC | 0.31746031 | 2022-04-11 04:55:00 | 2022-04-11 04:55:00 |
| | | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7z9vgw | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1q5a60puvwun8xuxvxn4nuneuxegvzteeartm26p | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qc0nj023mpa30nfvmtauvv9agnm7nz448ss8k0y | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qdzuhpjss555wt3rrxn4ej5nptqa5qvx69l66j0 | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lcatrmp | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qp79p95t4am644uvmuzzh4tlcj88k2ra76jjxyq | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | BTC | 0.30068504 | 2022-04-24 11:11:42 | 2022-05-01 11:08:10 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | bc1q4yhenxye3kplmhm4rnyclrpqarnmvgs60x46rs | BTC | 0.29979908 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qv9csrprtyhufn39sdvmnsh5qqkhuvfuugal23x | BTC | 0.29893260 | 2022-04-02 12:01:49 | 2022-04-02 12:01:49 |
| | | 3DiqvDxRqPecarGsccpWpXng7wLL6d9Q7j | BTC | 0.29240687 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.28934895 | 2022-01-08 12:21:14 | 2022-04-18 09:42:11 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| | | bc1qm0evles3l7e487mwtgc7t9a0pahwj7uuc9xu2n | BTC | 0.27299524 | 2022-04-30 12:52:51 | 2022-04-30 12:52:51 |
| | | bc1qyg6tjaxmru5jls32yxlsacsuqa7x5e5rhjxdef | BTC | 0.27196768 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qksx37xd3h099szdxxawcadz5337vev9nej22mr | BTC | 0.27059082 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qyk2g9hdvey70c5zsnargqf4zcez29e354drd9h | BTC | 0.26270713 | 2022-05-02 11:05:11 | 2022-05-02 11:05:11 |
| | | bc1qwfvnuwtc6x3tps6j3q4znzuajv8pdupgqrdh2e | BTC | 0.26145067 | 2022-04-21 16:38:21 | 2022-04-21 22:22:31 |
| | | bc1q0ax7m5v85w55t2r2602evjl29veppae4s24v8 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q00yc7x5xfm8lhzaxp9tud0lqu47kdjkplljmd5 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q027pk5unhazhdk94mszcpas2hhfpxruk26fpxw | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q02cscpqycwle9x6xpf2zsvttrte07vdcx4dqzp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q03hwfrkc2nda38ve5c0juq73wpd99kx87gqx02 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q04sech5mwaxv0w4mzh4qtgyrc8ckup9zcegn50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053rptf0wnufud2xquqy4h4xsrlc6c3xvnh9dn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q057qsh2peytqxazfdtl4g9t0asrpu6yyxa4j9n | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07fl92 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q06j73nfyqddk5vwc6m7cnanc5xtj9fn6q4xvak | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q074z2m3v6s33azwuvt9j6x7yq0elj94jz0yf9z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q080agm0p8wal0yycmyvwg3ss9u3gqtrryenzcw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q086wsh3g34dhsmr0qel0sgqd8dgmx8ej87rxm7 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q08f3lc3wrug54yfhfqn8cj8j34qe6wxyvgac28 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0957kgd6nwcvew2q0tkuv2e9yk9jlrwxnaslyr | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0a9068xzrx2xw4r6lj9zjae48m34745pqpel5g | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0aqeyp2vu320cz3a0g0ep97dzml2aa42f5cwp0 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0aue33tfzxkngsjrkenq674qczredjl38dpwfj | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0cagj9przsun2nrey92jlst3e5gn5ksjsgwt6s | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0dsnt7pff782q0qag3w2dtl6nh3a367g2ce2te | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0h0f22e4kllevpaqn3m54cgy9kx5n6fmmw5zee | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jw6s6mf2mzdyyz0mumm0r8qelnyp798pnp2w4 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0k3w85nvry9d72c5x5yd0u52vwpx847n94z3wm | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0kyt5g6xfw2emnskp8epfqzwdf8j9gznj2jmqg | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0mpx57uqesaw3egxumdznv9ttaru8y20zsq7j2 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q0n4cqfkdycj0m89wwwef5afs2fnmxr7sxh2lzx | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0nxkce8ftdwjd3wr6vp48snthe96857jhq5xf9 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0p74hdysxh8mkery44983k2jdwkyp2fwdg4nuy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0pgj4xw9u5kyhty8h6gjytdh5enr0f5y6anev7 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0q9rye4d5q9ecvws528kryzjzzkzr68rrwy6cc | BTC | 0.25600000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1q0sdrkwuehqu76vzklsexzf5g85zp5wpt9e2kjm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0t8kcxmawm58ampy9kwmuy9a5xyrpy334gtjgl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0u0sal6l002xpa6eq45n5ln6wst40wfss5tu84 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0uzpzlrawc24gvg5uwuy809qcphtal055qtn8n | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vxlyyzf3cxln53rykud2wtcsgaa8gg3ty3d58 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0w7jnut5a9qgxqau9ngmpzp7dj2nrz3xmxv3fa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0wdauph5k053hdggtvy9ucr5pg025pg4zutftp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wz5jms0q97v9tufgex90h6wsvryhkhukzvyuk | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0xpt5pdtcpzhpqwuxj2nasrzdw0gee8egxuvhc | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0z0hlgq043skhdnzteadhyx8n5nh7d4dgckd07 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0zzr5kuhnnljtcnma2pru9d3vxva6f62c9g3la | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2038attx97azqrfp3xk4yrhyg8sejhj4yyhszn | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q207230edhpzrkpflpwkum94tgupeelpnfg03s8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q20d8n985ef249n0u7fpptf8c98vncagxgqmv8y | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q20f8436auvsm640xarkk92d69pz264kyptv0kg | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q20gew73uds8s8hm06ev8dxwl33vzxq6rends8u | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q22ceat6gzkrk0pr5edz7pngtlles8dqe3ms0fm | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q266mr0qv3tydvrl065t7gqcgek74x3vz0le37w | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q26pts5n5ptazzuyxjm4aw77ew02sh9wks7uxcy | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26vgj6hg3qnmfae2jfnzcmejmjqatadww2wwuz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q26xnhyuqcpp2d8cvc2s2n8mfhz5wugl20rych0 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q26z9vdd4gwh4a8gxk0mcm7th8jtgcf52eu0wc5 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q27esvt2v2ttkjxpmf6pyfksxpzkjp3ldvlz8u0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q282tyxdw38w5q7uu5cyy2dv07y8l0x0d2psnu8 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q288pu42g4zqzkzhf896ydvpeneclc3yhpr8p8t | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q28dx2q046luv3t0vcvh5gsrrjqwf7fvl8dnzpt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9l4nwetvd4ddfj4kj0729g9l4hhmhj25pvhmm | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q29nkt8jgxhne2msx2mhgf2unugxhzwzd0uty8y | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q29vxd4fqc37qazhz8vq8zh08p4wgh8wt7cdn5f | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2a49h8dadtj0pflrephk7972m5dc2fyr0ufgu8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2amhv6lcw9m8l2nhpt467rp0f8wqz6z6ccch98 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2c2vl53ngvchxd8y235l3dlysh5vyj5sx4qnud | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2cdr6v9ghacpj20fy6td99xljdduqyp46peltn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2d8kca525uvjggjvqw3rm4yryqz7rw57r8d0ur | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2dc9s2lx2yjt5hvsz0ks5lj98rwynjd266kcjd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2fk6m2pn76cq0mrkckjnnfzlpz4jln07da49aw | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2hel4c8s8wg4rtkpx47m6f9m0fytd36v84yn24 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2hxuneehklm5ytp078us9zkp7nm85hvfqf48zf | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2k8jangsfsgjz0tmn0kaxjk462zpjlzgdlz0vy | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2kncvga3nekzzcnv5t8jrnvwkulg84vwgm0kfz | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2l8tfyycrs8s2n33tk7p3crj5p62gtcp7va5mv | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2mauhjyh0k6ph2kf9sj5zldfp3aj8envnne4wa | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2mvcjkxmh7fdcefng3jw90tml0smfcan50ffzy | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2nh89wtddkm2axazgw8zc5n52xuld4xldc90sd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2pmz4300f4amyss9f6x4tq87r3ly0ktjtqzctv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2qay936x0ge3qxe3rkcs5f8t220q0v7f9nm9lu | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2qc0auulzyfzadsuvynzqhfu7unv29s39xs7eg | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2rjq4vg0xz53n3yvvhxgut68gs59y9ygm99fwy | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2rlg4kf55efdjvhnpzd546sqe0hgx5shaetw85 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2ta9yt0ajm7q0rsa2efhfn5dy7q5n5tugnvltz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2tlyepg4qxu7mz3wu9kz667m3wadp83wfu4342 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2tqftyz9n7k3ruj7preklsrcfrt06zl500swpt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2tupcvcz4a6qzjjha3shdk0xqmscvvt0t7xgxn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2vdcg8l4lh5yrufzr0qytca3qs6hsqsnt2ty7v | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2ve6sp5x5r5du9y0h9mq6cnpu9ju6w8r8hzwj2 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2wdur5jv95j0nfks4ff7efzdhnd4l32q7fvywr | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2wvsrqeacl6t93cxx0lu4a804sderk99530z0z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2x29tfjdc0nn7udwp7lavcnsj2junsz2w2zg62 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xc5v7xzphj74lmh2fh0fpurgjlg9kdejy5e0x | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2xfx5v5hgy3ns73ya3v3gd60vg3kur94w207gg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2xgj47w3m7fp40saw07lflg55276yagcr9av8x | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2yzancgd68ukuarek23x6xtdc6qsws8qp97auq | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7qjk | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q2zzf3yn6v2zllm2p6kz590jk55urv76c0sz4v5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fknfw0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q328hcl6vdhuvuqpdxm4wnhr8ka3lehsd37af07 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q33u948f624frjpl85kqw70cd4rmp3hu67nxw5m | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q346026kc05dsfdcxvddwn2qq3mx22rjdkf2q9z | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q34erpag5vdcdy6f9350xvvv6f6y5dctplwunhy | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q34nhhz0jka68z6gm2qyyx9mpkwx7h7s4hflqa4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q34r62wxx79yj29fkfqth3vst9gpyrhudm847e9 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q35cwacez9nlh444293djxf68u89kscp93pf2e7 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35hpgg3zkaf6wava9zqx5fplmyze75rm6zzkh4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q35lpwv0rw73j292yrjh9xgs3ptmw6uxadn6j6a | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q35xyz37z9xf8lrxesurwxqzryjdayz9yjj9v42 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36rsp4zepr4n8w0t0w6wydjhfjft5378dgyf0t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q36tjcl9a73ucnwhy3n0xx8f2sxqp7lvc08xqlw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q38t8yval4g8aa22jh2v4797uq73x9suwtnjgva | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3a08kns6tz3ytcnxqenw2x0m87pdepfxt6kwju | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3a3rm6zr9a802nvm74s9p65eldh36ussyyf2mw | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3a8trq0ktedl320x7ndskppjf22mzm7jz2k4ry | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3asj485jz6dz2czxsdayjkhamqu7zhf564lmqc | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3dkw4x9erafq3vduxzjh34szdme0zceht83hl9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32ywq9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3e2z4tx4afz9s08s6vsmgkld8fek0y5l5wf8zk | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3fm5w8qa2gav2usjdwv8emu9qk3w447jlje0fm | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3futqra59zj9ujar93m0rhjj5naxn85r6vu5p2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3ha02c97fv3rc3n28vfkeyxkagxv729c5c3t2p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3lux5zlhk350u5sgt806yd726m0lhrhx89car5 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3pfv8m9dex8g8qm866mg5ce8qqmcf77peq0936 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3q20l46t5cj8w5xxmerxy9hr7aakvjaaxf7x90 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyqxz3a | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3r4rvxjarghkyf9qte59xlcmgszm8qt4vm0v0v | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3t5tl530q5zpfmr4gwqn0lj54rzy2gjafj55a6 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3t7jyyv9ylf7q2snf42y6g00dgh7d5xe4fwwfp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3vcu0ykmysjqf4ga7xwgrwjx2trtqyqzrr9enx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3x3rvw5hqh8wmw4lkhcvh59lfqsfvfsup3xl2h | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3xft97lm2sr3k4grxgak09zcpm92qnryrwqc0y | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3xg4vvcevjtel9qqlfayz32hgqmt5n52py5zx4 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3xpdytyxa96w386p036mdtm7wrzdlsuh7lhduq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3xrh93m0qu0ngqa2v464g3r8eyl64dqgq5f7cd | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3y9uej5h2v6f8w40ygmem7gu4kjvcnxa4uwmlv | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ya6e7706srgwylkzmyzrpheu3padvjhy7rp3k | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3z6rv46kmlux5ly6df4tpr5xpfjc5kqhg3xv7j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3z75sq3lwxj0fk2g8klr09gw4pwuumqlqen2h2 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q40hsry540fh04w9a7y9xt5ect3w22cggqyflpn | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q42e5tx4zaj4um08jdrshnk6wg93j5p7m3vuv4m | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q444k2mth0stmafkwqh6hqwx2dhrryrt0lff7dq | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q44q7czng0gpxvl06n6jetusurwq48vytrlzvkz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q469278j4easwqgvyws5xus25v7n3genxdaf8m3 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q470hfrlgkwqmth99slmjrfrtp77wuruhkxmcxy | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q477rc4zvcwzzxau0nttm8vjg8ml8ytpjerjx85 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q47a44fnrax9a3u90y0pe794f64p3gqtfx4zcku | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35h8r | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q47ycjcs5azjyh8tq3z56e8qsk2ws0gk4rfls65 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q48z2eqz27f398vglmnq3vhkzvtc0ys7es5as84 | BTC | 0.25600000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q4973pgsevjqs0snjv2ltnnwedlx3sspvuufmw7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q49tkfcf72qvhq0ftyhy3vtxegxk3ksqn8cvzyx | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4avvk0ksndgpud30x0tz9rfxgmyrq50m5f2v98 | BTC | 0.25600000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q4c5yj92p9q0khc6p8kayf5s3hnl6fylylqdwfl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0k3ml8 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4chgp5tmtywm6q6t7xvqxv25prqmv8sjzp9l6g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4clustevhfcanuagx34exsc0c92ru5mxly7ckr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4cn96qzcv8ngjpn40kplu5ah7rpr3jsxs3lwr2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6nswxa | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4el5cgrkup2am628knf5z9fcct2hl8scfrawpl | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4gr6h33p2ztpcz6ktxcjrs7cfdnvevfpw77k74 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gugsrhjrkys2gmqax7k9snhw77nyd0clfmnmh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4h38q5nmud9zx27cry47qse3qwv46jxtr99frc | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4h2pcp86wvmjgyuztcjxmzmr7tsa603qgzp79e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4hwsc76v573vz7y9pajnrlzxzk77kqzmq0k4p3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4jd2c8d7lz93xggpaqmxafwnqk2rpn5fn26v9j | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4jx0r7hllyrnhpj9rry7e5k7q09f0q0x7st3k7 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4la3v43se0v3prq7te9292l9tjhqa7u0rt7e5p | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d087v6n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4nqd738jxn6nx3egnjhlnehzsrgk987t65fkmu | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4pcsmwnk959zu8zgqlm7qwhvj7yqclhjls3hfd | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4qkx4kx3g40u9wtdwsftcp8ax4xl6vhvkq6pk0 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4s0dde2zxqqk00fy8m95vrk48eu7vl2dmuzsm8 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4svz6edc02mqgqpk8ha4k7adu5kckamxpxp5je | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4t5j4jfeapvkka2ykknu2j22r079hfc4rm4xew | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4u4p8lwfrezle8qm29uannq752j5lycjuay38r | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4us6zyzf2v02n26n0qnm8ymldf6a8a5nkewtpm | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4uvtcwtutghs2ldguukadutfd34rqy99naaj89 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wy9m7drmfd8klr7424m5gnefeykfucxdstvhl | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y6k4z9509x3hjusmkam8tdsftqez0xyvghxyw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwjrg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4yzh966zqp3fdltjnhacq39ct5yu5pvgx40sfg | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4zvrj30mysr0xteny9939hhgh3e5gk6xzmzcyj | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q509uare7xkvy2n300t0czsqgs3wdk9cecqltmv | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q53ahn7ckfhtrerscfnuqa8qt9l0q6r5dyycy09 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q53ge5nknvtcu6j95amkvwxrljwdaqqkk7rzjmc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q53gpuysd49lc87y7yv0l7q6tv6hcze2vun44en | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q55hve8h7dwpx5zsl3ehpqddgj9q60tknae2hh5 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q55mw85zvm5jv2gdf2jw76e57zfpz4g4puxcdkh | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7vm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q56w5erras2nz6rqpfhmwmvwcweq47ezgn0lljz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5777ukxpkaqz65my7fcr5q792wgtpx7lma79t4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q59y4xm3qzwckl6uwj3drppvxgfsd6ssuhfcjtn | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q59zt8j7kxncptv6h9mkhu2823u87qq9ceya70c | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5a5jvrjyhg4ec0eh55t0h0uqwrfp5a28llmq9l | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5a78eeyg2sjt6t5gv4d3ssy7r06x8a2stz98l8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ckue6xmclmp2fwker8wzn66encd02e8djple9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5ehddkvrdcvpamm20rw08dxa8ja9hzraw05qae | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5fx59udgm8z3gjvtxj8yw7rjpdwzcja97jlwk4 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5fy9vgggem2kw36skdjjzntkdpuq37v3y2adzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5g9ug22s86acdkjtv5ju7weqaxfd6y5fs940h9 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gczxjy9y50t622ukezjqvf9z86n6zxkfgl8eg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5gpun7ltumdhhfnjhyz457z9g7j07d8za9dlyj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5hrg9cm2yltqy2ff4w09nwznwcn6nez43w68u2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5kj32thdd95rc509whduk2uyvhyfx3gwz4khh4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5lkhtcast9c37yerjvxvnwjwgt3njqwz5zluc4 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5ll9f5t95k0nn6c9y400kyns45axy5vnql8hj2 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5ltfavtq3pdyq24uvcvpvs0ex53t9f40p7zenp | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj37t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5q8jrdj8t4xd5kqv296j6rh9667h4xrfsdjul3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5qjqmjku5t34696lx8m6y5q5e37jsdla2qvun2 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5s5fq7ls272rm544f7mdyywglw9p9frjtylt22 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5te9p87v3kfh6f6yrmgw32axt6yzvc0l3wqnpr | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5tyek33qffhmlzlup248quvc65ywpjm932l7gy | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5us6664vc0ky5m7725xmxs4uc2kpq2jx4gljfe | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5usv75j9v5dxhc7wl32nc4fmwh30wdperp4k7s | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5vpqjfzjye9e6jpjng09a42h55tunf0r366y8k | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpdpder2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5xml9vgv9xw3fpy7twn898ukx7kc4wl8suk4k4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q60yumpcdt7s4mdsqvqr08cajcwmkaf3l0etuz5 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q62fvwklakh4ee8l79uhwlz7r39ehvgzlu82prn | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q630z9zuxxsd0eqw5xktxfcqg6lt4p8tng5k64e | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q655lkhy03xn6zc0tct78fk57zc22feyzr2ug76 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q65epf5rjkfaw86dvyh5vnlc87xz60hhtlnmpxq | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q66vkhs0hnlzjl2egmxz5zgk0wdlcnnt6wuxgnw | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q67ws0hth0p847j9xwzqqmrsne74asht5f7u0fh | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q687w3duf6kz2h5t3sugvmvca7ptkvqjshyc7pk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q68nr5g22jayjvt0xk0chyp4gytk9sud9cfjlvk | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q68s5hn0z9ns248ugeky9j3qdpnnueg9ef4uty5 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q695ytlrn5jut2qdy60m5zum0jt6vdgnyn48lqe | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q697nushfntwazxch9djmgfhs036fnmprygezcu | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6d6s8mtn72fxwtmeegywyfra9tfrrnzppp2m56 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6euhn37p3el85nyjn5twn7m064cs5tp4fkgk5p | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6gh8dthzc89wyrxa57pjdxtnau8n6rzxgmhue2 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gm0wr0y30yz4lujgzrvkfxunajtwda8l8jkyt | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hc7rrrr5ktdczmpadj9plrn3r7c4gmu7674ul | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hfc5eq38rvrxfralch3mzu9g8hylkqwx3x3w6 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6hywmh9tajj9kejs5vc5pyrmk6580ca43zcyld | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6j3e9l9mpt9qnu7ls2wgc6vgdp0cddf8qh5u8c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6jgy753h0e7f6fx9ry9whhrzxvzn62fxfzfnz3 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6jva4xjs9wmd2g5g243qmdrxsl65xyzjk0ejng | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6k3yq3f0dm0huepheaqc74st2t0m5ycnt60e2d | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6kmvwx5xnjg69278wwmfskcqpp7n59s98r0aqr | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lu0gul6dv2gf24k88cv7vtm9y4n8n0nwenave | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6nhsscnq6su2je7ua4x22l5qtls8juepdcdsme | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6p0vsmc3nrvmasafyf9frurt694zhxjxwl3x4u | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6pv8d4vj4kc82wsk4e025fj7zu5ls3wqcrjrhx | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6q8g2n9y6p76vzad2j647ng0aeedj5dupwa9ne | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6qnyw49nemfdvr38wuazm0pc6q06f3kvej2m8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6qvm9exs0mh9f0fvkkqa0dhp3c8xjsg56k5pks | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6qxrx6l6tw9xx7uc62ykwhufjhaeym0qjxrpw3 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6qym8jjg667d2e23qkeqxegd6zgwpm0zc7ulam | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6sctw82j0f4wpr6c4fdkplv423sgzyf0f7hr46 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6seaeaxk748x7qc70n440jqlecnvyzx2yph7gk | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6skd8hwlxq3j8ne0hg5j0snlesyqn06pls3l3y | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tt53gfe7mlnuae097uq8wlld92tptxz6k4gar | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6up0gtdxdppw69eq9nfrkhft3l64gu5nsxuj2m | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6vj438sh5ucj3h366dsjqdmswytatueyqqd6xp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6wl864y4jj2cr72ep0kwy0w80x2s2zj5gs9ra3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xydr87k36n0ay8pcwk2qxty97hcuexgr6aulr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ymhltj5xnhj2u67l3ha26xw5gn8csxtp3k68p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ywasqte6tmasxnp89muedlau7z4wlv39enczv | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q70wrneath77hmyuk25au6w8eyhfn35cdfl55hq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q73g9xgdqaymaw4qt2ydjhmwztrj2rqflk7hmhu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q74f8s506077p4ytwtjnkknl2xt2erldw32yz90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7554hj74c6pejqxjq77x47xjpw3pgmantyj57v | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q756tq3amwkt6ej68wndctuuw0df7nzt4f5kxq6 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q75jw3m3qxn2ecer46myc5t9fn0xheq0vj759rz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q75mvne37tgjzl7d692aewghm9lfqkcy4uzakt4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q76w5srrez8pezr4syxche95yuw88nqf2s0uq30 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q77a9q0zt45ngepur8cu57pkcfyxxsdad5dm0tj | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77zt2uv7fnq5r8g84j4a66y9g028x8sdkt9fzq | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q78kkafeyh0xe8wn8ps37knax43hr59zhl5aqpm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q78sd5q3tegddvf8hrp28u2xmtcm8vks294alph | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q78y3hs49vprpxpsyu5qg97wpxgaxgy00j895x8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7aq2u22y7et0wtnxvmfud3y3e0css4889ktxvd | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7c07tdy4j3gq5u36tyzzlmkgj4w93xn9erhu44 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7c8nww6jwqam8ggjx2xyn94n779e4a7vhcfsye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ct96zq5t3np3j38n28u6cwlx3t4aw2vtctwsr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7cx2y2ct3ljcg2sng67n45r73ayqejzf6rsf96 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dvc8n489dcmt4tullv0zn079s5kxdkxvx60sa | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7eeh6l3wg5fccgaswzwf6ufzg3q7xzfpe6zknf | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7efcty2jk4krd2596ynf73ny6hat6vpdlgy20j | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7g30yfgmry22gc6myfnlk5e3y8hf8g60xx2egw | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7g4uq75cw2uvdg6fm5j9tktkns9nzd4crlp67y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7g58klzx4dtknyugesety7zzy5p9dxgrk0san7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g9lcnt72hpauj8vv3nvhh85sgw37m3shkyszh | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7hp60xpcquzy3j047uzcffxpam8s23lnlxzaff | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7jcj097pjg3pf4tkp00vl58ml8lpaqdct74u38 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7jlj2pej6nnfaxeqgkv7ne6efhgfqufuq80guy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7jwt7tz6dwz9ul7q23mcejehzge2hr9ps77p4g | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7m8whaffrykp9kj6f06eg73cm9nq64vlyexkhm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7ng6dus4hymat4hyjhtw375t8x5eua23ywnfhq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7pdgthdd7945x8hqa6szv5l2gdqw47j45xcx2x | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7qg0dhu0tkxs8lx50w2s4gg7szaq89zt7essqm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7qzwzkvmd3rfwgcr8xny24lqn52z4kj5xl4ha7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7rdqsj9tmlnyjmnvrvm097xq8esujj5pvn7qnc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rjhtf4ru7gqkp620u03yapc09k3hkdqgvrptn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7rs4psq95q7qvv7e6939eu6y0t5f2lu47p5v9l | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7t5rsv470dv0mzjq466jlxpa9srlfa8nx34pmr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q7t79u82ret5lflyag8tmzym83xxw5j2xcfdysq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7twd4cka086wlgl2flh2ucu95tgn874kwkj5pa | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1q7uykacvrlskzcepl9kwey94gmfjlxumcfw56gu | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7vl0lmem5c3wkxf627spxtju3w6ch8nu8e7mwz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7vrdv7e24xc82zsrqqa3y6fcq9mz4hf0r5h0n5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vx5lhgzf3lmvauv6mavem4m4f0egdeuyfwq6y | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7xc4hfj2wcua0xt80lwu9ycf0mrf0j9rn0zfsd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7ysp2a4uj9sx64hn5t07r8ahfsml8hczvc225p | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q829zwum3q7hcna548rhc002z3rn2qtrz3r3wwj | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q84h6fxnurglz9gwg3skenlhak25x7x2n03q88g | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8538dmls7r3der77gn7mmdvne2r5cp4a55lex2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q859samk079jg745dmmdvcpg2hg0p6t8nyr5nul | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q86hdssl3zujm02eg74ypf42pffcysjyg7sfncw | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q86hh9fn338fdapx572w9rxsnhq3ct6j0x9p3ch | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q86vn4h99jv9keeveyefzdmys2us26ll9q2mekp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q86vvmq5mrzuzsrw298rc04cvl5dj0tqgnztv2g | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q87flzn7mg5nau7xmq29ekqg4tfe9an2r9srvy4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87fr4lxx4prrh4r02heuquy88fqzslvdeftrtn | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q886pq9j4vmvef9p649z4q9mhjlulw4ylgy968e | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q88ezjddnn0h99lumamphx33kxektn0fnvpstql | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q89t4r9caxrkn3cxcr884mpzeljkn42xchrf7zm | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8a5wfc7ta0j34fkum0ye07kgad9v0p3rk5g2jv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8adec7zqded7ky6jz7s8umk3lq6sqshp87f6s5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8aju9e0xf4uv02k6tzhegz7qhhcwkhjvdcw9yp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8amhhxdclwtmm56zu87vjz0zkl8h455rryq77m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8asx9792lutcy4294my4t82e4cw0g0j03gjkal | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8celerzzl50z4pza57yerg8ezxt6d5yxvkwga4 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7vg0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8dym67petmzxvxtq2vvdl68lpv7arq7a85t2lt | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8e6h0exe4qaknrlsm2vynyex540xzpvj49h3lq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8e8f9j05s08kucsdn75csf49wvhw48zjmnqfgv | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8fh6c8msl78tyawu308pfdn6g0fevv7h375gy5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5cd8y | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8j7e5r2sjc4uf4ffd0n3uq5nz8pnew6fq0gldx | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8j7jy4uxl03c63xpxz4u9fp7xtp66tcqfmcur0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8jhem6cxntqquq5d5d9mwlnnfglzac2wmh49mp | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8mr9flgky3gd0rhy493wdmc79m886aj8rcs3rj | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8ntktnhypk6483kx6vu9tx0rfqyffnpeaskpfl | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8pldhr9a9gug57yue29k9ygc90qlgcfkxyk2q4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8qxkms8eclfg25uy4rarq5xk6k5px579dsfwcn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8ryyundrlc0es3z5hgf9k57znd73fqxnlyj5zs | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ul2dnskpdk837s28jhwswr4zjl26qym8cy8x5 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8vl33030v4wqnd0vs4fut6tc04r9vz55k6dqwq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8vqv43l44g5pgpdpnmrx9ue8g9yyklvx9qh06p | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8whnvc6ntj5pmynldfl3xq3y9ndaq34qesly6s | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8x05ef7t3l6wsglr7975yf4vn0cy3hfgdneluk | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8xc3ph9a497jlcwyjh7se0ecfe58q5genk2pwq | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q907dz84s0aaajg8vwkyjf43y2375h5duwrtdvx | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q90m7x4dcjt08fsfcdh3lh7umzxxpz4kn8xq3f9 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9249npjwyat4my68aevsxetqmzvtrd5nnv0n3g | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q929q4gyfrecfjedqj69jhdhvh2pvmezs0ypvk4 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q92tnltvwv6lrfdhw3cz9jgd2s6l39lw5cqv8ad | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q93e9zys7674zwaxc7m5re8kxhm5dcjfz0cswy8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q93k8a2rnvdmfkrwxz9er93psr04m85e7q563a3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q93s38aek7zre6jdvcps87mkkx3xuxy2avwaw05 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93uhvh58y5c8ru9lp48ddjl9rt0kzx8tlretlx | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqml6r4 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q93wz42lry3zks0c8nchymegptxw5z2akxkz3fd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q949tqxdw65nwlcxr3k5hwxhjnpgv3cqanx3ww8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q94adem9kfycdqqz8g4th5m9urjxmlgr37xg9ae | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q955jrek6k9d89dxq5j6h6ag2en2kuzh4t6wgk8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q95mafds2uwyrqnacwqsdqfzkgcjasm0dke2ys9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q96k45jkmt3m7dnsn5efjjarqgeeaprkvlpssrn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q96rzrz97cmgcu34er0fkrvzggn8rynf43x5ru8 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q96t4rpp5ccxjjjxmlh0npa27s04qn2rwtlqxcf | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v699rl2 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q984pvmhdn2dnejwmn48cnxyhq43pgs6gw2fkuh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q99fvy7hlfqmrd9jg6hzyjktqgrhs66256uufpz | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q99g3l2rr82wgkh8fsuw634prlusx69xv9gc8vn | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q99s675n57n0tj4act9nwwl9lwc5k402ny6pqxu | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9aqlz0fn6vsrlj4wn9saxghjl5j7a59cu7zg8d | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9aspd43rjly0hd0gky6yrmtpt0ve8w92hvd8cr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9d0250jcvnnz3mxfxx32ukgjyjmy9j42f9hlqe | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9ewelvf28dhsk8utztueakp97q336fpr8m4zke | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9fcl0vf3z9dnp5ddyn5gtan83dzwn8fltptwqt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9fz5lzvatt5pr06qkg0ujr48durzp27ekvmpzn | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9gejzng5lpq9lcqfu038c4eh3k7tkkhjvpvv96 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9gf84gym3ac3v30g75647tljpeh4uvaknfpgq6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9gwnsekqr0wkarzsv5h2gvqll4cqm8p3w3ckth | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9hhrzu9hra2ytalsnnr5mvrqedwmrez6ewktkk | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9k3g758nw4p93jufsd9en64at7rzrnaz3xjmwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9kztxm3jemhchamgj5lkdrysu5cp7l9n637359 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9ljd5csu4nr7evm5k4mzhqh6ftatw3vfpgkc6n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9lvatyqjdzgjdpmgdpt9prtz8xr9eku9l4c8m6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9m4fufyq4v0kulndsed678r2378p7wt80fyase | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9m6rx7wpzla6n446rvymkcsaxjz4wl4prpfv38 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mf8m7kdhzcd4fsdzeqr8qledqvz8hwdjlacn0 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9p9n2us6hakqsgmq2zrqfa60hku0g9evj0d5jw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9pkzrpxl898r7zsyvklf5raw53w84mycxuflmy | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9pqsu4erpzqvqy65l8eq504ghrjt7qux0ann8v | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9r3tjstp5j5xpz46ul4eaxe0x86auf7jyzerst | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9s0c77fwcf9j2p9fhm6msptwmpe997wmqdvz2c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9s7l6gq57sccgk0gkn3qe9p7cuznzmv55kzg0c | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9sgnncygng9epkr22dce59lkl535u2qvuu6283 | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1q9tg863vaqgdx46helw3sdl05txk2anq8cp6vag | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9tysav4ec4td4v0re2rfehvfmvvjyu5jp787f4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9upm0acr5z3vddw55tmvjkr8zp97l97m83waev | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9vd2yujagt2gemgymq3qtcfjxjk4rkr7457029 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9wqgg0hlwwwa76avwfz6fru3fp89f467hrmstx | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9wwgnunjhpkt4rpz75sf0h4qpcjzkceq3r58l6 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9xdaemux4xq7g0p3zm540wnd6vq479naaw0tc6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9xprd8hxq464gdsgtucg008yqkjhw3whvzefrx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9xq44kk47nhv0f5w70q6xwf7dna90kxxnvrz66 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9uz8d6lf9c2hs4lmh7n6vwu9ga8lwyp6jfwe5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9yylt2adhyt6v2f6lfvwj62wuacxyyaulqxcx7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9zxcxwdq0g9vka8yzgrhpc9g6rjt0w7200nure | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa2efxgdc2n462x3yjut5gxdjg6wnha3rlueadq | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2frgk576a44hdsqmazvs2f35gs8lzwcllrm5x | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa52t6ag890z6qnct7c4a55ma9jugclwt0sdhyn | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qa7taffu6pexp6m25c3uc99n4uddqeyhnxjdzg8 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa8pl9xncr94zswshprt660lc2fs39rzl3j2mvn | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qa9cc95x2d0aqcr8cqy9ez2r7s2vly8rgjyl6w4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9sjqkkrkg2kkfxm2p7v8shcs2pvzqvrq69pj4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qacesnlujzqelx7ju7jjffjz53vf6knwkr55uqn | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qadle52h4gl40p6x95zql8zf4z6kn2vxxx930y0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadlycgja5m92r0u4dc7788yvwh9ttfq85gfnkj | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qafz0suagej0rce3k2tqrfrxt9tfrcfzsfhazc0 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qagcq4cprrg75p66u53ym078vseel83n36tqtna | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus3l | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qah4e8qrup24wwvqqhpkajxk5stfm8lr45kxyv7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qah4g5j0tusc3kxknwy36fdsrpwzd2w72vwmqxw | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qakmxv0gdq7uuu3662xpc4gadnp6gaw6hc8jxvs | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qamtrnf9w4rnxg3p9xpvw43rjuzycr953la6f3r | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qamy93t6208ysu6wxhtf777qqpxsvc4qmqk5qkw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qane92pw55p74l0svv8uu9w9lgzxxfw23ur5uld | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qanlmgcjuynwt57kc48tu97g9f93mlgzalh2vn9 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qany9gpwasfxtx3rz47rknj3gjjpe7f45rz3k5x | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qap8spvaf6jx2dgdc9d7fu4fjdvyqdzfrgp0nqr | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qaquu9kxclhc8a2auwaamddp9uvumtjkf6u0jw5 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaru4jt02t82wlu5mrrmk6lmcvrer0xrw876g0qg | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qasfs0xz7vhmcq2j7drnxcpyn4yp0cs7jvzpdkn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qatgc2maufas7xzuetk45yg3dgk9jrw492ct7jd | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qauhn430ftay6v6ztsvvs9n6x9u5jdl9qlkrnuj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qavwnwyez9e7nvh8kajz64a8d4sldaxpmk3m2xp | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qavypxggzgule2fs4ghjlsf6ejxd539k3emsv9k | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaxx8mx0enga92dfqtsvcm7pn2a4r36znf2qah7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qay72q3nurprf6dlcgsgt44en4qk5p7hjx57wcc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayp3r6dhtfxz5uk5uz9qtxsqzc4zpdqwpefncf | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhkqvc | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc0rz3k7tsz090phfd3usmus8gcmu3l4l0mqpw7 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc2ysr79j27n4jyhwruxe9rjkcpnkuns84srd3d | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc3fdn9twgxhlfj8tnu7hx50u6ajrlhtth7fz6a | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc3tt3px03uft3ymya0epp5zqhhqh3r9qdsrn2q | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc3z9fgdc59mn7nm44606g9tal320n729tvarg9 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qc4cegdpupavpe5hxpjvx97dzl2r2p2mqvch82d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qc5qd6udstjed5xx9ykgg60vgx9h2gp5kqkpcyl | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qc642d06gflx5a0zzdr9tg5u9ujtkhsnklzr4hs | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc6eu7zjgdqsdlqfj7k8acfvyvj6ta93rqa3efh | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc6r3n30ea8gsw5qzsfyks5d4w9q4xe565ge4w9 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc73j9fkqwl494utqgj88twf9ahk383xtqnfvev | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc8j5ujrkzw0nkfz9gvs2pn58hremwqqhnapf0d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8thze0ruemzxfvnfmae8patj6jzzrnz32vrh7 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fqfn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcj42mx0uzt4ka74yl6d5xvja4370j24ygg3hzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcjgq5wuapfmyy9sawnrqrf2dcqfqyxvzd8pwt9 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcjw4anz098yhj48vpctwzsy5zk9gz4n973uxds | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qckf68leqwqm249zmawnacf7yw2f5rcs5fuzqc6 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcly3476fex9t2rupvys6tspg4p5eezr54qgg5k | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcm05a56szx26kem65vkm8ydu3z3dv0qakdln3e | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcmdt23q3kdlq788ewxaz74qrd2ru5jhsdeqh2r | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcn58weuyfldef925x8nnfxpmydw0s94hvmcphx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qcnej78c9hwwdz4wfe95590ah3476qxvtq77yzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcnxufyvrygyphs5gjqczqtm2zzeq7kp5ldwdfv | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcprz2dkg37v0qg87qdtdjjh6jm0j3ech8agpwk | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcpzszw27jgaahdk46yl5h499s2dknylx7a08f3 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcqz2nd3unnyawmvwdfam264dz6dhw5n7upvgfk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcr0sl3k4f25evauw4ma78pu5lz5ru8vej82qwt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcr47hwaqgstzws45m06em326jgw2xuqg92fjmx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcrf9r85tcgl4rkfsr532nmfycxfjm260tesk50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrqxuf4yrlnkhnjkym0aazf3mq0wkqgkxak8g5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcrzld9964dgraw7d7ehngmpq7vqyrh6eqfakgs | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcssyx2eukjp9rk82kah4y8g63cm2g7v23aflpm | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qct5uj7rs4d046rshdp6a4hgfkeqhtrpqfht5pv | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qctufy5ccswpuzqvhjpcrajxdam0dtekyyeuc28 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcumtd4qwlkrv2lrd92amuyhv6l4759dsfuzucm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcv0mvqpuhppssx09myps5nfeqmt8hqwl2fvw4d | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcv8hxmegnxj0yf5qxut5cxsmkl27wrm5jag7sa | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcvr98hxrzdfaqfpr4wag6ttalac3ljuj8cyz5z | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcwa3rcefs0wf47lxqxspjf9nzrsyhjgrqnuzaw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwl8nckus4335pqpruvfpkgspn4ynk2fyh4qwa | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcwy6j6t2cmp4v4yc5m9rj86mkwccwevw333m6j | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcy5nr8ddtwqxzv3h9txmn43s2rlye27lfwkkta | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcy6e5adyncjq33ujdd9q0pstc0wsdmkvkz0u2v | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880gukky | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcyhav29sty7kwmvuma6saujtnucyquv5ucthg7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qczffzngp5xlx2lvv8epvcjg9qdph5d7k9uhxkp | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd2cteyj2vk9ul6waechn3u89jw60llzms69s3j | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd2m0m3eqeeu8g65az4f9y3frr6w5gusjzsf379 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd3q2tw9pr6se6vkswj2kfyu4n0s3uww6xjz3ry | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qd4kjp3683s5ftqklq38r86weren27v6rncvmdr | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd4ng72enf0zcgq9v6myzp6fdnrfzashzq8f869 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd4zp5x3zau53jt63mejtcss3dfjwelpwtp9lls | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd56myrelvpwz9hk0srmtuqj4nwmzve6twu3dkz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd754ja44vlje378f3lyjktk365vy7mc3nepelr | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8ax2sj48 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd9xnznnuft4zk4x0zx4q85a8fpy78kavl8udrk | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qda5a2trxzz0fdj90fvulssegpjatqd7vhxupqv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdczhl9ny6z5wjvdhajylmzk3cyd4hjzryn44f9 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdg3xsaraa69rv6kqadspus2kw64xywgtvnvwgc | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdhnvaayw2qdpyqsen8ucyt6qjttf3z0kdg95wk | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdj38xy929pnsk544xng6pjpz5tyrkjk8tyxr60 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdjnm563lawmawdp4ndx3alhwmjud2j42g92aqm | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qdk7syk9cde4srlumydcv5thc5e2umv887jvs3c | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdmul53zyf2t828r92qz268ezy5zlk2g0m4pwjr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdmzf0dq5rgxnvmpsw2ue8pp8pgvrxdpsqvkrpy | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdnc6c2jl50yqaejjnkegsaqp4y5zqwr5demsxs | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qdp3tc2zyw5yg3mrmdh08t7j00ugs7zn7tnsx3j | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdql3khcr8y6n2f82waqk2z8cn62u6ucmetq9za | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdqtcjfw0eva09pk88kg35nfyz3l9rln3xht89t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdrhkfc59tw224xzq4vpc5wplg5ulkcj57sprvg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdwevyxz2nuw223a5ly6f20kcxsskmedsh9fzz4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdxfdy32wt2y99n0tf9ar8lnk2nq5gcpjq830ux | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdxfx7nff4vu0vatuxth7wncphn780jndzd9zp2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdy2w6lyl2y8j84peke25rsy52s4g28z9shl9tp | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdynelkqy2vfuawgrwekm7m3sdplkpzsnf3jnk7 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdzkmxm5rmvc0p0shsv98m4l3nq7dv8lkpqys82 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe0q5nlfu65nwpwje7fjyjfvdwdftrvv48p3rwq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe0x9m9xy3jqkqay0p7zgt6ymsauryj5ydgsvc8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe2upsj9n30n6nt2rq5ey9n525kvjtzzyrtlxly | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe2y769a6c6200nw5c96k8p638lg9zckse9qlh4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe3wt8hcqwtpjpx3ezjcr92wzkhquldzns07g9p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5s0z9x8qvcsvkxhh9rfe6vutjwatqtrfyvfez | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qe5vysqtxjw9hy5x3kqp2ecxg0zr8xm8meah75n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmzu8q | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe8903q8pzssm5qq9jd9n38u9vu2cz9svzrmtf9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qe942jfepqsl8u53cjn2udvx28ttkfaecve4st8 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeaa379gem0x2sm9gdyzme833nf5pqxtxw8ec7q | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qeas8spyu0tcqrp4qt2htc5klau3ukjwcvp8zef | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qee9r4pkleqq5zwycgh0mfzc70llzg0m76qgfyp | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeeyktvqcehxx90nh70ww7c35rdqj058qtmfjv | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qefanm6dgptkjm8lnqyrlnpk9tavc70z8ukndm5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeg29k5lccjfdmtf943r5dwuudzj94wdal5sve9 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qeg9sv3d6ptgne5f9wmxfe9cpvv5jmt8e85jtrj | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeggfpmzt9gg0ez3ye4qgwelfvyq7vu4j0k5zj8 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qegl46p93l623uhycnlsf8cw9j9wrwyyq4jdyag | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qeh3aree95gteaasaxc2cpjl5zc7xq4qczen8yz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeh7etnl2ag355jyx0v0csdyt9f9ytscxqea04h | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qehfsmrnksq4qak669hjrv0l4hqyfxsxd36zd7v | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejl38eajlczaxxq732hpughww4drkd82427lwd | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qekdemr5c7mkhs7yg8ane8y06gshdw63pktp2h5 | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qel2mnwcvchghzx3g3msq0r7h64ahwtlzxugn6q | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qel8rr2pzfwg60khwmxlpzez4m8c3w3u9zdpurg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qem4gmy68k8p4x0rn8ge3vfapxu6xyxx4yxc8qq | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepvg2pc349wnly3xt5s6y3va43cq9pee5us467 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qepzjvj49gzqj7t5r9q8k6qgktna5u2aharnsrl | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeq3rg4j2y8m27r9ct6ulwjrhn6057gdx3e6zsp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qeqz30vdqldk72ly5n0lwcdzas5uue9djegr9s7 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwmhl4 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qew6x3ly7es2nzhvzr3ejn824g42wl89t9zfhj6 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qewx5afjgl268jn3c9fyjag3sxf2mhnscsal2l8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexcucs53tlus6fap465vw08yf9k8vjdznacn8s | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qexyy4q8ldda8dtnemmgh35k6jcqkg29zrjyjn0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf0mweudvmftxmcznwfvjq54fptzmpeeg9k4rk6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf4puyjv60tz0m0wmq97lum735gdgaflgf3sc77 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf4szz8x9j38zaxz7g6zzgedy7f9jvtpd3prewg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf4w8sfas3qynvly2z4c2536ypfl7enstztvs7c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf54p4kf22qdeer68psnedkj9yxypzezrc7fgc6 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf6ajfwu8ex9ly2hw8jse32sl4ka4skhwnesue8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c7q2k90 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4umyl27s | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf8wr2z3rxh2vqhmhygxknrxm6qvjy26nvvxamq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfa7gdelwfcr30xllsv9xhr9fev3akt73r2prem | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht9pw8 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfc3kgepmw08v3mjmrflxrhk9lafufg4gduhrsf | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcwrwzq3qxmedhrvpjt4336kkfmedc3c8zpvea | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuyddm | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qff505695pluhaj8xtg5mgxyxxxh3jmkvqv74yg | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfgwqtgp9ckzjcmfgvhf06uuve06qshe34zmlne | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfhmlr9dvv5p9uw8hkjh0h525qj9ydq6vfxffdr | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfhp9uw6lrssqd59gegjt3yl9zsuwvph0c6437h | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfj7m44qxwkdqsurmgx7gqnj4d9qpp29m3ys5gn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfk7w5g2auwn6hkll32aeecjyfjjnwj5lzs6vhm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfkwx8yl6unuxzr2rnan0h3pyw8ykgrazat25cy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfm6rmh9xge2vdgm0syrgy6f2j2zkhanr6y3syf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmge66944kxseu3yy077la3gpedypgjck9avfd | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfnyqg75jzw2rk9j3yul8taptuk2gqthg3m8yxt | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfphp6kdgtuug2xknd7sqlzv7vx7ullxrrhdg5p | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfpwuq8jntv6835ffy637yzxsv3px5sgqdy0r2w | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfq3u8a9fk5njumt5g77xy25uym4r88p5tnlla0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq57prnm9pu5ev5y279aqerdmr3va5xdlxlts5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfr4jnchnv5kuzwpcrnld3zc93qy8n6jxt2x40v | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7he | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfrzhncfjwy7dxuwhy8nxc66v8cqhmc3rk6r2w6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qftkvr3xu3wnthdzy4z0wtn30anfpuyqk5ny26f | BTC | 0.25600000 | 2022-04-24 23:18:34 | 2022-04-24 23:18:34 |
| | | bc1qftym3pnguf46l9d7nn7796pygce6dutky8f0d0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgamva | BTC | 0.25600000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qfucljqklsang9quppmxa59277z6udlwx8pzz0g | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfug58g6t88y7tduw3y0wne5gcdf0s5eup7z6zj | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfuxrz8cj7jku9g2ry04n7lful8968p6ze96rjy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfuydhrnwp3sahzl9we3zhk7cuwswavgmxdk9x7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfwk00tezdm07c0ddhvxcnsgzwn3kjch0shx2mh | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfwyl4efvdzsj36hgrectzw37pljhgjrfuwm2kh | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4vj8d | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfz2rjpjjz48kcz7h4ch3fkvplx0vl33krxr6r4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfz47kvhgfrx4nnj43y6266zsgqf99apvkxfq37 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfz6jvh92u7t43w8rfvraelwdlmajya0d42676s | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfznlf9acg4m0m3tlkp32cx4q7gxfnqlv4u33am | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg0q5futffzty7al6pjhk6t4puajv7065yeu57z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg2ls6ynnuwrpkrlqej62ddmk5px4j57x28yk68 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2wm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg4me7g5jl5ls4nr3lcepmhtefd38dfzptw6jte | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg4yq7ls4fef3e7hlddsayqxt03fl33zvqzmmvn | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qg5rzw96a808t093p20z3a3slt0x9qj0c2mfwtv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg73htyr5g8ydntphhss7uuh8jcjklg0ghng4qp | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg7d58z0ym8zwgvx2m278f6wn30lhr7sxp4qr79 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg7mtctaylkzxkpu8d9c2e5vgntp592xavaswaw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8fjr9sk7r7v5rhrpyywjpm3084mx6ghhprw4p | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg9lh705r3p5yde7slsenzcznw7etj6zguxwtmh | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qg9w4an0xdzkszhhqrw63gdlsfxmx6ckqyvfsj9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgakr4lnrtzw5xdsr6h8axrfwxwkkhy6pxe4ed9 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgatfx62z92s0t8a4al8ntvej7jyunngjwkflcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgc48wafn0zj74xk5z07gk9mras9etdwne86mur | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgc6mjvpnl4vkg9ue7e3uc9vz74f754k6zw86qw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02z70 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgdp754pjttnyt4452x42dne7e99g6p8zrp3mp2 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qgdzl0807av0luxe2ntzk5cydm3ye2e82zctst8 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge3e852y4a2c2hja6sueq4gen2k0hfz2fgudv4 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgemy0a53y8s8cxu96qva2mqnxqzr75drjlxnzn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5sw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgft96vk9qt2vze9ln0v0jghh4usjfsyt3d5g4h | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgg84tj4efhsghv8femcftzf9jfjdnyzmagrghn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qghmxcxnjpll6de6ez36ap0mzsqf804fwft9l9s | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgj7sauu55v2asgtl6p8hqnaqp0t8u0dhy255m8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgjdfyfgu86vt33h044e6a6s47upmqp8kqnethd | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgknpqma6l33lfkjxydtxh5dq8mcfdrsy5204ty | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgks6djfcpcsxap2lvqxzevhylx479ja78yyfjg | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgl0qq2q97lmh0uvt7x9725gcgrg9a5ehun2rt8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mfe5j | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qglnmk2gxgjj3qfvfy2f3uqdgc6lcuhzgwwz2zl | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qglv9jgdg07e97wc7xx63v30y9awjrh9wcd62qw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgmjz5el0dvd2jv3xzay06qlze86p2rk6wumvf7 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgmtuscxzke2dz8ysuyqms0s668p2rgr32g4pe3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgqdu7dyear3vktarpt9sx6egugfzykgwpmc8ad | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrjhn7g978alwasd59dfwuhp8th6cgqamp5y0v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgrygvxusv286r3cup5uglmlkyxpduxdfhcvxdl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7mwve6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgsxwvwjfz8qp8lswpahv4v9jgy78955vrtsrx6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgt0pahjm5awjm59wf3wn3px2zpazdg0mnd84gn | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgu79awyur9n026p0vlaws9l0l2qeu508gl6agh | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qguuukq3usk32cuc8w053uv6w768hcnx3srvyl6 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguvpv9s73zw9aje4tgm2l53f63l0rz9n0ud0dk | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgwt5xkytxh63l8fpn68cljkmqxwc4h9ngl3pgp | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgypnl20p9utwxamgc4mwnrmkxg4dwxn3x6lt3g | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgzf068mx3d4daf9fvzt3ax2apu90qxh45sgpzf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er7z | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh0mzmp8myc578gknzrat99lh255cc7sy8zd84m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh2q4zd3m67c8dlxl26eu25h3nga4h3sgg56uvh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh4fld2smjevvvmwufm9hp4qcpaqqnqsejats0e | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qh4rkdd42wwran05xn2nkv0fkawve0dlu0aw68a | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4uhn8lwm5uy8gvdkszthd2333v7ecs9p7yuxe | BTC | 0.25600000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qh5apnzuymsf9at544mpey06zwvgp45js4zj0ng | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh5ukkczp8sfwuuwm50rwp9e29hn9jgzk7dqjzm | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh7cp2s9dygnvfsg78kd6ujnfzngvejd5qzcjmr | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qh8gg7y028ffp9h9stk9stsp9whp7tx432ef60g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qh8un82vzevh8kfh2zy82ggn9687n00qk0x0lpf | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qh92h9d7zm5kdxk6qltx0f83ar385cn8vdjv87z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qh93fmss59qtk2rm2j86rc9yt7p80l08xuq5xfu | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh9d3du8g0w3ygkunee7lv3kzz6m9ftl0mjnt5m | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh9lhz79uncwxfcexqd2tq6t9jws6dnc7c22hut | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhax75y8asxlj75f5vsl8pcau7t6r4tj6u457jc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhd96pyk2pqt5xjkalgvnzuqkjqu8k6nl44rmnn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhdc63nw6r7edw7fl86f68yn9579r39pgx59xxw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhegj4s30awmkpfyqwsn3ut7ljgvs0vd7naxcm2 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhep43thv35yk324dqvwmt527wqedg23u8s955e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9ky3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhf34nmukpgq6wfw49d69cdnmc6yr0zr5vmrrks | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf5ak0vt034j9qz3tctpmlhwylawzpjtpwnrs6 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhf8q5q9y4ynl9s8ukpvugklxz3ywq4tdcgmzd3 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhfapnxhzy76myl9t29f76lehhjdumwcf4rk9zm | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg3vc6cc2v2wjcchf620umdqv8hhyfmw57lar4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qhgdg5hxh75cjccumyyrnx2xqarzvmv4skgnr89 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhglg0ckx86tl5zkdev4ss5yvalg2ehxluy5pzk | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhjhrxqg7t39ckumu4jwfaz3g9n724lsmeycdc3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhjmjfkul8swazx86yhz3ynq2wyjrm0qlltr2dt | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhk4ny3fk8uu9jpy4hte8zsra4kqj90w9jgvtn3 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9dfmrxzv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryww55s4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhmeamp73vjy6w65mv3xsyrmrrldu9tajrzsnv8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhn2a7jmd6cvspjk53207ynt9gkjhlp2ttggrrf | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhngfuc5p4scjlqnp0h9rgkhg259ck590lnq8nz | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhp3e6mejsxc7t7kvcmnkrdlzalq97v8mwl9w9t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl9ts3 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhpvfwu2tu9zm7z9xwvs6kr8v09zpglgq5ceac9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhs4f5l4rq5v4gml33cw4as835ql0duq43647zm | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhtxe8nskrvpuq54axae87aam0u02au4nx38gfx | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2257 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhwdpznwpvnavswre7tve5w370chvwa3ukc854r | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhxq76n568rck8k5usz75k3908jgxjz7mufmyyy | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhy3vkl3v3unvdqrwl8fcp4c2x305c9a9ef7ctj | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhyjgm5qzqfu5xtspq2xwaqjrmmau6lc0knmald | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyxne0y4dmfktsjj89uw5tw0nzrrk0nfpxdxhz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhzsjtp4m3zumnazkkx7l5pm5l6k5xhsnq47g59 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0qrxasjvquv05k7ndm55q8vacxu8u8v0dj8q3 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj48tjws6qksgspcnqcx3ewhtjc4hktn8k29p3r | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj4z88ahsz36yxfn4k0zu63nlykjfhx2zyyn296 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj5jpscdzzzweep62aue0jpxn3mf0ql4r4shz3t | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj6vcxuestddggfwh8tld088c5qsc4uk94t7m4d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch6wr79 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qj8ca56zvtj2l2kaa8pnaksk26vuqggqrndh7lf | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj9h5krccpx55yefm95u4av2w2wvxukq23wytcq | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjafyu2g50yxr7pyg2djnel2m70ksmwn7d0k0u4 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjchmwfgrspufnren8q5jd7jc2j9e6n9g78r4xs | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjcwa789kun6pkhll6xk2yvm7qv3mel29qxt2xk | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjd85k6tldjuvv4ulumu226w54afp9900sfqp5s | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjelqycxdgp03cte9f5k2alquxgdkrdfl3lwfdv | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjf2394w6pxyvlpslem0xzl2lnmszndjmgkfpmw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjh5aymejmh55vvyla805f2fdw72cdh95q778v2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjl0rh8cym3yq5dcu7uyyljavvqdswnejhvfqwf | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjlkrcj8m98ehyyd0gxwp02w26hsunxlju6ts49 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjma77ul9fly6e0uchs2wruvhyj6myngt3k384r | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjmehvtxktw4ddgul5jucqtlydr3a7yuetv5nlu | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjmhqp0lr3wdxvhxuquzf0mjzxpkxarptyn8pkv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjq48xqsnyy0haqs563swdlanswq7kd4dch7msp | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs3w | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrz7fezzzqry99mfjq3tv9vcrrqjt8y8uwl3nd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjtdj8hjxgal6l5gc8a0sd8pa0dwvhsxg9fgl0t | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtfa5v5y633v2adm6lzs7l9ud4mhxghzlhd32k | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjupvtn4a4acnp6w7qeth70n8wf5ka4p5acn3hs | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7rerd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvlm7rpr9sm93cysz29xcl6mnlxfy6s9eeh2ah | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjvpnnqm8p02j0grwg84zv5y75xh53pyua5m3zv | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qjxwzjeyfp00tt0kqqzcvczczwf48udwujg48vq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjy6huxsw2n4ft230tdnwmxfdpe7p9h9z0fshpq | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjypcg44sxd3m4ctv955a6mq5fdacqlhlvkmc2u | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzd7casj52wfsl3ek97t96kpw5zgxjzj2crl8e | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjzfypr5xwsdvdxc0c2nmmhyx62qldld4y9mek3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk0jgak9y5362ya2ghxq0gr7hjy7k09fmj70zud | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk0t42kj9dfl74p89dndqq7h6c9e8n3j5d427td | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk0xtcpx4wftgnh72d3ehaazqdd8hpygmlqvkx | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk24jvhmrzeafdrtky4qkjeaech25ffl42ztsqq | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk28pv0ee6mw9ph9x9lxf7jerfdzj8fcgec3t30 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qk2my2j5w6frwaxy6vdf9enu88usrn8w5qtuzm8 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk2zq09stx7aaka58l47hcrv8jcmyxdpmqgy7vd | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk3u4acvand3ecmkejchv89wmt7lkwtesdpq8fl | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk3yvd6thv9mmr30wjfvja4q4m0fjdurpyqpz68 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk45wjh8suv35n475upyyz77y3utucaxgh8rfps | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk50nt28p7e3mx2lndz9zn7kdtku4anemcud78z | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk5879p0uskqpz69qgl84hm4kdku4rl7udv9603 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk5qa40658wpkkcttfdtufnxsx3sfw403cgg6an | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk5ttuejujd203p9ut4z50rpx597djhe06wzwut | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk6vwaxnd9nqa4rel50flkja8zfmaschegxu6wf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk7hygu6gj57p69ffh2p8g0f4dc6jh8ytxw3dgp | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk7uthufj86wmyez8j8xg2t5p0e290l4llgyghe | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk8amny2wzetr6lugexhf03cs3ja5ecpj07phnq | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk8j4vdt0vcumvvtklf2jfv6rrmkd5aunsrdl95 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk8pjc460yuqvaxw08djd4dazdwq7tpsvrcmles | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qk8vwmj8v8nk4zaqnqs8dsshvsgq6x7pn03rxz9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9xxjcpnes394t8tydna7h7y0vkjqdt58fws62 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qka4u3w3w46t8jpd8v64mu3cpw50fjvzv25yrd3 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qka9a8cudqpjdk289xjxv9r9fjplsu68x7s9dvv | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkc95xzuhgsfhvz5h7v7c8uskd0tk945f6rsn5e | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkcdyfu2ascefy7xalfxehwy8fgxgkx9kxswed9 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkd8hmzpgqhvrlsgzr97upam62658uadvwcg7fm | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkffwdcvcupxmsq8a42gpk5g9je85k8vd2amdhe | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkgxj9kvmm44mnvth82g56gqrqrj4w7tmvp4sya | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkh2zde0zgt633errdgr4jd90mkzn2j4lvac8tq | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkjv9fgj90kxdkfqw84m5pqkc0n8wklv6uvg939 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklmjkdxzq7j33avgxlsdkcn942uumgjqf7qw02 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qklnk2l0zkcv3ak7gceq27j45xxns4sx5z5dz35 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qklvfk6mmj0e00h0wk5j0ph6mg6svg68g86xc37 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkm4hapumds56t6pu3dfpsxrclw3pkavt2msvva | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkncyys303x8v0xjc8vpvmenqsnp75watny98df | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkr0llmamrpxp4qf7zw2hpulx94w02v0vmew43c | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkuaw0hk58l8gl0nf7kd7m9gyz9gus5crj3mueq | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkvs5kh40rcj3nhgcvzgtul3uhxqyt2dzdys93s | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkwzc90gkhaamys0pw0ajhzeq0tsamh4nsu85dv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkxc44fmxj4xhr8tpmk6f2mpkf3t8kh7lvqw8ud | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qky7vl599m0vdt6vr06t8g3ydzg8nnj7yv87r67 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkz9mzyd3tv7ucxj82qcemj9kf2m36x6vq4hx4n | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql0cd0af9vcdy2nkzlhehfyfsq6gvhp2f7vtl6c | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1ql0zpea2vtyx4lug9u2x4zzgflxl3pgjzaz96me | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql2vqp2w94u07qrv567kqzfskesq3ycxrahxgc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql4dnvpszmauarlq6vpwyrnwp9ekaak3qhk9yra | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql4j8gxc7s7w4dwnesuxajdqzc96y9qglsdc7t7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql509l46v50wt87xlzm4s5sv640uumq5r5nels9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql67p3uarx97tl9uv4gc3t7h7tz7f924vy0xtvv | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6dj9pdwlwan6unclh5a03gex6fk4dvfp7s0ja | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql6rap0eyrsntcz9jc42kkfwj4wcdr5z4474xxd | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql722r5cymvpsn4gf22cp33j5elq4y34mekzhra | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql7e2cw28xw358tjmgnyjhsw0n3rnzplfkzc6vw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql7xsce7kuar2x0nckkcfklvqn2vxthy0xrt4zg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2rvnkn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql87mesaupdpj3t5f7u75qx5mhj6j4su9f2tk8j | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1ql87zddp3kalqw0qv0snkm9stzux0cnzq4makst | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql89fnrmpv8e99arpdzgj4c9zhwp37sxfrf8dds | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1ql8sccgh5nkeeexeas68qxs4wxnd09ausmqyn2f | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql8t0w0r62mtzrsnsnmqvja4vd9wnvt9gsc8kga | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlazpj5tr2kpg4je7p7m8jzpum90mugh76t2kkn | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlc82pat2hdz4lrfy5hn0rgqjmzaaf73p02pn0z | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlcaesnrzg0mq4kwkvradp80hmqzkl933ykrm7c | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlddzxudla9cnhjtdpg9y5a2mh793slr3zu69hz | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlekc989zte09tqkv4s7qgpeaqucm3daxq07s9h | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlemlq7mjmcj2usvvckng4922xshdgs357x0cfj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlet4gm46jnwk6rdr5rlj4sjztuj6cx9ug9a5uq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlfjnjg3zvuk8dq976lpagf4cngpd735ae4mwz4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlg0gl0s0ccpg9ufd73uq9wr0mgpr6p2hmenrcx | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr85mt | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qljwzgsse2wwrj45yym632tjg9nu36rv9zdpa0d | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qljzxdck4p7eu6xs9gf3kuerp66qt22j7dws3jg | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlks9jvwtz356u5h2fzlrusjcgzxhrevyv8hq8x | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qllc4w49pnm6njyem6688p234d507u6awn8uk6t | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlm6kegkkddx4zyrse64pp0k6lkm02zvhwtacc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkrs46j3sfrmy2w57zvxqhf73t5xfkwg3f3ux | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlmsd0ecnhr05k9p56m5ujmnnfkwmadsajytcsw | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyzj | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mmcyc | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlp9m3msl3reyzkw37kxy720fhnd7jmdc6fjahr | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyfuvl | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlpwv80r46jpjvr7g4glda5wc8laf7kfw8f6t2q | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlpy3z2j6xrvn75nq3w0w3tharfcjpzacp89c3a | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrjm2twpz67yd0zc6kcpk43yejrgl3584fm4v6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlrru675pu5f0420s9jsf78ar0m65geymm23792 | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qls7qcwdw78cvvykfjrzyqu3a79gustwfmfx70r | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlsj2yyu4jf5l6scc0zhuxwkuv6gxd72kft5da4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qluws35rwn2mlwlycaxu6j6ctuj9d7k9anjqguc | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlvax8dlyejfaj97rllng6qdmpx396080mzmnvd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlvzlsats8lszfe6mx4vmztu3uxc2zyw7z0sezh | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr545dw8 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9zrk8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qly05xlgcagq0pv2ffl720zeksrev4wn6mk75zq | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qly0mlnetsr8h595spma4hl96had20pjghysj4v | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm26qhj0f5353z54934u2avp2fnm0ge3scazspp | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm276q897mn2qa86qpn3ytwajnag7njqvtwc3lj | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm4np332s0az9h7u6c2jdqwcz3nuapuk4tjawjt | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm64t2hutggap4sus6nq9gvt6q2sgz3x6tqqm99 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm6dhnqg5hk9qlvjsenueurec2aq6qdgcr5f8aw | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7v2khjwkksuvfxdrlqm5qzr6n3gq9tdqy25g4 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm8fzyva43js98vpsz3uc7a3vayw306d4tj6zzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm8lwqdm09nxk9lpjxefktvp0dp0kzh6uu08a6v | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke69ldly | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm96y2lq6g9cc0w5j22fw9ktmuqqpz5zq2p8t43 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm9l0h9sqfs4k7dxseny6ljfj3f644eughlgh3d | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm9lk4drx5qu9mpam9y4dwc0jkezhs9syjre9rh | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qm9zeyrx45yp4hz29udghzy2vfykksxy94f5yzf | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmaeauc8j6z75c4lunhxyhzxgjm745z3hs57a8p | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmds3g6twn6rwfap5kxx87s58yrvk77t0fgp38p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmevne4gvty5shundsundf56man7vch6wtn8gxe | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmj4a43s8qdw0qrq655crv5l97s2dr3x597tzjz | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmjx32n665v7ar0pyjceqpnmwa8dgfg8vyfyvtl | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qml7jqu9j068s2s05m6rgvc5gjasf6aejdaewak | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmlgmzwkhp7rc5wugu20k9s5vf7p45zcwzylvx5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmm9fy8mhu36tv6qc0mn4u9lknnzz4drzwahc9l | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmn2sqleqp7xd0e3e4rlrz3qcvlaf9xsvlrqhej | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmplg57mfaw3uc7vfstj57skwvfupcxajv0zw9w | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmq4chk0h6e8rwrv57hf9qtwqnkdlfuuh5jqkwu | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmqwzlalr2agr004jqdpcaamh22r8ca5hrkneph | BTC | 0.25600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qmr6wj98gf8lspn4d2wmthe2plwthsxf3gz2n3v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms7ng69rrgjv2ptunayknuawf8m76ns82un9w3 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmsrzuxw6wp0r9l2lq8franrgtn055yqcmm83hh | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmtr6k8yl2dvkld90mnt0z0z2d5thaxfg2yn8va | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmtz4mgga96ve4fzaqd3zhu29deej64pfh2c37t | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmufpkg7d2xmz2v4zecpkhkney74yt4uelfzg43 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmvv899yf76juvaf22529frq5yk60ssyarytwg2 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmvvx9huvhvkedzxffu0sm7ckl7u5ndhz3qhmtl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmwddn7pm0eydjwv0uanxt5c9qv4kwrzgg2d6qn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmwk958s5tzm792fz2a3ydm0wtqw8vg5dj332ue | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwv579hxp4zmawu2qg80lllnt0ae6j65fynlcy | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmyd2a3s4kc03nrnyvgjxnvxyqpkcmdjvma2lw4 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmydyveu0sq3p97yvwcsauseqrn4p7f8cwspg86 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyp9f2eawyg66ne3z47rgzadhk864kf8devzl7 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmyrnd22rls2u080v2jxaajmfc52lf6u2eyvuvm | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmyt84r6p8yu5jgyt8yycw9hquz4utxg4rwt7cc | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmyvwndg4h3euee3vwv8f989jnhkqa8alwq5n3v | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmz0y5gtqmjgvewp58xlguw2d5frvf625dxm3pj | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmzv82u66wv85ndh6qf0da7kh5kvfw9adz0n237 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn0pjndvapapfally8kwdrzzfhr76m0azqjt2m6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn3ekq997ewd4l89ms55f3df53fgag0s2f4ycsy | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn45p0hjcup9qu8hnf03sd6fh7wtraeaem6d46a | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn5709ut2pe04ayha9v7tdgcqpsrue5q6axu6r8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qn58ktkz0jhdhgmaxlt8haxk0efeuq4nltnapf6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5fkke0d7uuz2pj5c3dv4zakjxneuwd4fytlwz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5lppregkk3hwy2q0vh4w04shxm0j29vysx6qf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn66rmdfnx4yjynshqtqnh7zjc5dv2nz02zpydh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn68sfylcufgc4npyfmv2rhgvh0dneespmn3lnw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn7vs8s3dnap3seh6a3dy7f5z0a6t2csl83cgsa | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnacxjqqg5gz2s5gqne9esz2wgketh5yf4qu7ze | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnaep7v7xtcmryadsyhjswjd3zslyh7zk6gqveq | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc095re58nrk433g39meuj0cgvxycm27auw8m5 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc33leuywqufgjw5jzksrhkp0jggqlu3yptdqu | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnc7yh03d72g2syayzsuth4k3cj3954dnhe74ty | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnd26mmp6vvztr0av6qdftmejxqvwgspf3pvdqg | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qndk8wnvzydpx6gpx6tcmx53wlxhgl64rcvrr6u | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnedyqz5rhf322mhfsa6jp9fdhglp5cv8l8nd38 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnfu7tmdtw8v0d7krcqq24y7w97kv8l0hfqvcsn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qng4w7qd846nwsqjuhk4p8nn7zsvl3ncp8gkpa4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qngxxh3h5zjccuydqmrcgfj8w60efsmrwxuwqgu | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnjmr0vvptfntc9aznjcw4sjald3fhn7csx2vuc | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnlec7ly20x3klwva47tu4tu60z0yhsurj3rjt2 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnlpsa2df7qv57k5x7jgwj40ta8j625sh5wwa28 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qnm8qhnnljuh2de4xxcww6xeta29d09h9gtmgce | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnmadvyjhc9gx646zyygjv57xmc3q2pmh8nck32 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnmq79qq4x2t74zhlraq4u4lcdap9d6djwa2mnc | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnn4y5028wcv9fkepj463z0jjuzwu6vsvpgz5a2 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnnf6fna5pv2fnn6x0er678je9hms2zz3l7krfu | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qns7jlwmvpve7j5h4pvfytns6mjqz6ufug4fy8e | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnuc754ffqfkpv0q7h7eq8z4zhqj46rqffdgx0e | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnv6ekta837ys5jzx6pqk8zfuk9gxpj3905xd60 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnv98zq5rtj40fpqt35uld23l0ew3c9x48zfft | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnwaqmagg3456efmjhc7l8f84auy3lyz8ddhum3 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qp0pq2av6hqyeep800axr9csngfna96j28p2vcd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp55cjjafz0c7cfshgmy3h9w09j7uc52l3jnm0q | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5e6wvnpsjzlae66agpcwfecv80wefk3xz929r | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qp5u7ppa8tstjy7dvaw3ylctr3qeyacv0qfkytj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcggpjj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp7ttjhp68gx8au58y8ll4y9vdx8tlzpvkfegzn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp8tjmu58yxym5ktm4rtq0azfd494lg35w7a9kl | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr3v9 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpa63m5yxfnn357xnvcswxvf38dk5mlm96470tr | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa762r7anehfl5cepp3sn2w69xq6xtaxeldzt9 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa8vf9ef58kpuq3fv6u9pta4aejd5vcmp03l69 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpaj7ggm2wtp8zpfen7lanhftjn3hfmdn22pf2v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpchdw7yu7y5r7kj6z0527vr6w2t9hmku4hgk3l | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpctllu4fz6tkjnpjsuczz328mwtm2s5r3gg73t | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpdywqlzm294qrmqessm8eq5f33e9exph5cekx9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpe7qd4jjsurk6pvxg9qxsxyfj9p9r7rds4kpud | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpglzvyelhp824uq5x42thveqjm3850vuut4nar | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qphj8zkv94k8q5v9ldur6pa95s3w9led9cqxtqh | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpjhwvxt2hlky9wlv4t2duvsadeu7e3l07mm5u0 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpjk8e95flw67swnt8jv9kulyvmmkg7dswqf459 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpjs3r4ss4tn0tza0ddfh5xpndqf3w5py8gax2y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qplrt7hrrcu5f4250n4k9kyjc5rvnqzjl4ayg60 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpm8ag2gcs4ey6gwje3kd5wt44gdfnkd92smc8d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpmumjqpeh9lt572uypl45pr8zutet7dxm54nk9 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpnzcdhq09843em8mvnmqyvxv98f356mt0gh47w | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpq66sh3z4jzezqwhd0gw3xg2phdzmjmnyt7vk4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsmh3q4wc5ka07sdn2xze97p7qsv7ly6698sjj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpt8ku944t7r3mu8zd6kt0dnlgufhnn27j9teuz | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpu92m8908kkwsknmafnp42q2tpy934xl4xv5pf | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpuqfwezkynjct0zd8572qjan0uy62dj6czuwzg | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpvr7japnyq47c05wxqypn2yr06pxztmrufuvp9 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpwvkl2y65xwsnsdm34ygpjy02d964fne6lz4v4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpxhhnlmj00md088clmprguywql4sydjqvtervs | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qswn | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpyyfgsx3mg8w0j0jr5t22gclg520vp6cvq0ahz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qq02gthpk6cev9zz9mtc8cz3m9dj35hyhlfwsx8 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq02swup2nn6rfuz7m75cj633jp8phts0lg8u5l | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq4mmht4997yn8ju8kfl0za09y6wxr5t28nghch | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq6s8dakcc77s9uv7c0n3khtmw3vctspfd6kwe4 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde4739n7t4t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq7he79e380ne08nj3khqdlra22d8gsw0nygh7j | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq7rxtlul4m6xwt24wu3jm466ap9z0j0uqrdqk7 | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qq8m70rrt06xauwlx8tukng3dps4mm7xxyj49mc | BTC | 0.25600000 | 2022-04-04 17:50:00 | 2022-04-04 17:50:00 |
| | | bc1qqagzgf906q7ftfjxnclkn0dwyz9lg84a38hg9n | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqawye8r882rlpks0hvqpkddk6twtwjayvx3c79 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqdg2896jhydp269pysml7e9zv667y3uy8c7q6q | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqepz7uf23rhjntc6r5zja5raackwdph5w2ne4n | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqffywz9f6vgp4dam7qtqjdlxh06sc53cus6esk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqfmunvskqy5q0dszl37atw73e4hg90h6eqc649 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqg3slwxe8qj4xcpsy34mfnjanpc657559y2ryq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqg6mvspcsyuhajvvctj2x6tg56vj5flm022jgz | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqgqtpk9smwndf8ggn7gva7h4n997vpp86l4vg5 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqh755dkccmmr7mgthmv2j3236vz85w23dtm4zh | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhvqkr97htc8tsjacelmfguz40g4ck2jmfjgww | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqj48qzjvglgzxklrkxcackxvakzlze6ddzdj5e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj9vmpe3temtnud43kz4gkzrmgrlv4d8he8tu0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqkfasjumujfxz7dyh2yamx2fmj8hfzjvrhh45p | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqlt906wngkkfdl6lcsvfau46pu05xpgwwxcha0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmvv3e493hdm28k2ntkytdcs3vq6x98z2d9pzn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqsgpyhdlde7dtrv99q2jqjucjs8klfmcnq4205 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqtq3e7rn44wwhnme2qxr0ry4e7truhtlmgsps8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtwtassymzazjqw93aun6d2sdce48e8a2r5t7w | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtznwh3zpkem64ucncav26axyxu8pj5qlp0a75 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv07n7fm8dq2wpwdupfyzhx76z9vjyn8946nax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqw5p2pfkp20k6zeg0d2magz3shx4xywy5dfgjs | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqwp4n4g3yrfkq0xpjel4kww6d64m4x80pk3qvl | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqxa4m07tnswhjlc6lc5aa4ua0tau9avkmvz83l | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxerew38zrs5wytgl66ez7d6u45zhhvlvayv8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy5d8ztdaju4nkwaqu5t6lp4g7z0deqmg9lgen | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqzghwp04s5akaacmlf8qcguv52l8vtm3wrfmd4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0c658hmgq3hekzr3n48fp06ky3luuat5jsghp | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr0dt9m6508npde0m38hyhgw8598ul07yxn9phw | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qr0fae29qdetkzkhc02kl7gszfw0h8n2g83cnnf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2dv5sr | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr3fj7jqfjayaeha2j9yy9dlavl65ffmd3uvf75 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr44zca072e0ul3fkc24nxdsxdk532fn5z9qssd | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr6d8rw8a4hkekjc4t6w8vx9wj0u969p6qw7lzh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6rrdkeeewv37rjgcdd3nkmjf0wmdfxasrv8up | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr6zgw5dw33sxyfrgu78a6kaps4xx70tfr8qfkl | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr75c4ndrcs2e35mfyhpaemfdg22mupkdwr93gu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr7ztsls0nqs9h0yvtrrt9yxtfsgdyr3xlp7dw7 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr9949wmjf9qmvhv5puhauxg6k0mw3mqxuqlfuq | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qraa287s0ralkdy0lvmur7zy6uexcxcu4ydh8yu | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrcygwnvcwa5apx2ypac4e59wpklpd0felcj6sf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrd0es25qcrtgd8wjt36hh44v5v08xlrnwmsjnp | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6qcl | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qretfcnwtqeh0nq8lnkljwpquunstgnezu44ua6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrexs5jdemqem2vqeg0xycy2r2dnz9fmrutgynn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrf5e4nuj8qdyr6elzfl9hcpp89nmfgjtuztrfu | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrf8440ldaw76q945cm7ejfg52atcwum9dc2wes | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrfvt7yjsgfv59fgqe2dy5v39h0gksg0szlkjnx | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrfzmpej4ayrfk9pvjfvhkef77c4yymzjk3777r | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrg2j9fy4p50avcs6lqj0hxtzez2gqgcs7u52xu | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrjlq9xjtah50p2hge03nqnd4vvug7muhmqk34j | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qrjxuc742qwr53ehhcm2ptd3q4dxzhmpl435g2e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrk5edlh8eyrukwwfjrhrzt2t50pn2gh768pr9s | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrks0hzp32lmzf20vhdvdgrk3kkuqulkt9eq0sl | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrlfxh5gjagg3646rguvjtccfdsuvadytz2k3qc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrm9g6qtsh927h4adl938ets8qvzl7c5y6masyj | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrqan7a2a6veyfm4eshezycpzprlcx7zr6mk82n | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrqxya9m7u9f8r75794rezfwf7kw7d33pwycq8z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrta3ed0sp5rzy75t3vj532hhspnjyzkc9hqach | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrtutefqh8mg6fpgd5ewyvsxnmx4ntcy8wryfzh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qru0xnx7ezpk2nngxh3ylzj4ygatvx9vgxzrtxs | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrvrrp66s5qttaxw90elh36uf57735sw5wfmtqg | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrw0ksk8nw4cy2jsdc58all97uzqtk4kcn5kzcn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrw6499rntf8eptfakefkxsgtrur96wwu5zekwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f67x9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrx26a80fkj7q5kycfkr00wtvyjntf8ac4zcuvz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrxfmx7py0l4xg4zer3l764pz4q2te3h32fvuz7 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrxk8fedacvf7pk5028atp7pe98ngrq5wsxs3uv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrxzmvgaeg4xl97xj842dm5ktfr7mp58j23ppfp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qryy4g8swjz7cuww70mutee37vm00jh9hgu6djh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrzzvf3zepha7xhqq8gyqwzvh3rjr5fnw6jy950 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2kf0n0scv7hyzqn6wq785zq3848pkdcwad436 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w7ece | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsc226jk7ksykgssx4yjahd7zggfrdg7jjg3d7k | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsc8tmk8gqhcp62uv3af8nf70dcj5zrcl3vr5zz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qscm5p20l3vxv04vhtswr8hphmm5zrf05y5z782 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qscp0ufvx8a0aqu69mq0ra5hfukhkft2l72yhk8 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsd35j7zct9sreqpwepv4jtu0q464zj4ln5e6d3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsdnmnthd4c6dl8scp6rq46v0ha0usj9xl908gt | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsdwu5dap7gm524jgetenc5gk9c0dlzslu8ucsa | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxemwvd | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsf6af769jfsk8jrxfxqc2xgsqhdph76szdj3xd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsf8jta3axva5hud99uvnxd6k8c3l5d4m7av9ww | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsg80kwwlue9cdghjamuuvczrrwqx29lff2nm87 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qshfxeg7tgrxdszjur8ypnmecz52ve3n0fr0mez | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qshz84lfw98ky4zksd9zlnll3gfzhnq5u2kwkm6 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qsjal50pyq6st0xhw3whzheh3lrcn9h28f6hm7m | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qsjqk4n6emuylqhzq2dzqkw4y0mlk7pn05qlwmz | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsju8xge5r0xrn3gr4vqjkzryswtermcw44gy3j | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsman4ayvpnpx75e9hmdt3x2sa3ytsgg29g9e7h | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsmp8d8u4mlxnuv40k84sd77qewse24qg8mmlw3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsnzn4dz9tqfa89z98zc0rj60yt5apzupjftvr4 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsp3e2xt8re0c38e38af3y764ujks07qdfsxr9a | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsre26pxwm9phe7tf75dluagwlkzz0m6smh8vfs | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsrevuktnuwxr7c83hc4rx8a9kvfnner24wtmrh | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsrfdwrwddsg6cf5em3wf297ct7l4gujnlpk7hx | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qstge7hclll3gv3kap7c43raz2f9fmesgm0kxpu | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsuvvwq4gzg56wand52yyvl5mmuenj2j47lzcqt | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsvwnkjar29wrluscnqr6ve0c7y2rf72ce6zxew | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsxdqw3gmjww5nlhzc9emjkjzwn0rwvapfjzd3p | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsxz75g46ucf4ss8f6yp0q995jkhnlr73vz9tcn | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c2d | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyehe0hpg5e8tly09gnyhzdc3yaxk0ljq9w3xu | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt07zd4dcdn6plly0n6yksg0v76fskl8ulmkte2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjwyzw0 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt0p3kee6etgzptt6wyjkyjp4f9m9k530matpm5 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3fvf3nsgtehysn59nshfym4rpfsk5n4cq8f3v | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qt3mzuxpza00a5zfx8qpzurvsw7r9c4rk2dzveh | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8wrm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5574kezjj0wy8af2h08ws3g8jknjnl6wfdhl7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5h9xksf6pfw7s8pf293thlttmg6le4kw5x2x2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5yvlz6t4gr3u9wpuxuesn8x9z6l7uun3xuvpw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt854vttx2tkg0k35etl3kceps73lkgws2jxqz2 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt9ul3c9fvnw3dzm0hv2paxy0vuwzhs3atjumge | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcyqgdmvxn64tksyssrc3je7c9da334s43e7g9 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qteg7gd6442066dmx89vw5926z6xvmarsa43zye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteycl3lkdrzne60jk76wja8xzlmradurml5s7e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qteyr2gzyhsrgpxfs5ycyf45dn4q3z99jgpdwt4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtfdsaqehamvvgqf0vfq8gzw2gg6m20r7uwkpk4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7qlkmty0qhmxz90zlkc4vvt32ajcz4mp005j | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtgslmgthumex8ved8n3kmgs2a09wyy4a0c5uqh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q4tvrn | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtklal72ynyrh8damup043gyadt2ghjx06wytky | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtkszglxc896mx726p63fjzl3dmy39dlu2mpkul | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08gu0z | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtnxeqprjx8thjt75wut8n6z7qmhrjvd86g4zp7 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtp0t25v0pqwrfpu4n7azfkktxwmr63dqhca99e | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23w27xa | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtr4vruxathhl2p86ckpm2fj9zur36uqu0aqd4v | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtr5dgafk0qr0wesq8ty92g7n9kj92sd4guyuqa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtu3p4smprpqsgrs3f52k9ryclcxhyc5j8jqfsu | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtus7le6rc66l7qfktd9ymz3p8er99lt2pkck6u | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtuvhrfrkzvwuxdt5030qywa80ufpah429ar2tz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtuw8m8zsvx2509s6vwas3z76pguaft09l7d4zt | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtxw842vcft8xdeqlm9lcflvzt638tj63kjnqv2y | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjqvc3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtxl5ewy34cws65fuhsdyhna2jd29a9jgr9lkx0 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtzu8sukfyxnl8np35atezmxfelv97nx8z5e0tg | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7wgn | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu0wuym996dga8kg4udss2wzlxgts78wgg602s0 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu29v6ftlfchflq533z85s9um3khuwywx7usjsu | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu2thmer09uwn3c030g4smc5fn4lrz3x8ltmwx5 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu37fdlpj96ckwfkspvlfz6pmdwqh8z5y0zxvtg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qu4xgt9nw7j7293gr80mnc8svkhmx3jn3pdfje3 | BTC | 0.25600000 | 2022-04-02 22:15:25 | 2022-04-02 22:15:25 |
| | | bc1qu6ga3vr85p40hwsz8z7x8eaw99vhlyxzmquyxx | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qu6lg0d8eu9nej42hwdh3nmy5zlp3jv3s5hcxuh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu7hlq963ar044mv9h6tf5qmwymypx3xk8ndq5u | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu854uhk577jak22cahfy8cayre2ly0uzya04th | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu87pt09sp852kx60qwwh7erwmu0n4yvd55hlut | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8dx5uzn8gn52na2xt2jngehffv5jyr7md6j9f | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qu8ldynfhcz0xz3ck0ypvcyf088nnav0uutnc75 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8mxqtx702fehqjagzevkyap6yqxaxh7f65697 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu9rnehyez4fx7nrjvvdfv2wwf386wq7d4jr6r4 | BTC | 0.25600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qua4v34mgwwg2lmyh42x7qmy5jr3kxkd8s3d7w8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qucgdrey0tkq53lac4ua47u2sv6h0sdvt7m66ry | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qud4m76j79cpt45n3cmu4dppvcrgeuk55kl6uxw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1que6g536af3cgmd0aejkwvmyy0dxm7frm5zqq8q | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quesswsjm3zxarcq6vfl5e22e8qhce5yxk6q2d0 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quf2trm6sstw7v9n5znt97j3w4dpp998h9p2zu3 | BTC | 0.25600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qufu5cvagwr3t3r98yt2yht5v9myktmr3zkluzv | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quhdt428xdhcvnearfzj4zktt5p83nghhl4hk96 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1quhmhwxe3ayvmq8060a7d5vr3tta5dqp6f5hd7k | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qujpl22mlcaftunurtpjzwwsmq70vfu8lf4q6sm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qukhhh4fdvzhavzltrd9uczn4g252f7ag77g389 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qule24h9qjxx585ex3jjlskkkdsm3fcjpqnuquz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qulwfgwwcfgu0gwt0smhp4w74dguujuy3nfnt0g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qumajfqq8dn7ggv8z85yu8y46gmsaj5fqhsh5nr | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qumytd25quzgjpgckhyafec8cckn992lj70u8qf | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qunexek0j2ghj8p4d6tleauk8lf8n4gf082t77d | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qupafaslguu3xuyurhnns9d2nzra5tdu6hzxk8d | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4yn22a | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qupfwp25uaml30edgfpet8lv0vr443uzqv00kds | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1quq4as69s3eeag6e9c5ekx04w25jeghdvn7h7vs | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quqr69jjzpqdan8r6zzmfp9awrvhwcddvz085n7 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qus3fkwq3q6gl2ypr758l5dxvxc7zmqye5jqs00 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qutwl5hy3japx8ww2h3cuyt5d8jlurvx4ug2qp3 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quulwdcre82fmu0zf64ngmemn6d06hll9f3qy7s | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw5mqzzw06g3qpgye3g5cuwx0s0lj3rprakzkn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quwjt4mmplgrg0kz7gx6ykm3khr87y4ky8h3u6y | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quwzwea764dlxmmpljggy0ht4pk7qypdvrjn2tz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qux9jflcpllp9x9xfwpuauxc2uqa2y59tg93f3n | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quzqwrfsq28xz6tky646ewq85h52w9vtpnmxvg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv4teedl4mp5ked954t3h7kqrj24kzd8qv52dma | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv6pm7nhhfsx29vssa6xw332sntzpzu5ma2xkny | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6vvr8ca5u2lyn9dc79909vx5wr9r2904dzx4j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qv7mpmqzsxwxgfaddxwcgca2unpf2m0nk9v5444 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv8gxcgt5sndxfc0prrued30y6lq5a2eljsq6uw | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zq5zp | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvch2mamml9k2ny2uw86l882fytpkemhwh5j9wy | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvdjl48m9edwy347j7ed0zghccaa75nju53ma0e | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvdz9j90qfwwkvv8t03lq82u54lxwc8m6yx8tdv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvefuf5dysummjvp4lm3p68e2wr5fpnjcdnscc9 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvfnlwfdw47k5q6m4av22hcxfygprycmwu0uarc | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvgdqqen67djecm2q396qzgq8w5lrat00jg5x47 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qvgx77wp26qcand85aenqag8dxwdmrfgf7mqzzv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvgxxuxslk56wtj08cg4chpdwr4rm4acmw2akc8 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvh99wuewtgauz6tg07gqst7djp9r572fqngkqd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvhhpg3dr3pz43t3x7xlesjx5gq7v3nmpmrggfy | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvht0jt7nympelgv7rc8j78f7ky5fmyvt9y9say | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvl64g24wtzeydw2jmpja0ykffkc2hc7tfxn5nt | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvlcy6jmkuy4q4wh7h3qcp0haeqqlvqxpt28hvr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvma7wv967a8r8xasjprtynuuzrg95w84m0pa5a | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvmzfahyxpnkxp6txx5x6yhz73nfks29ehz9j4v | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qvnnfv4ud0ykjfu9d5v3dn9l3tx5uarz5yua90j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvnvdf6j2v3n3d0242y3scc9f4nu8npc695a709 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvpge523flqsr8j6w7e2sdu34csmhx699awjyh6 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvpl56gwlf2z0y375vdsuqv3tgmfvq07w80hkru | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvq6dda4lf0rjd93ysgu80nv2qc6v7f867lfnys | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvqwtf9zu7sds8020xnnh7ufhxpcwke3dnc9gvf | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvryes456pz87szenzt6gfa2wjzhp2d5xujdgpv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvsjqdd25zmt0fvd6j5a6uxr2dq9xvqx6g3f206 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvtdfymqushwtc53m0vlpmdcsf469f608znpjrd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvtnp4dvuktyag9ju0jr9f94k266apya2muv05c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvuaxw6h9qs52457zxdfhlzcljk68fg5209dlqx | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvv0svnlgjn20lvckrjr5gajnzvnmku7806ltqh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvwcaxruy35raxt8s3ul5jvk5jhhvxc2n3jxajd | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu5ht | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvwxx8lvxah9fx9uqqjfaz9440pnse207cl990p | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvwzmvvg7vr3078mvcyj6d0xfulcx9d9lgcfsus | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvx80v4mfdr3l6tn2upmj7mh50vl9p3cpc9d3gk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxc5kdnpuutf5u9cd0q4czlmk3hkhgrj7g2m5n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxcwm | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvzmq3mwu5l0nc2rypsya7vrm0ufuzud7myl06j | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw0jur5kyvztpmjrxvy7swv5m07avusuxwm49qk | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw0lxd8d3mm5a52cthd72n7mqlqm63prg52cjn2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5ezjg7zrztxfwk3m9975myfrvhggfvnnz6rrd | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw6aa6eenv9jlm3nfrwfrz43ka35jjmax7ctm87 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw6emlhzywmua59vhd0dewavvmmp4mytq6tsqur | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw870nzzwtsqkpq3r0k0phm5skg9t8ljmkxdp44 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw8m8w9u3hh3sjmdu55cyneqdtpu9mwgl5v2rfe | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw8r8u6qakuhjgnmyp5zstmvlfm3e42jzlpdpfn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw973ugau44w8jahs06tzmhxqqwfj5hkmfksmnt | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qw994mrng8apqch904s6eal45gpx8dgemvws0qy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qw9htcl8uwskg8fglz9qvwura477h4rwaqxuy3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwa07fhygrxml5hv5xqnk3z0f7zv556xrcs3mlp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwa5whtn6ga0mu2r9t59jl5ey4yvdhwfx8zgymh | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwafuhcx9d64nwea4ujem74qxtj480j6g69vcr8 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwaxg3wl9j8nqxftrsjnzs7wezuyrga289xeend | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwd8s3qphww7q7swmatluttvpkrc9nwy4xspgcy | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwdfftgte8rg56ucsndzfjewvaxhws9y7sl835z | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwed9fdxpasxp7gt4c3une056knc7d4hp64t4qm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwf2lwnyc46xeerxqs52wz7gdqgur77482pe2ht | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwf4tvtm8g4tm2428v3nvyacljhynw3uvq3qwzt | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwf640ccd9na744e2krmmkn9umrsvmsecjwsa8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwf7a5w0qz4nuqufgafhpx8c5cftytpgqg4dta8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwfrf8487axe8w393zxykj4u0xyuacg6wu7atce | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwg805fajxgr0znrgtf44nsc5azkq76u5t6mmzj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwgw0p8qzyzss2wu4vx48drxqzwuh7zqt3ux6j8 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935yz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhw6eszvgamp3v5fg6cgyvx3png70l6gtd3sls | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwhzm08k8rtuplm94x5k5vdt88g92q8jhy47x09 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwjrvdue8zn3lhm64elu7znkqy4xnqv6qj7njsa | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwkjq5xm78hfka57t039et2dkqcv7l07h28e2lt | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwklmd9pj8yu8y9lgqnrvkdt7c5gsc7jzs4qn32 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj8l76tt | BTC | 0.25600000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qwp9d2tqxkxv5jl5k2umydlj5yx5nhl32wa8ukf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu7xa6 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwprj03j6w98auwmc5cyt4mu6g685a7t8sd6d2w | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwqjfrc3rsdnqm0s425j2kg4gf6qnfr39euq9rv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwtcz79y6pk503afwrxqxgqwhcmhz59cn23dfrs | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtz0agx70mf0wer0rw5s35cdzycray4cdtpact | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwu8mpee2hqnc564zccu499xlq0tn5yjvue7c5z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwucq5zg9eewfmmqvxlh7ml3jaykkm06hw3h2uu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qww45dyyp4jasuptmpyxz5gc2s940dyggg5cm3g | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwxqu3336shxpq5f2tr77zz7htc6px27zv8x2x0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwyd3lzyndfceyaxw7ewquwqd4lzmxyj74cqfvm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwzgjvjl2c2c84h8pyjn3zg55u8pwyslujmrxtk | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx2r7glj5m3h5mr2n35rth2mj8fjncurer557gh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx2xphnxrf3zp6tzqgxuwj3t3kzp9s8rjagxk7e | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx5qn4dl9g5gjeg2dteah4y7a2u9vq9rvfdxrun | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7p562wukaragqaqp0gct3vlmx04w3gv0t6d4n | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx7qk2v0uxrey72wnzgeamhdckhmqvs9h5udd42 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qx99a4je84yfhmzfzcrhzdnp7tl9w2f53ptgdru | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxa4u0r9qftyyktu6c30zf9mrmk8aseqsvdjwag | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxa970wycwpdt623ewqvp39yuyn8tm5v5glhms5 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxaeeqjag0g6us9tl4sxr63eey8y7ng3s6zpd2w | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxd48gerdptlwnw3kyz7aank9z6xzzx0chu6juj | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxeeee68mr2ssphlwgqeth5k5j225g7dppn682hu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxfsr8gszqnt2mwqkqetvuv0u9cmghuqvlpev50 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxjvwpytt5mvmmeqpv5hdn5aqfvyl3q8y5yxpcj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxlk0gz47sc2cqqhsfkegkejvemyervcpz53gyr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxmnggeych3f9kg4e0ucu7glxjnwzrpwds84y8m | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn2jlwpa55phu7f7jz3jfch0wr9e5l6hv4vkuy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xhh8d9 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxp2pyrsrjql53yefsqp62x6q9qhy9rv9fnuajn | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt8u | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxt4nrxdahshfmyxgtrygvdn97zhdpaza57qwhx | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxtsztf9xe6amyfy9zu8ggeccc7qu3q0fmuv76n | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxu98t4tkwnpwvxpnuk9nwjkxj296wvgalpd68g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxutv4ltrk7x96ngk2jdswtn3vry3d8742dxz8y | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxvxk3v987dwjk8ghc9h3ulr3d8t372wy7zx6c3 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxx4z2puw5snawtku490awv0te4l5242j4t8jj6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxxv33x8swtnac53fr7fhfn6hxfl28462v9k7h7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxy6pzth0kcy34mqlgg0d2h3yrejq5xmnkrjtrr | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxymmjw72vs58s0vz8xgmvj55u7xuu02gvw2fcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxz445g5mruwhxsmns6kdvwfgyfqwxehupkcpv8 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxzp6q559ms5e90xkf4jkgwrsw0ex2vq6k8j0wg | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy2cr3mqvpfr6jsmf2xuyp3c06ncxe8xgtuglcn | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy37w7fhpx9wdnwr34wgwrd0at8xmfjyj5ha99t | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy4hk2a40y9xk5hqj0jlh6n4mnsza7zm682vacm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4jl4twlwplarxtr5x6m9f0k0urt43splwu70c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy5kh64ksma8fuh9aghrercx7ja2kjexs7j5mkg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy73aw0qkaruayqu7stnf3qv4rnsvtnkc3jr8zx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy92dh50sycdzf094hjyk3tg036fw47xpgqnt32 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy9kucye0hs208qa4jzdzzyyv47f7p49ss03uax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyapgax9ryatuur2u83ctr88hj2v4weatwqunm9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qycantm3j4ph4ehr0d2cxagekj86hasx486w739 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qycpmgvrqh9vv4jd4y2aq3ej05znl5turv8g6y9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyf337t2e76y4csuk8szy0kh2kqzycp9ekszflr | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyfr39lqaz4hfhp7f52njrt9xazvs9wu745zr37 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyfyq3yy8ats5khcz59nhvgj0xh9vyquec8hmes | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qygkf36g0nlxjl5rafdhhsjj7xk9lccq5dkfepk | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhcph6kc46p9gnw2nqrl2vgrtmcd5zup32vcmw | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhfr8upfakycl4nsd2343r623y7zy89cpjk22r | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyhxp8pjewapt4t7cxqx8kjg66e0l50s9c89drp | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhywt8txm73cz0rf4zxecl2258gm645puvs8j5 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyj0j2wqtuf574x7gs4y4e04nd4n0u97e050r8h | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qym0n4qtuczrscrs6q70tqwue8j5pr85dneyu7p | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qym4h567y5hpsn4nff930zuwzude29sc8hut3t7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyn7gev7dnr4wqadxuh3jzue2jgm58p3qjfxdjh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyrum7cdeuex49z0d7zmy45cyh7y66sxlnldajg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qys4lecwrnwhaurkf67p8d2yggkdyw9ry7jae7t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qys8824rv57un3fjm3zqr9hg3yfxsrddt9g3vph | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qysn9z0wg9pmnxxqvk8gwt932cma239tfrhu6cc | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysy8nuqdggwrh82lugxk5ud8r2t70tn7sjrggv | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyvq8k552xsm94cq5hgteltjt29yx3jdy366hu8 | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qywt7zm9ecg0jnusgp6v82nhqz5hz5cp4tgk9e0 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qywvzaz5zzn39cellwmrj94k2qr276z2y6dhadm | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyy0yp08fj0gh3vwx3ccvf8daykl95x80y0703y | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyy2j6zlnq96y4nlult8dqtcn2eer02z53rjv80 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyynx7y9wdyhaqc86d37pkd9l2nl7s29qteyj9n | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qz02vpchw05kvhayz2vmumladeuqtzkylzyrz3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz2dkw90nfe6wphzqv6jfa6an5gj9qjpctu4erz | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3kg0vyva0f8w337288zj95djg404vmk9yzcmu | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz54tusrlhxzdmket7rw7teehgnqwz0w8zw0n08 | BTC | 0.25600000 | 2022-04-24 22:31:42 | 2022-04-24 22:31:42 |
| | | bc1qz57hcshz966mjg4lxqlcvfplq7fm2lg0wgn94t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qz5l6lzw55njw98eye875whg4sw47cyw0eajq0j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz5u6jjh6pu8k3h2m6fvck7f6frjeuay6uy7z6v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qz5uc908jhzq8jj5snltjdv0ec7kc8ucy8xzvnu | BTC | 0.25600000 | 2022-04-24 22:57:34 | 2022-04-24 22:57:34 |
| | | bc1qz6dtupf0ckntfgucacrdl98phjm8jeycew8zym | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6h5tqak49z5gpmllp2597kthrrwk0mejhc4xh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz6uz9jr57c7ptmwhhuvgym0qdnrf22qj5wkcde | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz6x0fxxdhfpyyh30rs82mrumh98gy23yldfec7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qz77q7pvhvva9kt44r08spyxcrkg7q66dmlsvd8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz7x8zg9ww5uqs8n4ahgffzacqvdj7h5m4fyccf | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz9hur48cxg8z0s8tp497f30gllgca35m02d8vk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qza2qtnx7scu3asd3kd4ls9ty8d0efmukcp7du5 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzafv8362vf082rwstvcs2v3z8jtd2lmvvl7dkt | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzany489e9v24mev22w73qnp0ykjjhjt0h8ex8d | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86xk | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdwe3pnrrs6l34lngyd3qape7mzqln220ar7yg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv39c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzh93cax445h2vm5ltk89qylpmdwu35cc9zgw70 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzhquvlhwdqv7jp9jkffsv8mhktahghehjywgku | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzjjt59ceywcp0xgz0e6hm4qawdw2f7z9vfhr6d | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzm5pmj0ycsy28h78tg9ws9kzljng95dqz462dx | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qzmw3jysjx9uvdy5yjhj9vdjf9u4wj03k50ky23 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qznpjl9tjsz66t3jfpk4ux2fppe7q0820yjykx4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qznth24t8pjxnnq7d4cwtgtgjyx2c2lrayjaw36 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzp8xj6csm58s58jua2ulf4k7kdymujmc3y0kly | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzpk0a3c86z5k3tjw5p8xthwk9vxddlzafmvfat | BTC | 0.25600000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qzprwlgrcsa5tcd7j2p2n9km23tm7e3twucyjar | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzq8ux3aehjmju7pq7hzra9yhj578q3shahc0ra | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzqsytcd3jecgur04rwwfvv09malkh68p7wz6zr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzr2thkj7rprrdhggxadhhpmmyuphrz37l8fdga | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0asr | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9kmhjgc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzt3zy3wzryycupqelkexc956dehlg0m5yjtezh | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzv6rcn4pc9mjtek8spxsav48mj7qg4enu4g73t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhuscy7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzvyxgu2trz698wdejyez4q9r73vkcd8z9je5ee | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0r6z8evmfqd5fxhkvyfgqs8f27wltcj65t2mn4 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3jvqtvf3k5sywu5xxfh4p87wfpk89vmr0v7jaj | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6naw9npgjzpnyf92h7dl2gp8s9v9jyrw363ns2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q80xcqztanptg8jyscvuavhqzfdef8p5r9h2kdm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9ahprdkzhkfra3ta3c62qc6dnc4elv2rshewlm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9f9m8ht73en0dy5hft7paslcn2zd9nt9md4ryk | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa9ffqvnskrpwmq87fxs6tmqlw6efhwapyjnngu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh6pxq4r6ssg4snkwvk8r2040jcc7n4v7jlpujh | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhfetry0dallzv6fzpnmhph5e868ezjk95zvxze | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkkhzpfeusrpa9wme0s0epy5vzhezp0652z8v4z | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql6j0ptqex8zllw9dtjdgpewwyaxf6zleuzzm83 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm0gwx7w3mzp0gpw3xz3xrxxw6p08h7u0pdu87x | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmjpwxtm7fhp6hujrjsrqngnk6cgzycvff4feut | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qpze7dfz8u62ds8wndndj9uh9r0z4jf4wlwx44e | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqfpt5guepsfhhz86a8qx5kdqzynm0tze5tywu3 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrv5cz4pkzw6umwr5wfw37lnepmnfqwyg3f8fkf | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs5wshpp3723rwg0f9n9lza7r4umrp7f0zy829n | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qudyquu6rcfa0lgmp5689z4pt3wlrflr2g9kwwu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug7yf4k9nsawyt9c82wstw2np2nuu2rs08mmhq | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwq8updrftz07kg96zy0t506prnptk3jr76y7q6 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwv848fpm4y086yqvphyueqx8teqfqy4666em75 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxj486j25hgdhedh9vv4wtnglwax89v8uf2ywya | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzj2h82f3cg0z8veythgp3cqwmtkk8nn40zkwqg | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q453jjp7gtm7j0c378rjg04n7nhmdephewmharv | BTC | 0.25599890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1qsw5pfd662ls5n6afaj2gdlmhzsd0d0gm3v6kma | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | 12MaSDvdhGF9ATbAtN1qyYQD6yhf7Niojn | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1F1anZQ1gYJEG4Mes3LamXhd6nsyv6yqVK | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1PeW9ZyJV7b8gaundM3AtAhfVi56khMmop | BTC | 0.25599887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1q0qm8rhz7ask9g3r929aht67fy8cswpu72h3eem | BTC | 0.25599780 | 2022-04-30 14:56:21 | 2022-04-30 14:56:21 |
| | | bc1qdqy3yjmuwcme5xe3vh7plk76qn27s4md84t8u5 | BTC | 0.25599758 | 2022-04-02 08:52:39 | 2022-04-02 08:52:39 |
| | | 12ESKupnjApZMQtW9nHcuaJNe9JQewCFJS | BTC | 0.25599737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | 3Bvr8YahYXSjydkJaVg38JSLmGEaWKEYMB | BTC | 0.25599201 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qk93magntvu903zfgsl9xhyzyef69hcvr5pg494 | BTC | 0.25599032 | 2022-04-09 06:46:08 | 2022-04-09 06:46:08 |
| | | 32HPgQPz36FLWsttY8SPW5QEoFAy8gxcj3 | BTC | 0.25598834 | 2022-05-02 04:38:05 | 2022-05-02 04:38:05 |
| | | bc1qhcwksyqqa55942yvq8ypnutjz7n36z67eg67w7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2sc28qz8rhpam4wpd0a3g9py5dvka27myec8mg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q335z5zntdyahl7mqzyws49zzyk6h40xlwnxfdj | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6g79z4wvtn7zwyvj4tjcgpxwz3kkjkrl6uygcv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7nex6x9spsfhqqqp7hggq7397nx24rh7cyxlmp | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7tv0cwc2qzuc0r0r4gz497dzjxq03v2gd6kwzf | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchm5y9k0lk32gk7dgn42umfy9l0z6e9zrqakn7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeh76l52f8l96na7l6mlu9kyjs59clwqrwj7npt | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgckknvfkt2dnr49djna0nvgl3wtx5htdepm53m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk0z | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qha6s5tyjn69l84v87jlkxy20lts700nfgq0xvv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9flthva5tf5xfg6sxkfvatfle7gf4an85fd24 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fd2j | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjj324u6kfr76rjraux7fznmx6hdglxqcyl85x3 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk4pr60ckjawd7dzu6ve27jdud2ympd2kq8en2g | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkffpc25x0j4d2nav4d6k8udwt06pdvvquccw6e | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t00ef | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qna2767mcw9smzjdu3kvadlhnxavkl3rcs3xnan | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnak6c2dtm709ch28h9w80wzd3ks5u5p30292vn | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qp793l3hvzng3cyp7lgevrrpttsa9qmv55mmfh2 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt26rwkm8q0sh0ucchzgs26c24vxc8sd7uh7hsm | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qteruz7gcnzat5408zyrvj3hmjc00lhfad686kw | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9agp448kpeaea3n26q9axjglyqj7fv98q284q | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quvhkk59q8ke8v7xjcqfwl4yutqwdsf3d6sq9ag | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwye0u6eh2lfntarsapg9zznxmr6ac0y3yl05ta | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx4daery94rwn806x85zlvjz26xha58exe2r8re | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx8tn9luvdtzx7y74pjx9a0zwczg35uwzwur7tg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qych4u2vxrffqx4shqnasp8vsp6jdtgxnjmurvy | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kquczd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7mzmndh | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc4h5lg4phyz09w9n9xqatx4q9aprejnlz9kg28 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh4nd26lldee9zrxjpaw5jt7snkv4a392cfdptl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmcekyxj08l0hjenvs0ne45depuw52ec76dh4g | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhpl6nwhuhq4d6xag9z0h8v9apexwu80cl3qlw7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qm0dneagwfhy0k4x78ekzz33uex6ynmh5z6mmle | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu7pkdvs37rck02utfsgllc0ls96chz2ewvnqfd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwphlcuyh0czl0aqnxtda56w3tvftulxd679cc3 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxl5a0kn86q3vezums5ct96w0j4uawgy3qekcs8 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0qkhz9v57gr40z9p50r7hhwyf84znny68q4u3e | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q276ufh9d7alwsldyhqgv4jnw3pxac4mvc92ryy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3awsyrtz5kvvmqaj75pme04vzupajwvdpaj46q | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd53grp5x6vypd5ta2yfrqhuflrvq7d3v7yu0yj | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdfqdlp7d7tzr6emr36dzj3py6g6tak5tjmqdh6 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qesdgw5g4n3dchmdnnxc62l0hvc88gpp6xlgzq4 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg23qm2nkplgh50ymttmvylj80fjd74z5ayd2kl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkq5wl2aune4hua03htwvv7s2k0patzvzvrrz2r | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlqqv4jhgj82ky2juac3x2hwjlj3t8lhc0sv8e0 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnwztytxy5eevl40xsz4c6jm847vz2ey3y2tffy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqj9zc8njpvaawhdjm582zjxtrgyh5m0dupfmrv | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrzqttm82sl0qx2e8czlre4ehpj0s2casshm5fw | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs07yc24kuss0lsszegllvf8v257uya0jq37xc2 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu9sc00z0xhv8z4kadj67qcec87hnl5qsz0xh20 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quf54ty4elax44a9940x9v9vl872rvth9cmc3y7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvwaltnfdc5x7jr3y39swt36uqdyus9uqwvcy08 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjdhut92mfplmfahm532a6a5lu35wq0kp2fr3c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | 38CRcnqkqMN74mySayDDRa5tszXGREfu3E | BTC | 0.25598213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qnel8vhwupt3dgvdhg77aaz0nwl0ew2p9ygta6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnu3lfnc6cyts6u7cc236y0awd369y0h28ew23h | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a9pgq4p0gzwx0azwjrx9ch0nj2nv7tz2c0jl2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5xqegwj9s4yerl9mngqtjnmzmfqmnhqv953nmm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7fj8ygfkdgzc5wr44nu48keqw23gqtzg56jxuw | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8ur9f9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcyqpvcjr02r5eqrfew9snn75usymv0r4hctcn2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj9ccy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgla6lhys0h5ytydmsgpghj6dfyhp6m5gjt6ka | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgmjyf0h9nlj44dmg50vxauf66masklppewmwhm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qh0sfu75azrqty0f30pwm6mymc0lmk36hqcf4ap | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muasl6l | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm9lg652g6at7kk9s2q23w2ak0j8rxplqf3u07x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp5w2swffmst2t568r6y2htynzty4shcsju6xmy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqhk2y7xzke6m6ut9rjpzja72z6z78el0gphje7 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qquexr84lj2qwuq7t2mft9vcctqtskwlcj40uh9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzut2m | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qudjf9kfvz7guzgwdg2t8r3vnthhll92rxrcmsa | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5js6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv48j54mxuyaxm7gmjhsglqmuljdgdfz69p6d3j | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxcazc0dxtqasag342r6eathfw4fxq4xlk39drx | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxxm9tr3d9q4ehpxag7fm2l8rp4qcmsl4uhrpur | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyn5d4l4v9zgl6tu8x3fpggmqhhm32cmhjlvm57 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzn0kc5x0fmwqrua6azxeulwvl8h2ql0cxxqexg | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza64l5 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3wwx3uwu0yr90ch8h8wmnr0mrjhdvj22nptnnl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5aqfcmr5u38qmwd7vc8tqgyjnjraf8mcsaum5w | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5gh3m3q3rqreghhwpljv4fnh6adscushhzetpl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6smcpkmmpyf8e2kn0jap0z595eca57efxpdr8l | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9gexusqv2jd2m77kjdkz3j5fqscrgvcvdq9cw7 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaljzun26c5905qaztvv6zzkte3j7hr2appkq2f | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcaemadryhuekl6xhdjwp97wazt7kpt62ly3s3d | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdc5cc20lg7yg9g7gdte9q0kw5fy3xj5zprkz3q | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkgzk96k76ktmdq6v5xwkat7fqqzrsvcw58y5xx | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkskrjqmhjmengu33tqp6tn7wuhzl9ze8rgyuhe | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn4zclfz7aqzt9w5uffz88ne0g7nqahyellu8tk | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3tnulkzedrf7rvn9ud79d6skuqxg4s0l7e8w2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwjs9h3cmqvn4req5fksq4u3rrrygqrseqjlp4 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpy3ad3updfz3vz4nu7a2wfy0730q5tfqwcnxde | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqpa6rhqkh7hq5emkn2mdx6n95t8f0vglgrudwz | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m6ntcvnszwk54zvu3ukxrwudrg9vynme23gg | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw7gmcdzpryj3h4uexsmacknmhu7a40qpluq6hj | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9xtpx0jqx894up0k99y2a5404xzhs98enf0t2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0vumfz7eq2kt9rx2dks3gyrwrzhzsf7vy3cm3y | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q48nq0zyayrjxq32tejkfk0hmvydzzqxymny26z | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5yp3teukrdafssdwfhazusjd2gk0w9kgvln38m | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6w4u8ch0w09pyp506g83jpcwkp2gvw38w5jk20 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd7k9an6l8npxqqlsm4phh7p6c4e62lese3m2kp | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qltdkl2zafsvt7thysauq4z4m2r7eqcv8q6jjvz | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp2usvtxu9hnstuedxtccehn9qjdyklv23lhaw3 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr8thyva65xa6dsz2g4tmng7slwawuzzet5xe75 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qww04xcg0suu8zxc947l46puqd5ej332rdehfhx | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3535dzcvel7g4mhfdsrhkmvm4pqaddn83vdp43 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5jnxzne5nzglw24ke7vyvyrz43va3ma6jqvzrn | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q78dx6f5pvvzcn7rj529v8w79hvr9gc5r94mtpd | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9rnx98rtelashqw58z9e2gv0xv2t6p9mkznnft | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc43tzn5muauxxhrkthsmfa95fzqwjmurnk5ddr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdz8c5r5mlae2463dnsxrs2vlndcyn26qcmcz92 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfmaqfzj689ex4q7jwlhwekcrvav4hfz249vq24 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgdsr3a2vgg957wra2x779svsm3vhmphgxxxm8x | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00wz407 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh9nlptf655rwg33yln5ud3qn0j7tq2d8f3yj9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjag3f807x2tufcyrreg7atqd4pd3cq07n2wejs | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwaa7kwp800xv2zv748020d8nwffpfdp8xuahl | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8c6gup69l8qveq89mh9lmv27z5423ya9cq3eh | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcwc07mu5k4k0nv2gcrwwh0ewj8gw7vne8cqpr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlhxrs9z79nhha38drfue95p5c8m7pug4c7uvvc | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyg08ru7pvuszkgdvy5grsh2fs84xpvqxfga9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp8gzu7v5cyrc9tqx3m4fecm57a62y373qlkh09 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtj43ghssfp6n2xapkx9hguvph932fu9y6grm3w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyau5cv9cw04e2nu7hn9lzgp0ygdegec4etsr9r | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4j0z3u347vphqk0w3t73rgtgcxpfj3ug72zf8 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfdcluk8uwatkmnftxeae8zag5e2prn293hr4p | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzteerxs80ulw2yp9f72jqjzj3zc7wsk6zw8hdf | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q70krr4xg3dkw2phkccv29rjtrz5ay54q8y8058 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9ppyq9u8sd3ye5usducpspk8a53chqree6fg9 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0stz6gl8sqhpgk4q09xyezgu7nv7xnjzf9rccq | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q54fr6cc3rlcahkfrd7z82nvmfp7mtj7jxpuejv | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9jh90ccxm3fmcavzf46tefs7h56w6hpqszd8f7 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdy7zze36psvuf0280s22e3fpukpscav69a0eu0 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhfsdl46pkx6aa9vekr004nqathz3uu2mk8ge30 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk7xnj4aegssacxdl0c27l4zhlhj45qdtj7rufg | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26n3g06tjgrv2n6qx8nst6y8nzjleq6msr8g5m | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rggjau | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3ncn0t70sd3p3dtnnskm3h673ak8fw960p48ze | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3q9xt93e44p6mskeqeguf8vtjqgqkhy9c8z2r9s | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5wlzjj83q2naw4mxwk8m9m0muyelyqql2z9aqu | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6w34kjcyh3thwq3xahv9de9mldcrk7g7e68hdw | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8fjvkdnac3kjdnwrapt8y020y3fgl77t0q72qa | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfs7qw27jaac75ck5vv3f2jy6a8k5wamsknw49v | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfsf9f8y2vklc7g68qfqzzgvradragg5pvaaz6e | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgtj0kjnqplvzchflvlc9rvqp5e72gxhzkw6van | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjv3k4ehvnzc3hyfra6n7uhrthyk8kjqqycacqz | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkzfxvkf4zslxgdfmrqg3xjv40d3q0q2jczde74 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql90s9h35nhkc6x2fhnsqhe9psrqelnejl0hyrh | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmha3r4rk8uxwhdkf54g3ekj7wkqdmqmzt4tp2t | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0a65xmvdw6jv76aa6d5v62svw5as7dym8yj06 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpd9zkwf5qyakvntrk6vsl6dd472ydcfhw9h2kr | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtty0mnckkhae43met85nh4lz24w2gak7frjkt6 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg0e6uykxjxm4stcaq0pwnf6jvcl4y2vneyc5x | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5g4gktxj530tu6k7cggkn3awfn05fnzz0zqa69 | BTC | 0.25595560 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue6xtc | BTC | 0.25594500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 17sHsHXfEDsqKDdgNJJbvhxgUDgKm36kn3 | BTC | 0.25594350 | 2022-04-28 11:50:40 | 2022-04-28 11:50:40 |
| | | bc1qppwzcsspndr8z78gjrwvvjezddjkeswr9q890v | BTC | 0.25572169 | 2022-04-02 21:39:18 | 2022-04-02 21:39:18 |
| | | bc1q3fdzlqgluvs3vx04nll685nw34urg8dtnhu7v8 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3yl025x2dt7mdcs2l2c09h0g0fdenv3ge4mshy | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qce5rc8seqqkd8vnw4q9zwka203f4wethqp366p | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm39zs | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qev74f5cmyt36w5dnpkfgwthrtf95rrajq3rq29 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfa3j7jerpc3xe3qvqfrqwstqn6q2yrtkr4cy0l | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgt67mf7nlx5k98zcw5v29jm9whyr7vjdk56msh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhzmwmk745mljz2qxqlm498g9hzr6v853fee9a0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkf7gd77v2qvrtnc30e4kx8km35h4eyddm8etm0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmqjr76jtar5597anhkm4hytr6m02d36tlmwtjw | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnfu7cc837sft0wxwnkukmdfm45fdnnc5kr5e49 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqxlj5x7t2yrewaphsx3z9p35t2takxtqr9wax7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru6r29ys7satjs7avf7x3yrrcst9x7weudh0sz | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsgs2emltepdj7uey9yrf090zjuadxjps5xfwq6 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyzm30rfeaa5yk3swgnpmh9laqkjsx9eeh0r5tn | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3dufc4w9n4znv79ffm7pfe65vwr2qst33u0qfd | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q93qsggk4gqfs557p2x299waa7rj85m6krnexsv | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q97cgvxrm7uhafl9tmjm9zqdutndat376xw89vq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9wxxkf00pklyt6x0a33vt53yjjlfk0ytkuqf3r | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4ze2hndtt85yvm9mqk6x5ml978zenmd3ult90 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgft0gjdkpdv4gnt5tnw53xnj7my0f4mgejuks7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhwarz3xnechmepma7709f3g6nz4lul87rz5a2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkr7ywe9e69zjevuxt88kc9vssjyud989pxjyal | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1ql4kvce28tm9p6ajmcdsgft0v6qy4ups4k4ey2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmtyqvcx7wcd046pv7w8k08av0z6dd3q8vhh9gp | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmy4fwegx6re8v6up6jgj8k09qzs3f0sfwmyxz4 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn5xkygy7085fns0s5sd2ag5ngavrnz2kxktyg7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qng7l3gcc0dcht87h6whtrx8k8ul9pjtlnuvljq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfssvqg8dgamy3apkjjcvt68yrw40fl7w7rrsh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvyvy0xa0n4r7ctnzk6ge9cqlwlpjcsskaycmke | BTC | 0.25362152 | 2022-04-29 14:54:33 | 2022-04-29 14:54:33 |
| | | bc1qjnyq2q9p9p8r5v5hl7mmmkaqlsr6s9fx5sucdm | BTC | 0.25335463 | 2022-05-02 14:55:28 | 2022-05-02 14:55:28 |
| | | bc1qlp0swyypuf896wdtqnndt758k6w0mc95hll6zk | BTC | 0.25000000 | 2022-05-01 22:19:47 | 2022-05-01 22:19:47 |
| | | bc1qtyew020slz4l0eje2ph257welhhk3wwtwuqqa4 | BTC | 0.24746589 | 2022-04-12 13:43:32 | 2022-04-12 13:43:32 |
| | | 18UcMnagct74T4AtcANNoNRqMQKL6BmX6v | BTC | 0.24740744 | 2022-04-20 11:43:53 | 2022-04-20 11:43:53 |
| | | 1EN3o9pFhBoS5FKcwzr9LBAStuWgjBhBkB | BTC | 0.23566707 | 2022-04-21 18:31:25 | 2022-04-21 18:31:25 |
| | | 38nRzzVr2YN3gA7kUUdVEhADWw4xHvaHCu | BTC | 0.22966481 | 2022-05-01 12:12:05 | 2022-05-01 12:12:05 |
| | | 31j1w9Z6B5CLGuhqrraGWPZmVgF3g4QUbm | BTC | 0.22882455 | 2022-05-01 20:01:47 | 2022-05-01 20:01:47 |
| | | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | BTC | 0.22384697 | 2022-04-28 12:35:33 | 2022-04-28 12:35:33 |
| | | 3KKmGLRoADQQqdAiTmABQEpHV4fU1yzgBf | BTC | 0.22349290 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | 1M1gZxTnVaKaRCamaQ2v4eN39se8ACXk4J | BTC | 0.21169995 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | bc1qrzhlrec6q76pplkw2hm5aj9lz3ds6fsfhjasqc | BTC | 0.21016421 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 1EDEG9uzQiXEdLtPWF5sd5rxCoBuTPzQHo | BTC | 0.20897083 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| | | 1PCGekYs7jm82RQiosHaoqAomiqwfCLi7K | BTC | 0.20617012 | 2022-04-19 04:41:03 | 2022-04-19 04:41:03 |
| | | bc1qh22rdw9hjr8ntl0d6cu664xxx8q2grvn4hjgdt | BTC | 0.20057259 | 2022-04-15 13:00:52 | 2022-04-15 13:00:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qahvmeg5u9chlylwv9kkdv9nvy8muk9erawnq6s | BTC | 0.19992313 | 2022-04-02 16:15:59 | 2022-04-02 16:15:59 |
| | | bc1qhup702h9kqrd35mhzn9v0ku5dmkfgvwxhpxzne | BTC | 0.19923935 | 2022-04-23 15:59:16 | 2022-04-23 15:59:16 |
| | | bc1q42q7263633je98ysvjf3j0gmczzntwxh9lldan | BTC | 0.19900000 | 2022-04-28 18:43:34 | 2022-04-28 18:43:34 |
| | | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | BTC | 0.19872544 | 2022-04-29 20:16:37 | 2022-04-30 11:28:53 |
| | | bc1qze8pn5vywzk8enqdr9ve28lyas23kurzd37027 | BTC | 0.19741783 | 2022-04-13 15:52:05 | 2022-05-01 23:39:05 |
| | | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3bgJy | BTC | 0.19575968 | 2022-04-24 07:03:41 | 2022-04-24 07:03:41 |
| | | 1CVU1gtCji9tNYYsAD1HSFYw9Td9Q49P9Z | BTC | 0.19186883 | 2022-04-28 11:50:40 | 2022-04-28 11:50:40 |
| | | 1NQuKQj8sdLJ4EJaCvZJZGdobVqCmzHQmF | BTC | 0.19177021 | 2022-04-30 13:54:02 | 2022-04-30 13:54:02 |
| | | 1PxnpXnPMVH4gozWmVFpfJf5BXccBY3L9i | BTC | 0.19093161 | 2022-04-19 20:40:23 | 2022-04-19 20:40:23 |
| | | 1C6dAyh487vYVHb5gjDWr3MWtbbrMrBkAZ | BTC | 0.19035711 | 2022-04-19 22:20:32 | 2022-04-19 22:20:32 |
| | | 17G9UnyhfuVFQfvJiMWUqE1PViyBLiCB1o | BTC | 0.18865342 | 2022-04-18 22:43:20 | 2022-04-18 22:43:20 |
| | | bc1qpxprz9eenpcsramahhndu2ukazju5azzv9dlam | BTC | 0.18823876 | 2022-04-12 01:56:33 | 2022-04-14 20:35:59 |
| | | 162WU3h46dKbMhGxe9tLA2Xv2TMctmVCpp | BTC | 0.18805182 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| | | bc1qswup02v23hycpthdtgckf9mlucff60x7j8wz76 | BTC | 0.18614694 | 2022-04-20 14:02:46 | 2022-04-20 14:08:14 |
| | | bc1qc9yzu2xe0cv44esslhlhq0jgwuz6ggyjpmy048 | BTC | 0.18504642 | 2022-04-17 00:09:58 | 2022-04-17 00:09:58 |
| | | 16ySBxEBhbxk3HC155FHB4DGQpAThLrHR7 | BTC | 0.18489793 | 2022-04-19 21:31:59 | 2022-04-19 21:31:59 |
| | | bc1qzykmpdw923f76vu7qzvapxzdczm8kerq2ft99x | BTC | 0.18241481 | 2022-04-14 06:18:35 | 2022-04-14 06:27:34 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | 3KY1Heauvismg T3KEuWu9WDxsFqC8z3gk8 | BTC | 0.17916972 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | 3PdHwx2mAw5LDTFnuKaHqT3wk1kEpa6yrp | BTC | 0.17857517 | 2022-04-18 21:02:03 | 2022-04-18 21:02:03 |
| | | bc1qugqc6hcq24g0rtpunutweqmanragz8uvxxd6vl | BTC | 0.17850281 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qawlqshhazfnp8j85hrlg9w2w40g9mnrl6vhgmr | BTC | 0.17480223 | 2022-04-25 19:30:30 | 2022-04-25 19:30:30 |
| | | bc1q058r3c6atf6tuej8v9ekzhl6856qwf3glnmlrn | BTC | 0.17267506 | 2022-04-29 01:16:20 | 2022-04-29 01:16:20 |
| | | bc1qeg9mpanfjjapqs6pejehfc5e4cd40nl0arp4n6 | BTC | 0.17012116 | 2022-05-02 01:48:48 | 2022-05-02 01:48:48 |
| | | 1H6r13ZGhJtgsYntCVXbxDW5feWGwuzPdj | BTC | 0.16982064 | 2022-05-02 04:58:30 | 2022-05-02 04:58:30 |
| | | bc1q9d3wlawj832c97kdks2klq649hny0mhdum5d3x | BTC | 0.16652673 | 2022-05-01 09:12:06 | 2022-05-01 09:12:06 |
| | | bc1qrd7dc0yslxv7323js6x67ng7vvv6eyh5vzgk7n | BTC | 0.16583681 | 2022-04-29 16:24:25 | 2022-04-29 16:24:25 |
| | | bc1qth22w3se7ar5r06v6apj9gx96rgx3cmkf38374 | BTC | 0.16573600 | 2022-04-19 11:43:36 | 2022-04-19 11:43:36 |
| | | 1QDPRKDKvTLSdgfACFifhsdNB8ST3E2iH9 | BTC | 0.16293867 | 2022-05-01 22:01:58 | 2022-05-01 22:01:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2qrrq6u8laf00s58zn7emprzj3ax7ehzk8w4m6 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q378wlnealnvght753z0n4rwf2tg0nvucqkr393 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3pmhdu8gesnffpmkjpv62gqz05dettjvdx9pnw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ux7ucy2c9h8900dcpskr3ups4sk2zhv7yrtnm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q45qnahnc2982v5h6u2yvael0me3symqs9838nm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6d922n375u3tp85dx63zwq84ylw675t0ezrywq | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q794flamu4k9rvgelw2fs7kya37ytc58awv659y | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lj0tm26t9u6edy027qseqhhwrcy43f7vl2gtw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8ea7 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q87p82urssw8g5p70jggsmwngqc725upmw5hdnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wrkmt0pyedya096v5f996uwjzn3a2ju6purzn | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qae9avac4ryav60djzy26yht7vq79pr9ezyt2yd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcye2m88weefqvn6q448fv7q23t2pewvqvk3pkp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdpuw7dukt3m6wayc8c496kwx8qy3tlhjwtjxn8 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qej2daheruhksjnlu0cfsn4rxgk3r6n2p9u6gnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg48dpywjvvu3gpxlwj4mz99zrs6rksr3q08s9d | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg9vn99sh7z36eqzpu3pdnlg5qfazqkjg288kyd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql0a8hh7zjruxj7ye3he7srlppjh6d9k6mlf3qx | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlnm690uw0p2purlyan0yncslcvhwanmvxev3ks | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmz9uft2jc8nyl5fmkpjrja8z70l0v4mgmv2wlp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn2zs7cmv0fveavwwm9y7f0g4ede0zpez6zkss5 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpl6ezrfrue807sda676ldkzc4tnszpuqdu39un | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpze2wkw9qwx4psee0hzlsuah5ah8wmdev0y2v2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw44ph9z5asw46vfd6ynldp2jyaq3qm6nr608y9 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxt38pemwd8jrspkq4kggn4ma5tx6wzd43yffjm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy4m5g7y7ku72a52ufuq34xalf7s5g778yh5473 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qya9cu79qk66xrgz0twyq4cuzjlvarkukl9xs6m | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 1P2my6eHnrQ5pPe77uHBWLWTxXBFneDYPe | BTC | 0.15919083 | 2022-04-10 08:05:15 | 2022-04-10 08:05:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGgf | BTC | 0.15511587 | 2022-04-29 05:44:47 | 2022-04-30 04:56:13 |
| | | 1EKk31ai3DMq5Zm3cddKaJHB37bVfLpisG | BTC | 0.14962321 | 2022-04-19 02:26:10 | 2022-04-19 02:26:10 |
| | | bc1qxm0y6upgj22mywll08uqhj824sr79y9lupdv50 | BTC | 0.14683295 | 2022-03-30 22:42:42 | 2022-03-30 22:42:42 |
| | | bc1qptzwzvnazrs67ssxg0p8tx8zdarjxla5zhhyef | BTC | 0.14671212 | 2022-04-30 01:40:07 | 2022-04-30 01:40:07 |
| | | 1Fp62FhYLpVPBJPideCE7j6iGqtm3wrfkx | BTC | 0.14508080 | 2022-04-21 11:39:03 | 2022-04-21 11:39:03 |
| | | 1HBRAF5FwCP62UoD4GDNvrhoqCMXFKUm3T | BTC | 0.14238067 | 2022-04-19 04:25:30 | 2022-04-19 04:25:30 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| | | bc1q0mxkce7nnqsmhea8jfpucwfskegrm5a2k6s05n | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q30ey7aa6t6vlc8r0z22lqq8rcpcrhpzsewnakl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4fnpxesvw2l4xy565v90l3ukpen8p29eg2lt9l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jahgyxjaj2reehuh7gjlvx5f3cqu5nldt7ad2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rjas4an9e2rpz4yawm45eqz22znjv5nm32k5h | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7xymuj5tw9am4hvnzxykx455lp092zfkg5pyxv | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm6xzl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g3p7r9 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9z6mk5k93p669vh7t5z7wdgtvyl2wr490n3err | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qacrgysh6m74ur87l3dxtp0dm2hv3hff2z4adke | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh9mmt2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg3udsmvkwuy8dm30mpauxecx62dj4h4n9q8krk | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj0p967jyejz0svt6x86tg2ff048zcqjsu5w7p8 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkpaf36p57y9sv92d7vnmganp5vaxwn3qu5k445 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmung37amn4t2zmdz0f7xdcupqapy3h42hnc33 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmw76gex4x6zh6aq860vfnazajue4lmx9suc2lh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp8tdxal5vwdtm5vcctplzhnx2gfjeqy6a86nky | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq4arsqlsufdmf8ku4xgmcrw9khvqrgrg434k6j | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrvczgywcvhsdeyhf7ur325avc0xlsgz4rvv66m | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qse6lnj9fku94ayee9gyfztxhrkg2hh98fxyzqq | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qujw8479e6tt0yrawrvgz9f9ja76l3ktrf5ska5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qv3m8qfsrugnwh8l72j6qkseg59h6cl6msvnnw5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvdp526ysf90f00k0wm08vgml9ck39w9hrhyun6 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvhg4fq0f6a7ywem2wj9cv6lj0yu6mhtnlffvsh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwel6s8ljtxc2v3dujqwu9jtgs8hyx4xc02s4ux | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qypekve2sp29a2dqhht0kz6yps5sjvm8jn93q2f | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qysfzhmdyvyyuvzvt848s2s9s0f97pn4lmr6n64 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q92hrf6pa3wwjp0elerhzydwf43cns9ru5r6veg | BTC | 0.14053783 | 2022-05-01 20:26:36 | 2022-05-02 14:24:17 |
| | | 1MK1N7UYd64o6LoTi1Zx5iPdiYJAcQQpA | BTC | 0.13944681 | 2022-04-13 14:54:15 | 2022-04-13 14:54:15 |
| | | 1NWEFZgWubF6VLrqWhNP9H8NrbDHHGWmKy | BTC | 0.13862477 | 2022-04-17 06:48:33 | 2022-04-17 06:48:33 |
| | | 3HCfbBnoJM8sGYgbPeJ71VpyVn6zc99HtM | BTC | 0.13567477 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1qmgupuhvpr6qfsrsrs9kem8wswwxnemjstqnacu | BTC | 0.13312599 | 2022-05-01 13:22:14 | 2022-05-02 06:22:47 |
| | | 1MrtPX5Vrj2DNwtUPN4cHcoW2idxWh6bnd | BTC | 0.13168892 | 2022-04-20 00:17:20 | 2022-04-20 00:17:20 |
| | | bc1qhmrmpy2jcllam7xcldtv9sea9w92nmdqn93lxp | BTC | 0.13034782 | 2022-04-23 17:02:15 | 2022-04-23 17:02:15 |
| | | bc1qylfcq042lc03w6c2e3c256a5qkcrhfa8dnnr4u | BTC | 0.12918784 | 2022-04-18 09:41:52 | 2022-04-26 11:32:48 |
| | | 3G36ywzDna8uECibEmrxTZYD9AcqhzBc6Z | BTC | 0.12857807 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1q00xq2w7rgysf4altljy72gvpm3grkxrj9d099c | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj473 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q02w9dnfxrferwqhkc9cc9udxhdadqxhpnsuyk5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q03fymgt6kh68d5rftpfurefxcd9ce7vu35sxah | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03qgaeanfje0gt73rmn4g7mte5xuusg7ctzjg4 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q047w9pypax6jygu0rt2yvc88dv6da237hts75j | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05gcc8u9dx6u7x5ulghy2a5zs5ukjpzlf5ttma | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q069gdn8hrn2ux24tgzplz5ku2hqqz5yduwmv9v | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q069s67mf80ly4whkpeq8m5pgjklkrsfu6wxz3w | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06clzfr7nznjav0e8pmfs3h83u2jh4yc9czegg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q06yqx6ae66u3qkp4vvuyyhqqf7ru72r7d7enc5 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q07dv3lu54petxgxw47alqp29mlk4had0g8aum9 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q08jrt0tsmsg7k09ve42qtxc4nys5n6nmghzetg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08xnefhya8f2ns4hwu3cytetz9ss4reh6zptd6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q09kf54ssm0wy9vtxy2u40g7jj32x7q5vs0hv73 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0aq8w4wt7539nx7rn3f35j9d6vguzmp3e423j2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cx62e5pww78zjvyvx8h77t527sdfe602ydh5k | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0cyafhh0z3ll7e4zx9w800r2km5cwdlkv0syzj | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0d2scwjmawslqu3vzkrxevkddf6dpca57w60gu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0eygpdh2mdhzvfhpv2jj0kg8h3p69faulvzhct | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4mt9t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0fvyy2hexukqsdqztxn64s0zvuhmeh3n4qmaa6 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0fyjdspk5hgyjz8qfwdwt0k4y8xuplpz8zqa4l | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0g54ryypv9wcvjfd58vnnra4w2m9xmjtr83mda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0hf3qhkk8yzqae3u0dfpcvakr6hpt66ztll85m | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0htqeruqmkvejpx26uc6akepr6stfgy4pevlx5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0j8n6qrt67gldnsyxjznd7sr4gqqxm45fhqe3c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0kwmlzdcxsaa60jtk4mqma79m2pl5p6jyve2jd | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0l8pv2xy80880emq87a6gwphvnfr82q68gd6ya | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0ljdz9va8f97xv7z4mhuu8ca5u2npyfja6ntu5 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0m4f5utxkdl86e58g2effme2h2mf9pgwfczatl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mk6qh64mqm4x8nvxukjaaelwy82zp2676723m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0nkf5uym0lhlpq4cqx05nhche7was97d08z6sr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa0c3r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0p8yhyzan86nzsenjqmxfujgy9lxq49x5cufhq | BTC | 0.12800000 | 2022-04-03 22:39:40 | 2022-04-03 22:39:40 |
| | | bc1q0plzawxx2hzhvzk0rr2p3cnfpjasy3clysypwl | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0q220swq2pv7zyq3xy9daqkv9dulcduhju2v73 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0q6pgx3h4l4zfyutnpdyadz2v8mmxvmuzpsv6h | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0re29kax3wct74ar785naaktje03cl7z2dl84v | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0svhv6pxkt3edhct6reafxneukgh2ccpm35dzc | BTC | 0.12800000 | 2022-04-03 22:39:40 | 2022-04-03 22:39:40 |
| | | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hrrt7l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0upnrtg5n7lyp33cdm37748nvf8g8kqarsxqr0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0uvmhhkhyh53hkhgemtd4cle40nrktefjs5nzs | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vaav0n8sh80u8z9yeffkkvrcfms6qkrgszeuh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0vqard5qzqdjtv02ghznvag0k5guqjlyh7hkmf | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0xkw3239j92qjvptksta69ty0gwlehuzgzue3j | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0xpvw2ey8upsgff5rlm4st45gmzckqa6gyf9py | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0ywm62x2x3cjhrx2uf6zzg924z26jz5yltg9md | BTC | 0.12800000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1q0zja754jcfgxh7tg2g7wewpfgvmkpl0jdpw42p | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0zp9pwxeh6pkh52mcx6j2yrtkz3p658tt0y6rz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0zr83f9wdnhu4ckqvxmasvtd65vp2xcjk3w2cw | BTC | 0.12800000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q204mgkty4089my6pf62mzlursxzzc78g5hafp4 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q20klexucsjxgvskewmf3dksa75gd7t4l6d8705 | BTC | 0.12800000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q22f5zha2t3gy28ddz7kmm2vem2lw0sez2cf47g | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q232jjd7pzd87t6cp2u6mvne8t04tv6kcyp50lk | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q258clfqz7wcjlntyq48c8ycnnsz6tcnmj45jww | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q25pdcs3tyk4l6jcc8d7ypjqrsmt8h246agnylw | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxwx0y4c | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q264zntqt8ya4ult7tfw299j39fer0kuthewtkl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2745nlxrt3lsgxus4wvx0acced84pkmxnzpqwu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q279y0th53s73xguzv4paquy863axu3rzlxf2ze | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q29ur7h4adzyagkserpamjgwwpaptpjyuswv5t3 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a5lrpc9ueqhge4v7ws6xne408uw3tzha4pueq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2f36cqsprk6dv9yf9pjmk3qkgj2zkd5ah00nju | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2ftqdxw8rens06p5layy4l7u4kahtshr4gfllh | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8358cp2j32va7xea3ezc7eljn37urmhfuhev | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q2h6hk3u69u2r0z670956ae4mn6a07q04ycd53q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2p6axpkcfy625efrn6ct35mwlk5zj5mnkgavue | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2p8m3xqhaf8afkve6xkgz22f85leflcnufwh0r | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2s59yzllf8talvgcetfyy9g2ua0ge0sqpm87fh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2qfc7lqpf3mr0jfz23ux8zfzzwux7p6ek3q2yu | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2s0kwqm7wudkmsj4evqdvlwuf98ywahcxp8878 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2sj6reahwaq362s07q03mplh8gr3mvgrf35m98 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2u5la2q8grev39sc6vgjfe977tq3sxzv6auwj6 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj9 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u9r8ej2rrawutq4t0tmwa9h3zmwc8jt9skce9 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2uun2v30na0qxd9uj83dfmpq48r5m267edu80n | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2w8h8y45ewmkswtxg7scjz6z3typ8xxdaywnv0 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2wx8zzecvfqn5l4xrm3gtkvdlvc9kvtcy89j23 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2wxec8qjusa35e3trxjxc95024at76q74xsur4 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2z0yw2pakdnu8ze0zjqp7rn4wwrgjgcxd4l2mz | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2z52a988stzahzz7a4fvsz92z8zyp7fr29j2y3 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q2zdnjrzv95qmu2hak53yujy5vm2hrtmsxqzujj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2zf9qsywtluytehlyhvj9zzquvj4e0vk3ywm8m | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q300ja564t67eh3mpu7c6ddurwgjlp8agq350xk | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q302ajvuaz54e8m03n5mvg456c6djwl3g0f4tsu | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q32z99739s8lxepvymtww52hxldvwzrg7wxagpm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3359f3m36ntj9ge4qa7tzfgwgkh2jk6c5re0pp | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q33dnds5s3jd8zj8x4dzzfd5wtx6hhuh3g2ldgz | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33dz7a96txd8zxxpy26xcxfct3c7znfnuyt8p5 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q33g5hfvdfv0d6n9e93eygm8asx889phrwffz6y | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q344t87axqhfr8et9tnsr37m3qxqfram0chy4fz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q34pt5ghyraxct9yt976h5kxx399yjdgr293jqk | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q34qdtwqf83vs7wflqm56sg4ql7r6snhdsf3rnl | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q34r9vzxmrz6xe60u7m3szhcr6xw7r33dg52pa5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q35htf9cpl9wkl5jjjdhc7xmwa7tj50v8zkk7d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q367rl09xcha7pdvf4jj2y44ydryc02pxgg4nkn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q373lqhyxq23dcdfdw3uwrl6xr6ezlxu27rstfm | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q38cf40w2x5mysd5839mluq3sp7cmnxgagcha80 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q395xmn6j6zevd7q7vgwmzq3m8ay5atygys8h54 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q398ajn96h5h2e0vrw3razdv8anwq5erqkfguq8 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3a839exae287zhjzfaftctspdjeg3tqedw8pup | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3cve227sflvnrr2cu0cfd23qmgfnfasqkggnvn | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dftu7hwezvutc8x4yut3pzfz8lcf8e65vvquc | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3dwc87360nf58f0ddhul6fhy94gzpkxs2ek82e | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3edfwgh64lgerc2qqdrwmajlhwwmjgfdgcun4e | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3en3h02wxxc8ds2sty4uf6h2kaxsmnvvx4fd08 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3ezz5v5lmlezcc8x8kyhm9qmpqaq6grs0tt9ha | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3f5n6tawaqp0g96v0uuq5p5kdnz2w7ymcdlqqq | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3f78fs2lkc4utqr4mcwtwm5rrwr3h7tkuxnfud | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3fsn46zgvvt0xkmx33c5h0e547j5kzr2gcnxry | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gccgweez3ymlrvf5t2utr92ex5yrg2kzgf2at | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3h3e8m2rwtvy9sfdeetqum2dhxjqhcq82hayd5 | BTC | 0.12800000 | 2022-04-03 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3j76naf63dmm5zz857rrqcre6kymp6jgmqqfhe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3m0p5ylmup7d2l4mh7n53vfx627jjpvmw4xv45 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3neh8ans0ydw22gdx9vw9a3d4epstfuq390tkz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3nqrwezllcad8wsq43djhnk2h7g4ppgqdh3g37 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3p0u5f4dyan6ugsmykt3n6s5vlv83lkh4mlunr | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3rsn4jzatnf537f7dqy9r2a0tte0hw6kdq9k7x | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3szfhdwyu7lr9a08h68xq8c4uz43ff57gs9lk5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3trvvxecjg3h0g26k9rgy0zgpg6nde7jzl36dc | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3uu96w4l0rrw6ayup5y740s6gwyzszkh7w72kt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5amhljn8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3w30zgq2n46pxj22e338423sxwxq80tjwg6g7g | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3wxsvexdrh65synjmc8wm5staulf4lu9kr40v0 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3x6nwklawecvz0vpl5s4q3pnmsvysh40us8x8k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3xhxrgmg5y2228tapthxaczvt7l9nzxakwplkw | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3xleu62mfhw3vvwfkghrx963jkfs9f8e4djf6n | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3xwnejzmpew8mnrl63ehht95w73x2ypgsxcttm | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3zx9uczl240zz0yguh43s0hqktnuayl9pq0tcw | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q40kdp4temk39c6kl34z4y5hzxhvc58u82axk5r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q40m3p0zhj3rw8hz8mlqwmveaw7vp3hhj78z52g | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q458xh2t8kyhqe6e94qn9u2lwu6g5w2az7dv4uu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q47j9ls3xl5c2e6j0v9nta4wlvagvz0vkuchwax | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q48m6wjtl5nhu3enwzz7rx4na5y885uaeal4g0j | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q49tceuxv6pce8pw2tpx79ztvgsaa86vcva40wz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4d9chk75zs3vxexchhadnjs0j5p0uvlw8gtz2v | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4d9lr0chq4u3626ef0hy3psqllm2g8f2zh94ff | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4da4ttktmt0xy5u5nmqjnvfkumhev34ez7dcqd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4dyedgvkuvlwvu2nchw0ur3xcz6kx82rmckhd8 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4ect3hzmel80kudg8nadkvxky0jeqaqv69237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4endfgur97nul840m653ask7ejqq5v9kqcd6at | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4f4g0q28rm3s32m927eh8wrw7yuh43jxmxktmn | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4f6f5p9f6hppzvu6nq6syje4mjrn60q9upe0dp | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we5yz47 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4fzjxugslm0wsmv3da6dgy0kpysdznmm078p9g | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4gnrm9qknxtwj6dyd8rql0ld4ffu0kpjm43sgh | BTC | 0.12800000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1q4hqaujqk7j0t2c6uya09tt2wyfkvx6k57fdmha | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4huvv6a49kqn25xf8gd4fgmzcmnneh0jpk80js | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4hz440vgr9dmdwlgdmk5zlw3eu3lmh93ah69q5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4j9t38vknw0kv08xupfjg6j64srktjwuaf9ftj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jd4vf3d705r75zzgc66m59y30cya4vuwnh3zs | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4jrs2kcs6h3j49g0v0xjvtje8d22wwxe6a3cz4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4m2498u5wqla8nkuhr6wpnafzy6wp39w8rqcx3 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4nsq509puhn66xrn47vaadvnle4q44a9n7ek6e | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4phcng8nl4f5c78v2gk27j4qsfh8n4cxnhhhx6 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8gh3 | BTC | 0.12800000 | 2022-04-23 23:18:34 | 2022-04-23 23:18:34 |
| | | bc1q4r4lhuwjw6xv4jersytw67yn9s0vagpau6h9d7 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4rszkgdgmqthswh0y0gsqnzxnvfm2x3psqe9zx | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4rwghd9jnfjxrhmsf4qzv4nxkq73zmxyg8llzf | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4sfvcgp05vzzgvxexjns2qyedw6dsctyxahvm5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4u42zen5xy027kh5598t348cdmmlgdetuu9hf4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4ulp5pgf0cjm873hwd2utjjzvjvhr7y9t77uj6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4vd58hv625932rr2s8pxlk9jpj9e08ectv4c55 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4vlmjjmaajzr3a68m898whaff7fcxke99u6xgm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4vmh8hkp43me9n3l722du57u89tjkz02kf7g5d | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4wmzejzhdw0lyzu5avq8grzlds9ae549l3tqlj | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4wyu44rmar22ghyqhymk3g88frapnema9pfwnm | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4x3r9723rfeq5t88dvxwg4pf3em7wx6lzay03n | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4xsetxx9cdgdyv746xlhxc6nq8900mvexlxjdk | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4y533m7fsa2tvxgx247pqd04nxdwy6p0szpjkd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4y97qlqk6ynehxquywkhgtny4zlzrq8ueaxeh8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4yxu253nyfu5lxunmawvdt3cnddc9j9jwczgqe | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4zx5hs3vhnxdjgqp9lap3fs22l0a6lktg3zla4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52t34vjnp7qp56cmjqe7rv4l3ted3sve6myjut | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5360vp0uqfdd7x367pf8n8fn9r35cg4g6u9293 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q53mh938kxneeu4pmuvly6zqxlu58zf0tr7dm0q | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5467h02yypmgvpl038vuaeh8u8kuaykkhz3gtw | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q54832el5wnzmcqryp3n47wa0d3ckx6dlu2sg43 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q548wejeuwekg05h7scqy0m4ys6y2ajtj4na7am | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q54gz2d2p2husse3p3fr0ju066uzesenhaj0tfj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q54kdl6ky6en9y6pw8jzp7d48tdv739txkquvaz | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q57zrgu2apcg46894urju69caewyutpju0judtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q580nzyd999khkkmwt9xge3ht84t00k75526dy7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5820dkrlsfpyr73we4fjljscqtus6mt9wmpd3j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58grpd6f479zdqvryqt324j70c480zvx2j4dqt | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q59fanrftl4j7tsn6jkz4g6wfe9qn03dm7yf6k7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q59rj9hf8d4ce0jwhxgdswxyvqeky29rg4jgpgw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5aff0qefdqqxvzq95mxtlz2hzczlvr5gn6sl2y | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5c0r25cvecwzwf8hvpxrl9wld6v02kkmdfcxeq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5cderehhgjpwr57vs5p9yg5hkrlra0399yysv2 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5d6kerg8acmvy9druhkmmlzsyxjpxeayt0ehtc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5e0tq6e2r7njdkzres0gtfrld2nuyh7psszvs6 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5exy2xjc82tpey6rvnnyp5agakqad5flysqrqg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5f3ezrkpp3v3q2qje4j04wn7xglw0km9c9p5nf | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5f3x707zawplgzzr6vt34geqmzge5fjgexz4qh | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5f7nv5u8lelxru29nj9c9lwwghyk2wtc3kmhsk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5feuu829tqqm2hynwkfg583z8leh3u52h2e7q4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5fjra3dzvsh5edfa39648xtj4p5cxvj2yz3kdw | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jn4jyn54tuu4ytlnw4fhj3qpg6nm5tzvvhxlq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5jpr8zslf7d3r6rzkp5x339u5qgwggfjzj3xgw | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5juv0p7nrxmr9j99f0qvny967mkfaz7mwrwlq5 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5kd6sky5n7snv8ntmmtdpx9q6cevjrhkpu96kw | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5kgh4l7njve3xpdr7hm2395pz7yetydkerjcm9 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc62dgwq | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5l33zxk0ea8ldqnuc54g34hwgklfgz3zqfqkhr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l3hsf58m7dj0gxkc7vadjraepxwsu9a7yw0wg | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5l8qjq9cv7dhx8hckcala3g9t026meq5h7au4g | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lfpngwafwdwfndrkgnf65sz53592evrn6us4p | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5lu8d4aarxzc8l5fflvdj835tgmkk557u5zpyd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5lwy0gusrak00n74r995ztrs79aec3ez6thhn5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5m6kvnk84ft3fkvpus60y85d7893dfp7na2zny | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mdnhgq6e22uh3w5ndxr72hd6qe9tngtjfw5rm | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5muhu2ecv3l8r9q8fwz63pc66yznfhsatytw3z | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qc9xmpmdcadund03d0yww9jmdpswdmq7lmcdj | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qqlnmaylzqgph53au3chlps9spcl3e2zam545 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5t8p2s7eh9dxgyp5a0mgvnvfzlz20fnrvx3sk0 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5td4uljkd9xd34my9twszf3yg7l5h6unu4508x | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5tdged6llfdln3au2yj9l44jw2em7ly0gl2wnn | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tfj46ac236vmgjrh6hd5au6vmac6rq6x9zv36 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxksw | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg5jlh | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5wrvtc2d6mm9wv0ggtsajj84k6fyjr6znwtgsd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5x647020qhq72zw6wflmqkuwk5msapfepnw0wl | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5xahjpev7pamzj4na3pkk6ez9amgydl0j64rnv | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5ye83w8q05zzaq7fwv9dscjlgx93m7madrmr6p | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5z6rstgx0l8zfls2w0wcjmnmvw6kqfm8n8pqz8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5zlrcy4splv8888j4hwus23a0fjtpm5leyvwfp | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q60xz9jckz8hc0d5z2nsrjehwkzuynalhgc7f9j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5mjuc9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q63a4x07q7agpwrvzgqx4yaecqxh23ghy5gkazj | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q63r0mmsk0ckxqcy5wrp4lnn369sy2x838g7dwp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q65l8m683zxwhqpc0l4sp4jcxg8xjhnyjz36tkv | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q65nalls7hxkf8u72s4twk8dxfur4mn3fyxa3dr | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q66gpvvf0pvw3pt0lyyznylv7hej9a0g50x45pd | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67anee8429tvasv0mzr0zlfr9qjsjqmgfmc8j2 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q67em6uuah6zse82rc2ysvw3x4nztd9h90v6emf | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a7kz9 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q67xqjqskz5g40sqwskcjfsx5mwg3zgypqflcf8 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q67yjda9n63fl9dzmllu3eeg8ncahf7cypfgsl4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q68f0c5g7y6rdzdfdn4ck5cwrake9vv95erz88h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q69sg663q609esuhju9hk3qt28kt2umtv8tuyva | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6aasazmdj8t9u0dp6l9ee5z3ja859chhwkmqx2 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6cds982lm3rf58xsv07gln40q0vk347x05gsjd | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5mehpm | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6efxh64fp6kmn3u9fv8hd2qqps9n8lmm6hefgm | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6elxaqcg6sel472t682x682m20w5sfyugegn87 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6ewul4dm8ung2ghnxf3e9y0f4h5c9z4ftvmyqm | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6fdwspyzswrw559u20qscfjsx726ms7huaedje | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6g5c2208wpaylxytxk2fl8spuu55m08zkutyrk | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gguvukhw3rq8tyf4l6jj0c5cevyf8g0k5q020 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gysf8jhllngyrj89vuyk7cwpaygxwy4frp45x | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we7myul7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6j3k7s9j2h06dy6jtj4yzywxtaduxkvdp0skw3 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6jaz8cqzywjkfwqw02uzf7fkjdgktmm4dcu38n | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqyq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lk6r2u3rept0ul9hg9ddrs2kuk2ffkc3dezrm | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6lra3repqgpt4gvdpac9qlm0jafpnt3puy33t6 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6meu4mht3faan3gmxa8sna0jt8vwa7sn9z5zsa | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6s094vp77mlgzpvgtrp2pwfpyf84sde8r7x56r | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6s8mm64klhnz974vna40mf7075wmcjxuyfl2jt | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6sg3ks9875nntyz4maupen86uuru7snn8n3kt4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6smras04apxsd69l6nc4wql70jscyerqlny6g2 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tf42pfpd78aqc0hdk9z3zpl395m2vw0k5esd4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6tnhhyccja5jlvware3w3h86tz0dktdjznsnce | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6tqls2ww50g0g055lpfzvjeerlqmlgtwg53z6y | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6tvg7pjgzjtuajq7tp2hnegwa7h24nzyaxny0d | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ty725m87z40c4zd9jshh4dvdm5nckt4gruann | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6u2c09823flm88a8xuewnj4t54tyw6uuvlv42a | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6u6eev6vkg5xqdkty9ks7cghhw87m2trvak5c9 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6uqnegp0zvevsr323djg26a93d86r52t302wrp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6uthhard9cx2v3pes8vyrgv5a65f9aw77vals5 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6vcqqxn3mnt0ln0v9c075pfq8523pepmzfsne7 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6wt2n4vf7f8dalexmzkd2ryp05gdgnu3ez6wc2 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ymzehfq2vxuv35pqzx9wwk3e2jpdf5lh5n5wz | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg09ns5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q70k9uplxxmt65nev75k6yyfs8fy72lrvfl6kye | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73f0g0un60ey208r6mslg674uqtlsdawlt6nmu | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q745pj9m4ex0ku3jl8lummkn7lhgvj0txg5gw4w | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q752y6z34dh3evqyetsj2derqyk8fy3n86020vx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q758s90667fetf7ytewvx4z8nzze55peg4a3fjc | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q76rrtzjn33vkuaacekm99eycjyydz3mv7dxjt0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q773g8x2hm20qe44qaem8jar39pnkpqyg93mx90 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q78rupdfgycqdra62xeess408vewphee3keh5dj | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q795ykcy4saacgvj0dddsu7rt8z0epcahgfjms8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q79h4y4lcnylg2rujnj352hwh4zpp4chf83x5wh | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7a5u3lgrsewv2drqagm3e3q60x3q8r2sct5jee | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7aatqcst9nwgpfpqgl3vc8awaqllvn3kf7uj56 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7aerwhhvvec5qtfhm5fh08x9yax9s98cjzn95h | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7c30xz30gwk4z3e6t5vg3nv4fq2d0q3q9fxlz5 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7djaycy598xlld730eehqcfr42xrsp3x8h5qmz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7dtxtape60da2udty8ruf5m48dmz96xjed8l0s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7hchazv8lmsxcesux2xcp0dzgusuvw8p4tlrwm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7htqxdausla6l5l0fsumxywnh5gasvdrz0c9xh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7jum60qslhq3t94zjf8c27t2vvzzujszezrmmf | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7krhalayqc6qmzwlpsj2ry24dermk8xy5edh9d | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7mcf2g3z0222v5mhf3gqhx9xsr53u58n0n5ph7 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7nq0epg4azdp5s8tlhfujtk3zuttc7y4qyn9zq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7nwkl4c7jwxt68t0fmcx26z0hq4pwg50a5a9dn | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7r65ehmk25rzh8cmw29ar38h60n7zmsgzq2gyh | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7rrfe9kfyq4mgpew7ctxusz86n2wr220rwulej | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7ru4xs030c6pslct7pjrvu8jdnhrtu3kvfrcgn | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq2683 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7tuclmgm4qnpqe60230v3kax48es9t484uctye | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ty7dae5wwk8x3f8pdqgcl26xgcjl3y92fpvm2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7u242l7qcw84794qef9mf56r2fxh8g4zqarppg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wv9shesugzt4fqfl9c9akspwr08e7w6j4t9xe | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ya8wgnsdng5wkmt8zshjtnttkfqhfazmx7rp6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7zqxlmujarsqqxvzyc7tze2dxqpcrzmn2256j9 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7zx7guzass0zhz3jm7trzmz66waghas22974c2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q80kv9u8sudafy0g0nzzexqjpkk8sdr23xu0ylz | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80vxa98tn47k36tyc890tgmchntaxvdscdwzj7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q82h6en35htvwhq6u6gants0e0glhqlw8944q29 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q83kgrak79ex5af2x0lzvtcnr0m6ncfk4g3nhdl | BTC | 0.12800000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q85zztutlgtfc5dw76e75ncynxcjvkekcsj4edq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q86vx2f59j4hnzrnn4nzaqeptzwqfhtrn0t4qmg | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q87mdkqnawgc4ul5zuwvspdnx5xdmcgcv5agskk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q884vnk9s80l3p2tlzf34q8tzk4kg6jpnju2jvc | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q88f3gchnzu58v2p0gryfk8ld53fgacr8zc7y5s | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q88mr44cld4cvzta2jz2gv4fd4t3phwrwn2cade | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q89ac3lraz2nfra3nf2k9epnr8jwsjcp2eda4cp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf7jc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8azrlx46gygvfezmnksuyvage2uyvt0nj47w3j | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8cnshxhlqhdu57d7fsresffkm8je0l4wr9vfm0 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8cq3txtnpk8sll6d6v9l6uqk55z4e5q6394tyq | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8d0xqqm2h7xf8mfxv8h9xc960esmqaf3eg3ylx | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8dfcyxpcw0ecptnrmtmj2ujptu0847ya3pdczw | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8dvshxz0ztvkppss9tsv55d7nzv3qp8xquz5kt | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6mgpp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0xp6q7 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8et9npar8tjtdvrpv2vjgput23h66fp96px6y0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hy2zzxfc5z9tgnkuhtrlyy9q8gflz7ljmvf9c | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8jw69yg475keyyfdkqa950qfhrcc7026rawuzm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8k3dn28at3whl9uqc9mqmw488nw5aeepwqkded | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8k7zkqne9czqnu48zc77u63hshqqqvsmpdsy8s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8kq4c6x7fcan3fxjmhjjk3wd4n4tptx6wwa8dl | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8kue9zs78h5z2ammkch5h32pw406fycth70fzx | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l8dyt2qq8qe2yj60mlllnc9wpd5jnp8pqjxz5 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8lkrk2p39z82sgjvqd2xx4fj7e5yum7tny6n8c | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8x20z | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ng53syvgejaugfkvnrfpghrltc5mjq6l0fpht | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvnyj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g9pe69 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8puuxzssfpxpvps80vjkg80zjz4cu7ls0xuurc | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8ql70p8d064pwp5kwemwpw9r620rkq9xtzj48d | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8skeg7sjdm2r6yqnw6pzvzuvc343awynh7g7jw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8syn8utctlmaal4xs2hs4uq5e7smm6jkxa33xk | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8t54zaqf8f44yjdsrysjrt6xfte8m2wd60s36a | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8tlgc47gupr5cwj5g4jruuuew299ap299xu672 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8udnrq6srmjxp47sqtut8uhcnuw7vh3cx95qe8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8unazckjx0a2e7dszhmz4cgltuzj27d83r0t4q | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8we2d4cjdn22yl4m0mv9dp9wnje5se3t0v822w | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8wnhvqnpmjx5p6895smgw7w6x2htrfqy6el0yr | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q8xmtl957uac4jezv05d5mjd83hr46xqf6llf3t | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8y0ahn3ttma3g3adtdkzc0rt6uvapwk96lf8ty | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8yk893pwgwadx0me78mwy72w2fsy79nyg0ypqe | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8za0ak20sp2gv2p4x3jwatp99akwmhp2qwaawq | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8zc328nll2mmcqx7mv692u3cusmcnq0fk54y4s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q920n978ggxy7hfelru2kfs5yyqyc7hqqm5t58n | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q923zlp0hdrr3fnwah59hwve5x7wgdhnjqpg4t8 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q92m229n3lzw6rf4nqdxtkgnaqs2m2urvr0mzv4 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92mu55ctx923c48w5483ut4a0ndzykmtfrs8yx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q93j5rpn66hjrdfa6uz3rx9ujtfun6hcl6eq96v | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q94gttqm2h6p5qp2cgwkfketkcrwv02kzzsen07 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q965ujlfmxx5q9rg2rgwyq4y3pvfy4w8hhpt2g0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q96f5llrkkvnk4rjwy56ze7pp9wmar6e9ep6n03 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q96mhwva74he2kcx7wp60xu0ayge9m29m5ngykz | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96r7va8e4dxnzwg9d7fdt3a2l57tj2gvsgqj9w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q97g9zakp3pfgw56yh2szgfvs6xnvexxj2ezp2s | BTC | 0.12800000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1q98mum473s6sdpgm3f7ldahn4epgfaaz0sswjxq | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q98xx9jcrrkaqcnkt3z9yfyd562yhsys7vz7rja | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q99lgrjqud4e3jjyph7cl4g8u67dr5ahwxeka4f | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9a2l0qzug38mxu64zrqa07duxh7sq3la8c822a | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9a5wzcr03fj204dtuya4mjslpfakgtht7qavak | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9ap09ptsc5j0jgfqytftx4dy4ykfmrmavxtmsa | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9azj200c9f0629q0vemgnezp4785eew40vjv3a | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9dqhpqyvqas37ev9e89qckjvl47qfwl6ruhuch | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9dr8wtfxvge9el5w5jpgpe7h83w5hr3u38ynjx | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9ehdvwuc2h7htm4m5wqnmh8ewyu7a4m3u4u8rt | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9fj0dducw44tqpx20jdgvfak02z4a6gkcq82u6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9fwzseteykv39ur2h2jnhp5w6c0ng2h5mte88n | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9gytl8jtfazdvjxtxjh6wwv3wc0hf3njvxv6f | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q9hq03x7q0hdl9z4pyxt6t7elq3zp7mtxpwcvmh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9htj7vwvmjs35dfd6vvcc5mclj342w95nmc9m5 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9jwlmnvcnw5deqmke5nlj47t8rl8cjtkl0f4n4 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9kxpq58ujyna9e2lk7zjpzjxq8zp9dlkjhpm3e | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9l8c3wmvxlz6mevx0dy097m7xly2vzzmmthrss | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9peclrft0nhty09lvsy2hfrmgw7umz7uy4hu8t | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9rechw4fc97exmd8app5kh6demqnxxdex6flk0 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9rll04p9uj8e7w4ztg982khv7gal9lha7eupua | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9tjt25l9tyxwmtyckendxyxfu3r4n8cyd2mjzg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9trnna4chhtrzccz2ae4y5kc9pdkjs7sevm9rx | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9ue9qzwzrj0y5g86ph2jh29r2ndpdt95elrrf4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9ueu646sr95u6qltq2r5q635fut2crw6dzqk4p | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9v8vaa0pyg2j0vef7dfx4jv4v7l98c02c5yup3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwutm | BTC | 0.12800000 | 2022-04-02 23:58:45 | 2022-04-02 23:58:45 |
| | | bc1q9xsedf37xzxx3zpw3uwcgd3d99t88sq3xzpfax | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9y5lv04p6c7r67naxadxhe4qgyjmxavyqkcsg6 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9yht9qsrshp62cvr3xzghwendl5n7mp7cu57p5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qa58tkss94689cqgl7cssjh4s2rhq3ywujk2rht | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qa58v3cy23nypds5ht4t7ggyw3j85vc9leq85v6 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa6yqed9z5ea4juq8mpgcy9kam2z32rvkw5j9le | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qa8f0msrct7j08stjegwagxv24e2t555yt2ay2m | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qa8gp3emfx4f4g6kl6lra9e0fa6a0qxvnnp7hn0 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9dh7p0krg7nd3pl0ejq0sqrwtu0c9gfnmk6yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaa5c5keccarengdnfgtg7zv5e8wwjx66tqgcfn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qaafm5wdne4q6gwjf9s9fw5dh34v6k5krcahtyh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qaanhh00yuceqzflgwh32kcg2ykerxzlr32tsg8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qac4uulncqjfe6utsrf2fyq3slt4p3tttqsnu4h | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen09alv | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qaccrkuelwvlnmjfazpl0nrfwrguynr20r6lvdh | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qacqj49k0gs70wl45jyrl3c7st7usvtr3wvymqk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqcwrxtm5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qadm48ehuhyejauy0gttst5ywzjh674wk9rkflr | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaep85rdtvn4vqqan0c0uwkfwd8d5zvyah7yx3a | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qahdtghm4z905wctlf3d4l7kl0uyed64d7gh8k0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaj7jgkt6v562hj0v90uza00w4h4ugm2uyahgyd | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qakf53hrerrd8xuy2a9z4ysjxm0vfz8jhfq0j6y | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakxjmznr0a3u4mqdew5wwgtwkn8a2jcchky7pw | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qalasyk0q7ar6tsettp5g0268a98skrmxsyl0en | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam2m45v48rn2y460lyhzrzn9esafsdcs4evklf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qanq4kq022l7kc5mudkwyf2lugm2hs8vmc4hyrd | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qaqcv93wmsdhmvv9zgj5tmrw8jtmdrpckh9v5kr | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qar99k6lz07r5dsmyqwp4uvvhxtqpdg8ve3jwdu | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qarktv54ld8jfm37z6g3342ewlnmcfqhklxgwc5 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qarqmzwdr3dj45dth326ne3vfh3hj95enayv7k2 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaryq0yvnt0wew3dr3gmq5shx4wsvrfwy0aykvn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat0n6ky9vyxvgxu6jpvev0uy67pkdngyq93m0h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qau9u9vk0xzzevp336l65wgcellkldteduvj4dl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qaul8jz7lsvl8l7r2j9lhdsyxylza2tll6m8ea9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qavhdtrjuawaafsl5l8m7hnj9rlsgydm50fl5hk | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qavk4xezelzllprehajw9fd8spq3z5jhwrf3k0d | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qavqxdeg65x8megg3edygwzdzjaky7vr3flca7s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qaxltp3ej45xmg3de0yvcjr0vauaks9u6yw0km6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qay5swsfx8m9kfjm8yfq25tea2pjyd4wtt75w84 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qayeujpufvfyxnh8sk3ygnf2pgajxezuup4hxjh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qazg98c9jfcq3fkpj2eu9d4wakffgx96qg96rc8 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0w87dvck6yahms6zy0mrhm3mjc6dzllesecx8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc204m59h2erkypzpuf0wpt07ajnpry8j4j2e79 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc4ee2yv56304guxsanmy2rm3keeyqekf3aamw8 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc5n5wxps4k4kxw6vdjzxsn4cpad0l8zlyz890n | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc624mdz0jfhjeycseeeqmxjphg9jxrld8tjv5d | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc6g863ehvmgfvpqrdd2vpj25fdlmtvdpz0vlwr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qc6pemj38xm2crwn97l7u7afaz8amkrwh0wv59z | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qc73cstt4n02yufkxlhyay5m700delgre4s3kff | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qc78za2l9lq0f3hh44yf74j7sqfe0r23kder3ar | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc7l058jg76v8ywnd54agn3mdf4rxrs6jtqyqud | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc7nd7rafxj64jlyhecnxt9hmp7mru9agcta7g5 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc7yraxfnepx7npxj7g5m5gvzz8ww4f4qgwse7w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcatwvlqmtkeyhuv9rp67xtgznsmsav4echmvst | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcayrxg3c6wfr33agzkd7nmf99zusst7urmzwk4 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qccty347z8css9luxe3r4220xr7utn7zevk0m2v | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qccycyecpnvxdp7z7drx4u2jl708w5g6cmwud8f | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcd2zp7k83nzc2h65h2v28aqyk2y0tptzvvr0h6 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdcx9ay0vshmhh6whjnp4hacaxu7h3k9txuqgw | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcddzc4xxccl00r22ntf732wx2eyc7t57ef7rn0 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdt3mzdxxj4ayrj0hj50xf2j5nd7hnlahf5gfs | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7sy | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcex4ezfugynytx0vlcl4ympx2nh26zqc2hlq47 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcexwxfamrj2pgqs66zhutazsxvneefxnd85jsp | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcg7rydgq56rr8fjh25pdtr0t3x5gz4886a029x | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qch2kp7xmp45h3wezy32uu3r627j7ch4dfly00c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qch46v8wu4nqg8vg33drdlsm0ug6wvt47l4v3za | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qchqmd7nyvhrnu295xsj8ck0vjgptuw6hc0vmr3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcksdz5eycnekeu6flue3e66ztnkle6zjyzudem | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qclgv2l8w6879wl3uxp8d9v3p2nshgh7yg8emqf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qclqq0l53c5uyqy0klu0p9su386ag496qfk3zg7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qcn5uepqptw7l4dr7k9gupsuh2ugp59437egar | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnhymqu3dtr97c0yg574z7cmftkfxu924dwhxw | BTC | 0.12800000 | 2022-04-03 23:36:49 | 2022-04-03 23:36:49 |
| | | bc1qcnrawkqe5yme8dre0vayj89yx0cagx9hrggkjy | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcnzcjggzqv8epytmvp469xs5uqkqlrgwelm34e | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qct648fnq7xxalucasxf067dcyqhyhyn9glp9cn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcw5d7raxhjs8pp3sqtxjv6l9sz7huxw75w9f2f | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcwg83n29nd30n84vvm4azx8r77m8unlzgpp9g4 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcxcw53z6rkgefvsz0v4zfa22h3wtkflqvua960 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcxvu8uealqfv799updfa8s0t86lurnya0srphv | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qczlz27v2ay2pw9egze0euegezf9ckcvxw6yxhq | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qczpa9vtzzgqgqvg2gh2rr5ukz9ktvtnh9utz0v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd03mdry220ueppfnvc70lh0q4kz7wej2tlxmtd | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd07yy6vs98pgnv78r232h8tkkagv4ls0q4glzw | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6up32 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd2agtezxym2w735z4h3tj9yt3fr4lkqytpmnsn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd2jyzerw6rpwhshje34nwx49anc7se6cjgmsez | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd2lcrw3we6fl6eyvh9z4jvwv2vzwl3au3tx8ad | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2ngdnmcta2vguct4vk7nyenrmlhndnr7zf2gy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd387hpj8yqssykwjrj76ac24cu2e2edekp83gs | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd5adxrprx3z24xzn4p0s2qeg5ezel7w8fygecj | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd5sdnhjmkdwqvskjwlfrgv4tgjjvmsr5982u5r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6kdfsgmm604eshdf6ru5a586jswwd08wgrcj2 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd6z4x2ytdr3ln34ap6zmtnlhd96alan3jx8e5z | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd76mhg97u5ut9mrva6cqulnkmg4mpyug0sn50x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvmcl3 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd7pjfcfkkfj9d9qv3kv9fcvn7le8cl4xzft70e | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd7t8wafwq9k6f929mwp33wluegcg3x5gz4pu65 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd8lkqju9m46h6mwpfzwcmcx2ej2nu9xcx8n884 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qday626q6620gh860cflzs7gge6am2d2920v420 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdcddv0e65ahuksdemnyf2emdm8yywd95qlzud3 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdec5s8c6up5mmcfun0nnuc7hjl7ty0hefq9542 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdfng0y3826yfg7ayvau6smyae96vzgnehnvelj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdhgcdktxwr6vskykqsmja60n6h4qvwhxsqxnft | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdj76w9un4h878e5ksrt7dqxd8xxsts986nw7fs | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdk5umku4psdun3uplwrplvxmzj22nm67pth0pm | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlvwnkw9t0v9vvx053pvm4fy4fu0a4zk6zllam | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdm2kd7p9vlm3qt3rcnafj22ef889ghmg2nspuv | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdmnd8yp3ddjxdt66skllhyyc7s40l8rjkjcp7v | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdn366us3a6vwdu5dlh902aw74dq0s8mt4n8w8v | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncwmc65 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdqvxu08n2mfvlyre5fw4373wec3854gq2rlvwr | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr65m69s5dsyw39cw5k2c9934c26z70hcq95r5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdrdrmxwxtt5ud053gte3aqzvqapsrusmul5gh4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qds0djepjh3szjrnwuty4vht9v4xtxz72nzffw5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdssaa0v964znyn77tmxmyrjjy592akfchh0d5h | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdtvr78xuduxhxzcau02qsafyxmpcascvedus06 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdusel9240phweqpddm3sv4kr786s2fu9xdu98w | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdv3ep6us2dysj9cynugkhw6a75ju5jydyevpda | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdzprzp0s35ysep3nyeca9wklarn0mudrmdcfur | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe088d0ydlda777xcv9sc3px7lmzuwm45ztmqfw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe0pqc4ymvwdncu07andp2xjdej936mxfprfa0u | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe2gwrqf3rt9vu7yz5fhtz2enxtml7xc7hdfl7w | BTC | 0.12800000 | 2022-04-23 09:54 | 2022-04-23 09:54 |
| | | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya8ch7 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe3jrpvzsmk5kj6443wnul6kry2w9nusqta509u | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe4as3r20zulhtu6r8l8jt59sesyu50qg3rpk9m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe4fv6auptmhav3g44xum4edz3xzv4nln720xk3 | BTC | 0.12800000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qe4qvz95vgaw8r3q5mkxj8duyer2uqtnylh500h | BTC | 0.12800000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qe4s4z5tfayk3wc93j0jkjq5vhvljx9rfjfluch | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe5ztpdsdepvy4995yxsu4rf6kaqcgj7t8krq29 | BTC | 0.12800000 | 2022-04-22 22:09:39 | 2022-04-22 22:09:39 |
| | | bc1qe7sse8z4xq9x7s7a46zx3705jzykj25qeqppft | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe84qdfvuy2llqpm3te0yf46dmlrs5p64j8u8um | BTC | 0.12800000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qe8mz9hmu3uu6yv55yzzczq8l5agt0g7tz5mz0r | BTC | 0.12800000 | 2022-04-24 22:17:50 | 2022-04-24 22:17:50 |
| | | bc1qe9a2svhy3l0lufj0zuyj4hvwqg6zsjmnxn6ary | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qecw3wawdqaat24zs5qgvu4tqhxyynyp487dksx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qecy4rvnav5tzcr0fwh7fqh59tsqfd7zvfeyut7 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeddk6efkr3uzsn5jdw0e7747jfvpuzzgmm5n7u | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeegjhn8ak7uahrnt26v0j35evsqk4730qvutp0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeeqtesr504g5cxhv6c0js64d9eezvmykhdxnf0 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8zjk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeerz07ppzad50jprxumxz2v8qzjf5qut0va7a9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw29vam | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qegswnl628m22mw0amj8sxkaegvewa4t833rfyu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qeguu2eecy4mq3sfu8rj4mee0yzx27rf4p0m7p5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qehjv60pv8xdgayf4n73pmhd6zeu0ghdxg3jhfl | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qejclt2h7gcey9akwrjlaxjqrhnm6xvnkh0y8mw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qejey5fm923yyhxm0hrs8fl0pppdvhvg3z3wexf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejygvjvtdwev283jz3rdxvfwyzwdrsw2j2hyyf | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qelvsl0tmx4nep5sucjgumavyf6vx5jef3g7rdq | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qely4hkfdm74zqymuyf0cu3k0r4d6vex78dq39c | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmewy | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qendq4qe2nl0gyh3tdt44x0p2e95786900f2ww8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qephatgqrghw03zac8grw4a4ewff7p0uq0rmctc | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeq23ejx98qlmxjt4kgadm5t5a33lywq4qx2w2z | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqtmffy6kzcay9ppd2h7lrn943qqhsy796gld3 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qet8gm3ze0f35wshj36p4ffqm5sjflhfw6qlj8n | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qetqs0dwqfjjgwrv9zvnjj0phsur5zxw6fhrkj3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qetx5j7n3nyrvraq2hgclha02s2t79qyua9p45r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qevvjqz34l7qevvfjm60z3ulk576t7np6kscvwn | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qewccalzkllglk60rlncm8zscdr6tygqvdr74qh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qewxnaypwsfcew4m6jz7rwcsflfghyva8vdv6t6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qexa8pkzkkduw370mwhzkqvkx3djf02hx053d37 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u3xgt | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeydxv32ed7ugsvda7zv60j4rg9zznmh6qjgarc | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qez63fgzt5f2qtvtpzvf4yw4ekalrn337epfg68 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qez84szjfs849n8c7peeps2ap5m0vkcz7mdvv72 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezcqqaqrtes4pckm4al4vatymnwft8r0hh9948 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qezg9feq57rsljxkz6p0yr9wrs60dzs95p5tk4p | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezra8zxvu3u0f86pghxwqaaqn2m7xgk0rv48a3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qezrny8ye76laws8gwd38hah8fxfw0pu9dzstu9 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf0a72hu8eh37us9922v9tjcswsp8399r2prexc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf0ms7xj9k26hsrmrlx2u6765wu5z4n96msh464 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2pgewxfj9a4hq9l9vd8vtwyszz9yc0cxxd5ze | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf2xeelrgjuztnzuh5yhehdwdrlwpr34k42aemu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf55mjn4qzm3lvnjgwf3amrzhpmcqclvpwy4qmw | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf5fh858vn907pm7uy85kkzrdgxxk7zdxzzssu6 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qf5gyj52r2kjv3wucj2mp0qgvjlfwucv6t2rr4n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf6059vzc6g96lqv53e8pz2rvfy4cjz9trdpegn | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf680kq5uhk927lt9ywxarje7v4ea2x2kx4sn8m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf6exkvtadzgh5qkm4n4y4wkz0qql6pskzydf7e | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qf72g6rgxzh7ex3nuzu0m8xve2xtjdvyx8hrkr0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf7rr7ewl5s0aadgutuvfuhust49304zwh4hwux | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqptm89v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf9q45ndfhpmaa4mwxpenzp79gdlntwu6q37gaq | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfahppt5pnxv0nde2h03jmhkreljrpmn7vkyqtq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfcha46z30cq78gsvu8ac60pchzkwk9hms0uuqr | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfczwgpm7gkxrxh7e02kjng4w44wv3pdzpjhyk0 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklelaw3n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfeqs8vccpcygqrylr5pzmczu2r6yt8vmq5zqvn | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfetzjm23zhfzjwcugpxdef8jtw3ucfgj3uvvux | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfgh33k5nu9slpyvv2y5r00jajftd3csldwv2fe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfj4thmjs8krpluya74wxmvmcwd9a7mwsejktjk | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfj86gtv68akfu34v6tgchh2jhy3dt0ynnx5kmk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfjkzus4tgh6zlh96j5xxkfnaftt0h69weugpqp | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfkl7vyxwm7rqc6l4wpe848lc852tgjff0j53q2 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfksp7q06kqzg3glz4prp3js62vetrf3y0rkrm9 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfkzrpq8n07mat5wtqjk3aqmupg63d8x5a7dfv8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfl3t59kmhaqwn9lvpctutz2ryxrxlr7kl6hn7e | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfm07pqpw7jhw3e7cakj0pl9d63ru0gs45pdvxf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfqc6s6rm5nhzmhwmydhuzazen4mnjvnkpfwjue | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfqq2d360q5xt7yffnupvkdhmv52ezqj85u43k0 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfqzn33yz2gksz5xdvqwapqtz8l6w7kylqwr03s | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfua63s3d2n3mygzpcsr9q9efnz74yp87k656yh | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfuep345ku3tfljpadxrkascjvthpcyyxvxh3ee | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfunrc9th0t0fykx4z2p0dehd9zhghhqmrep7l2 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfunsddqwhx7slqxc5cxm3k0ljd2xcd2v4a9eq2 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfvrgmdnuap896tgr83tzm7yyn6ekc577vdjvhz | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfvxcs0pcuvax8d3nytg3ksxpa9vuggfdeqjdps | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h84kq72 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfx0djdm0cgr2f938znwces9hy8254mkky0kgxm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfx2dgzgq6g7qw8q6f8u9m849la6f220crhwcem | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfz2tmfu65f85ufn807zvym9xw6p2ftwsuadwd2 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg04y2r3ue0e57atcjqvvpmdpmmqrmy8lxjj4rg | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg259ygmvy9vmc7h2cjf7xkcjqcwanfm8872aq5 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg2e2v854zc3rnfljnl4jj6v33e3ean7ju5kdjw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg2lrtynrvjtxeyq9yhn9mmc8dhv9szqcrz9m34 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg56sqj30zesanw0ccta50dmmn92s3amd8s4p7d | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg57wawqmqpqgnyfjqtt5ec48u0j8axqanmkke9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qg63r47735mp9gl40km2vjf5pr996gjazpy0wsp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg63tsfc7jp43dvjd4pu9myz6r8ak7cmzxwgqys | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg7h8uqqrdhh8rlz6ec3vutejymuwge5psjuaf5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qg897uw4fjwcp0d745glesqxjd2wv0dqc2cmw5d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8z5knj3j5z5vqw4kqpj42ncurl6lua0tt8mcp | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg9h9hf8z06nekacapkasdqkf6yuwtuk7wx5443 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qga06tydj3q8jhzqepxspnaqeklv0hz2gyuw07q | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgcdse6xm0xlptxhn9ua0g2k267qccc2nfnasjv | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qgd8qxv3p8xtldcckvdl8a6h6gsukv95ll8gm8h | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgdap5hx23mdv56fmknc4q0gt4kg8ae7lacuq0x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge47l89gdhr9t0na2jgvcrq5gruq7ahkzw407s | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgepxg3m6s0zhz97zccpqr9enftfekmt0qkv9wh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qggqqzf9z53my8djdv6vcnhq9vtye47h7jz3dul | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qggr6v4gmz0j0lzp9xl2nhn2f85j9aghztygvgy | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qghg52phffckxuny0mcv2g67z6mkmm49zx86n24 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgjx7vnfhexlz63vemc8en2ug6z3srakptr3sry | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2rh44lylvwurp9ut8zsnskcfuqef36a6ay5f | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr29p9d | BTC | 0.12800000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qgm3vcykhj6py9nvul4hvpsnmvvs2tfyylskwdf | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgm97tragea5w09rg0ffw8tdpke6jueludtswyk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgmh2jgesd2xqrvjrp304exua0huktlhdnwymuy | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgmuhekhn9kru844s735lp983n3k80rundzec0l | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qgnskf43y5qq6g0nv8f98k9malftz5z2llhmwvd | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5nvtxfx5cmet4km6cet0m2pnvzhumx7z200e | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdc8nshcl8662gqnf3w624l7wm83mgy3e5fkz | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrtkt2v2vkr8xtd7xjuwctcas4aarfkkfd07wv | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgsa8mw5h5fu33mtver87srzdk4r2vqvaehrr86 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtezp0xet9sjgwk9r2zkalcv28fvxuuhu9f7tj | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgvjtuhcla8805v5c07ghk7muscfxu4ecjldqxe | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgvrelta8dj7s33lyupnvr43zcxzj7hvglp80v6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgvtugzewvkxc277zjmqu94u29yl3wc03clrkvk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgqgcn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgyadhw9a92pst7208sqcjg63gzxj5uxdytad3u | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgyhnuksfcalsalekp53kmckwfgjfn7et0vtny0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3f63uwstqxxhkvztlajdmnecalw3ya69krs7s | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lxaceu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh3txurz3qpzvl5qjtqjwzuref76mqtr7dje4c5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh3vkrcphmj2kecmuzzm9jectffdtcchxtlwea0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qh40p9wxzs0kqv6kmvanyl3ecm6skdn62d8jw0a | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh467uz4aw6dcm8yhnrjphxwf2u3jtmjz0wsmsf | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh4ws7qytgf0tzq6q235sqg8kd97yeycyctvatw | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qh6kf7d7en7xhsqql78zpmxngnh87su2dyut32g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8vdr6z | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qha6lnmt423r48rsn8g5fy2p409zr38v03llhwm | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhan6hwpn9cl39t00nvfq5a9hsr7nwhg5vhfcsx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhcgtrc2ng0d7543zc4yxutldjuvfj755x7q577 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhe2ur884wwryzp963hlpkrw5jnh2ph704uf3pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhe4dafwz8k2xqjqmz5f5u67ydqvp25c7j0ta0p | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qhewdf6n9zqznlvczq6xqxe9es3trps5htjjquw | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfl7sy0l4u2dh26jw4m7eumw2lvkejnwxjxprx | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhfnjeh8he357qk5u5vcef5zvmc8wfzpgdgywd0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhfpw4jsegmfeuxhqcrn84t785d7ake4rmx3y75 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhg60ykc6rfkhg272w6axvdmtwkamfm5jv8mxz7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhgexgy0x0t9zu6j4m57p7axr6jnsyjyt78c7c2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhgq969n9y0s09lp5h08kf6uks0wsdvmkwyjkjz | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhh95qz0d7y0rwzuup9z249yvkq9dqzq7p40a8f | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhhuw4lyvhuqpw9zxpz7y35j46dkthldj2ag0mn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhjhyuwh37de6w9w6sal9n88qpmr5f5u62dxc64 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhk9c57m3p2u2z0w6akkftqmr5329stfphdxchy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhkmrkd9jdd5cpml5yars7sa6e7u5fujwpqvy3p | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhmjs66es009mluurexktkzjmf6wuewevmmu4yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhn26cyerxjyp0heynpammzr0ll2t0244xfdm36 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhnn2gu74w90pj5gqjj0mzuwrqhpvq3mmt30yg5 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhrffakx5sy3u2vh9820jdyqs4papv3u8lgjtlh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhrfmhsvy6wrezv0g8z9nn4h9n2n55hcz4r5est | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qht0x876r4gc8292ykmfssvamthdayh27cegkt3 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu4etmgassz8g5qunqk63vdwfcmhpcppy2rxtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0ym0j | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhuvdfrln00cxpl3z0l2lzaqadq4j4rpx7lk8z9 | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qhvh3gq7khftea95lcnsl4jxlvyu39f0d00pacv | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0xaqv | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhw9wfl2exjmpscvrq42ez5984u98sjmqe7wh9v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhwpl0ny0vdnnd7zaja58pr96vg27s0kyesytw4 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhxn3kglkrezfr9y5lxjqjsvfm65xqhawk0e4s6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhyh5kksact5ew20vpeyf70jgrzxea844zqv9ac | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0vvc3as5hh4s5zxqaxulpu8zan6lerdrg902y | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj23z4u00rajpsvnv0gy9lwj2jk4kfzqavffflp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj2vuzys2xw68sd6y6hwtpxp5786xlruufdmymn | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm86d | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj4khtxf6746m5afk340vx5p7702a0m2uc5r7fq | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4xdmzxpjtc3as0avulrja6h7acp70cldj9s5g | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj6lpfjx5m5sj3sjhywt2xd0wud99x2xpnk0wpm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj6tp76ujtcpz7lswcjdrmrt9l6n54trjdvxqur | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj8auga535hupxhsnagsy467x4g43yrnsxxum0d | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qj8s8xs26ydm5z072xan2xxpsuh2vzcfrsv67ll | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjc5l7wudlhrd8nqzqas7l8pd0vx9hmmm2cm7mm | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdpscxrs7dlrjl0yqclpckyzmfjh8hqav0hq69 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjejvakqj5llgxfw5226hnx0dey0536gx70p0n0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjey28gpvjdqh82rekxnq84c8p69gpf0kghnzly | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf7m68jurzaafjmtjzsr479g08axzrvctse0ma | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhea7 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjgpuwpwepcas9yy7zjhhsxknp4r48yuyfl37ty | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjhajsrxsskl554ylcd69ywcftnafhzwk86jtl5 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjjmfds6rc3zsxr08sn4dgae0vc8r6654a8g45c | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjmk5yzns0kh6v5fuyz8648qkwhlrucnwhpc3fn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltzh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjmujvy8f9wv5jqhzsen9rgn6q9nceja4698ndj | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjnv0wmnase8vt7f2k5duew9lrnchgddq2ntp8c | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjnvjz50f3redrz8culpa95j2yx90qj0cwmehpc | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjpl8nxgykq0drf96kluksv2fvq5d9yrvqlgk3t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjpz4ceywvhxqp8f3gsqypevmmxrv0kjamucnw5 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjq97f0eg5nv2p0gnk80gf4drmxtuyx77p3ds46 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjq99ufmxjjfzsag8t5zkqh9sg4ghnjtkrdy4wn | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjqscdkvnc8899g2pm6yhyd47xgptq5uxadsrur | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjqw3z049ayxdsrannjxvujnd5745wq07pgy8pf | BTC | 0.12800000 | 2022-04-02 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjrthxc6sahenmvlue5w6k8n05fa79e4qezwds6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjt5l6ng20s9d5mxlt9zzt00tnt5n7apgr4ydz3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjtlvy5xrkgv9y6fvcsv2264w8eq9ws6udlx6qn | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtrhq76t0f8vnzyg3zukaejltmdt75cpu2phrq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjupyn3qn30uskd2dcfzqrjep3mtwlw76m9hgta | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjveptapw0f4q9fk0rjqj5xkm29z4uvte6kgutz | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qjvu0q4t3n6vs5qt5v73jlzjzfg0vgvrvw2dxlc | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pjuqmm | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjzg4lk8pyvkqpzxjr6emrxg274e7dfjpru8zlq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjzj7l3s73zyny4j0r3e2vztyw7ah4zsrujmgtx | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qk355hpffzrmsphq2gteg6geug0y40ku26dh6vs | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk3h4zvqlthc0f9mwu73pxcxneh36qxrvkw03ec | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk3jmy4ryczcpteflf7048gjuwdgc60pr7sau60 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk3v3k62wzf380rwzerggr8vydxqn4t6s76tvm6 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk4uuu0az5kuquaky47eh9pyux6v47kcs6j7ptp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk5huphhlek9gnpjglx6sqwhuyn2tfmv0x5wepj | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk5w2j694d7ap7cf09w0ump4vq4ht03zan0kjv4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk6c5757n54hp9uw266pztl4h2nuue38rvlal7u | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk7hsarsmwfszf6xe8w9gr28pe4qsy0q3rhj9a2 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk86dvftqraqe7aatvtar0hf6lmjqxc56vfaj7c | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk90c3qnngcek6eqtmszk8hy5vknmpwvpck2aug | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkcwwh6k0pw075dhk2kx3eupys38kpuduf82m9e | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan3492 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd6e5clj5dcl0n3zps59glngdst5uecfjckk59 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkdtn9sf8wtussaacr8lnwfys8davwvfa4nx65w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qken48nkr2m7cj5w99zzkhamcu8yj079r5plspg | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkexm5zd6p2cfty52paesklm93459v7ysk0mx23 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkfu7vjyksagljw07alq5qfua6fcwr8mvzwphlz | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkfuamtpryjad5t5k0y05qh8mwjgcg8ghjhkd7e | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkg36tqey0a3e050spnw4gpyknq2lcdnpngk0pk | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkgsazmanfz9lalzwlt0qxpnkw38hfc9pgls29c | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkh3pfv65j0mx2xy8mt9pf3u6rznpqw2ydn7fzr | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhc46ta4zxqkdcu34947xtfhhphevv34fu7lem | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhqluglan2xjyj0d85q3ktt9z8sakalj3quf9g | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkjwstf6a2cx24xte2z7z8anuj2wg4h5uhfy47t | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkktsyejyjul2p3u5r9vcnfwwk3d7rv570nxh9u | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qklqd0js3vn65lef6vfne5utlcky6d6fdfup79c | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkm9qwmz4ggjq8ayjr7x3v70pwr40zwdduaxpp3 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qknkp2j59drw562vmwqn38j88vn2crpksawfkc7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkp2hn3da2cad9fxf6mp5c38h786mfflx854wlu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkpxgjyhvwdzqaseazdnnm9uzqnl365tg47whgj | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkqlgfef3q6pm3wwfku8f4wyz66dssjl4e0sh2j | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkr35qwqxx6vgkj6zj4sl50z7l2vcsled8vtpp7 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkraceagqevdgaa37qf2yqt3qg2ux0x9j9syaa2 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qks4sx46e4eclp5l9c53sj6kdzz38vgjylrr7nz | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkt02lxpkp2peear4ej46jylr0n5vm68vk5rnrg | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkt4hqaeuf3m7ddssjchcz53jdc052nyzne0xgp | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkvmcpjshd9v2p272shdqz2084jt43v4tdmsdn5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxxuxy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkxgw98pay27ey22vl0x8dd5prmcx5sezf5plls | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxvs4ygxq0x603zu5a49dswkzrc7sy4290e3ev | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qky22vhguemv58npk4w5nu8mkcw943gxrzu3mxq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkyg45njmg6wk6rmlvaxjg6wejd2l05kn65rzsh | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkzvmfk3g55q00l478nnsy5qydqukgadpcuwdma | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql0n6ra47szmqe0z8jaera3ehw3c7l4lp0uf7sl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql25vxt5zqs9368c24xmk7ttmhr0mpcxsvtqwzf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql25znz6ep49pk9nt6lc357qycs3mr53rqphws7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql2v3899zda9mvdealuq6sczl7pvd7kcpdl2222 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql33g7xm8pwpe6vsevaznr5k3wkwzv8gkw3dwa6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1ql33vexjp5yxjtxvj7zuk606suyl9d9hnv3sau7 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql3ku8s929nzqsr22ueas0f29t59wr8v7928wjg | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql445jr8x8upg8nx99lj36a66r86rchkhu8r3qx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql46wu6ccm7wq38f2jgfetlj33ev4c6n03wqgvv | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql6qjg8m9nq5r2rty39tkmpjre6ltpezw8x6m3q | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql7xzaryq99lldrxnswcuw76n3ytwwsvfxg85vn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql7z5kue9pkpzwgvp6nqth7rgv08e9lxhelhsy4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql8l29pjjvct8d5lx0xea7vu08d5e4tajywzuuy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlapuuqpaeptlev2q8a2nk7m9c2t2g2u2h0hvuz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag3m3d | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlgrwzc4rnhufrgf35hg6w8fdrn3ra4r6zyrqg4 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlh9qyhlttwlxa0lvh7gm9hergd0hujn6wu9ypg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6kr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlhg24crtyhvq76e2v8q2ups5um2mfmyngrwu9j | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlhk02lg3s77257drqfkhyzhayvldep7658hwp6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlj6hqmkyzw6mnnva95tccyzwqln9sedukdkaml | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlj77ragzl4665lf44446v4maj5m2mz0m2v7uld | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qljtktlj8mshkpkdu4lwmf7c3hz70awfpn6j73w | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlkwp96tqnget5lafn0kajgzqm76ppa29he74qp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlnnxtukdxrud7ydd2kcjutggyxjy9rjt2j5tyl | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlnrvmykajddnfh5shqukg8fp9wxppfmnrdzg5a | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlpkcyk2vl0qgq6x00akftk6halhp7rawcp7s0w | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlrepg0tscs4w59e30n9hd79pxncwpce6l0dyfe | BTC | 0.12800000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qlrpezeq79vewg8ag404my89tjk0ftldv0w6w6m | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qltklqjng6trw8aychjfgj8wn9f2d7jxu8q6xxu | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p95cp | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlv6nptfpadp5hzq3jq4jqzyyehcke7pwnfssxq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlw0jfw4efwu3deqhaq6ae958xplmpagdww0wq6 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlw6ruk8ccckp44xng9cekwec7yjqlah0hpjrfu | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlwlyvnkvujtlf6nc5vnu6xvr0fgrgalsq6ekcq | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlz29e4s2zp7tdr2z4kgcx054n53khkxlgh559g | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlz7scq5jymh3vfhn86rhz3e9367gkjqpn58ad7 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzc7tkgsws978qqqc0mjvjxxdlu8lwyvshhprh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlze7wfl8d47f3h2llunqe4xt4y5r9ykr3705lg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlzfwk50rxgh6vgvgnyqlg9jh90qw288gdfzv86 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm0shyxkdxdjsz3qcgt72dh4na2ea0eqxwh0s8c | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qm0uk988z6pneu5rfppxwkt4svzlrfal8cpgjxk | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qm4gtday5ckjzavp2d8q8zrgf5zrcjay2wg9pxu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm4ltut0feske9m4c20yvc9fdd2e2k563t76nnz | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm53jv6ewlsxpqhnpwjwt409rm3a6k9sn6htvnj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm5fd03x6xdmrks2att5wjf400ukqlc07eglfwm | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm5q8l6hy95fz3u4hvekdu4pdaa77l4td7pajs5 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm70zpjeqsrzl53z0v9mr6c3tnawpvvff0mm5gg | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm7lnmzcnct9ayhp86uekudcvytx030lyhk8wfv | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm83x3frl9nuqqezantxurgm78dz5vw2f2nn4th | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm89zn3at6rlu86exh9ucxw8jd2e4hsqdeueexc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qm8kjv27rjpl3gatvkn2pcjjdglks2p7xg3gsaf | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm9kj24cw6kltss8u5k75at2885yxjnwaz8wzl9 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm9lyf9am6fsehsfm5h3c3j8742wxg0p53ftlkv | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmax9hszzv0wjnnjap7ap3yed7jdyq6n9ja966n | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmcwfxk6vewxlkwx27my4vreyu4g58nj0xfhuy9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme532rad5hf7rmxmw77dmn34eme367gmtsqamj | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmelpss3qjspnlsl2kdgz5l0vr97q4ppy5f3myr | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmfyc0uwpp73npazlkmuce86l7pqza79a7u0lx9 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmg3v2ynae67ya2z7jvt6quul8w0h95tnxv7evz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmgc8mkvwlypupmchfjyjtgp5tc34cfjemy4y08 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmh4rr847gky74hq9cs355ht847jz0p4k9dwn30 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmjqckuy4n23au9ygvh0mjjv6lqerzjtjh5rycw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmk7qevnckzhm5uknr99x9lkzca2vl73vl58dpd | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq6s5x | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmm3939pqasttx0c9pe3vr42uussgavspnaq7gv | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmmjzj8x5nsfc0an29p530ze3phe2rx7lh3rpg6 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmmld88wazt8mv9ef3uuk4vhdjk4eju443vyrgq | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmn528jw6h840y49l9vxdwthv2gzjcplzmwq3c6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmp2u4amncrx5v9gn9suj3anj367yksstcfys3v | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmpegul6mqd5nsmgp5f6nzm5hk3lp8hhjy4meew | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmqxf742q594pty5lpejrnsprzdw5k6wcl24ffe | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmra4q3f6m2g5m2z28h88hpwzfwnrj280ukrdmn | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmrfnqyrhjwrrdtqhaupyg2qumelrkl0aefcu9n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmrluxkth37rmjyhjc46m0ymqfcgyl7smg4gp0y | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qms343x2kkzj27w2jpdyt7v7eprlwjqhaanefv9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmt74talh5kdd3f2waz8ct603dvl8dnhlsf0j7u | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmtrgnypvfgn0y6qlaavrd2whm5eea5l762544h | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmuqlqe2kqkmyrtfwdydac4lcduv7fnlsen4jkn | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmw2hc5d9xgewhgz5dls3uf65pyefpk395jq6er | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmw7nm2mjukm6gc7quvc05hz5fef7uk9zvv9np7 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmwaq2pruerufg9x0cx7d5pltz3gvkuxnnpkn4e | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmxnds9dc37za648xxqn9hv3kxl3skjwj9ketgc | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxyv60a7ylg0rkgnqncvvh08rd89c37atq8tr4 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmz52lz628vhmy9xg3u5qx3v5ksa6f3dyk0rppg | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmzefacmhd8gnq5yqxvwc8g99l6emr7c3s3hphk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzs9dlfhlunammu9jlm0ny3ycdwr0cchukg6ve | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmzthd4x6mlatgf3mnxlxd8jktp5qpv32cvp6y3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qn09wejjeq40ngu20lm79k8as9vys0qxcjxv7g6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn0zljkwxcelnjshray96y555qad8d5d9p7z5vz | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn2hhc25u3x89jylqf2znlmczrtet84r2sapt0m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2kg9h7gmktxttdsxuxxgmah0ut44mu43sjqg3 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2rp5uepc47jrp0eckfz54mcy4g4f6yexluazn | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn2yafv3nxdppxy0p859ey709ysvtc9fuslvcwz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn3gqxhr44tmmlxc8ls8564ftzxa2fev6ghqhyh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn442t9j8kwq8u07p5zyr7jeksqvmauezmy9pa4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn4fpzt0lmszj27uw9skgj9fvw8mty5grv40k9c | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn4q2a9dpkq6989lapqzwmjwfv4jr00dpg4k9xk | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn50hawx93mn0rptrndt9xk25f076vxf76ejysv | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5rez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jqak | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn6wke3ywnhm85erxprwcchcptkxpt585wtnr7m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn70sms3ymjzukc6mnket70u0gueuf9yhjakj0y | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn7hsj37va2q69unveje34eh5yupy7564qfsmrf | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn8hteza4pcfa7zuztxfg39wk9w5vnp0y8g5a7q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn8ksd5rynk039ed9lk4epz7mdca54h647raa6q | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qn8y9u92jgawtddp2pmlwgae86eye8gkz8j9n3y | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qna4pcz5g6a83nkx9tlz04gz7g0p5pgaez3auds | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnapjjyjgkmyam6ctjpm3x5rwrxv5jtz00nxmlw | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnaqh98lqawahcavtv3dau94x5ue3cu2jznujm4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx353cc8le | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnedml5lng90d6rzxqt6hsl95vms68a2eeewtcn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnegc0xdpw6p95smu7f6r52yq38elssqfujlj7l | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5esv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qng3qj7xjzlfzc2zzf9pynjscag58shje72v4n8 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnj2m0fdpk6axqjtschxfjkwj3afv5y3s036k3r | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnjqxp78p5fnfdazzze2zrpfpz96j809gh57a88 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnjxvz7zk08fw5qgykt5zxh8zq2rupj6d5tuhe4 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnkerhlrrkjxqp0v0m2fxs68v2026hl9tp7xa4j | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchstakj | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnldvhxnx7674ugqnfvu0k8jq7mcssrpg5j6n97 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnlk4u2exm02hanecwaffamj5qcj5zz2cg8m7t8 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnns4y4wmyxvt0lljs5567apuqq45hwklwuankx | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnpa2rgmrtkar2lm3jqt7p2nwusvhvj59gxlt9u | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnpn9jd99thn6u02kl3l3wlw582ewykwfnjax2m | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qnqt77u9sdwmh3pwp0dq4m9qr9qfcqy5h2q767s | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnrhnv5er48va98ekujyfut2hmm3z2j7uzqe88t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnrpps4fdvwx3ncpu4n4q0j6q6vfxehvtmx6knk | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qns3pja4g90f2j72wxajcq2d3jyge3pkph3yk6v | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngcm3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnvaswk98ydptvzxf8mxd058gmncwt5p8q0626g | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnvqqg0rhfef40jykq9y0aer5hx2fne4vj9l6ce | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnw09ts2hcjma8lfhevzxq0p8zndwq2p95e2tkl | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnxlxfuz4wuj04m83g06y5nwwv99hya04e3xak3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnyx7nv64sdzde9hya6g6l2xxemjxr9q5hjaa6u | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qp05a2zma3ld5f4gq0yyc27psl3526uv3vmqtlh | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp0a0n7g4vscw7h2yyx7cecmurp2enkug5n65mw | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp0zm3f6kyl24deg2aenl65txyzju0rwlxn5cay | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp29xs58se3xccupfrzwg7f0vuzuxqkk37p26rm | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp3nvnvw8gstwgkgwlz27tqq5727au7vn8e9d79 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qp4psqsfs82q0hv64xvgdsnn3yjcsagtjvv0yxt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp50fu9lfuedvg02edecwvx5fr82j43n8p60pwg | BTC | 0.12800000 | 2022-04-01 21:23:39 | 2022-04-01 21:23:39 |
| | | bc1qp52a34yaqrelxfce9yvdfwpzdk7sema8rmefyy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qp5cd2429svw92pppssa92tr3rvqvcny6gsuumkg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp5drqsc5mfudfj2s83vrsx2xwz90u6aklqrmlr | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp5s6pksh2qga8xv72a8l7jfqmkeswrxp60vw0a | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6rtxz672r7secq4dg924agd5727w2ppf8kf48 | BTC | 0.12800000 | 2022-04-01 21:23:39 | 2022-04-01 21:23:39 |
| | | bc1qp7hnmhhskrxu273kgq6t7nyphzuygwnxgsl88f | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp7srwjg90k5gdlrdgvtx4vudxfakjw3e0hexws | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp8gysndkjz6j7gynfjyq76s7286rqv64ya20pv | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpa3cvr3cyfuhaqu4rvqevu6clpsqkyn3a409n2 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpa85urm5f0tw3vqjkkwq0dl3s63rjpjmwy096j | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpakwa7qjvmhx9qx0350a4ckeay8jvrp8aqdhfq | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpcn23uyw4f7rvrcpucch8atqjsmzxdttzxfrwn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpd4pz0xe3l2nx0ggwae0hadaenvfa9sxepheyg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpe4xw2lpahxhvd649wrzv544fuyvgwu2y7gmdx | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme5pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpg2pxwnqtl8rz0y56le9xwrhpglzggvatyse4g | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpg3mg8vx25jyw9pkhfeps8pr0e8tcmj85ms8zg | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qph2ta2cn9e28swm7rk80h0mnp6egp9jtjlk7wd | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyeeeesnu | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qphzja3yfwzcwcepcjrp9veell483wuyxytshkt | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpj7m2k6q3v0edvd6mdexhcm7z8jh2g42rqnqaf | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjq8y2sxr08e2xjtjqffyqpmqjhz5q49g0tmke | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewenqplj9 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpl4yxf5mep577kd6475hvuc3cmn90qvntk5fqh | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpm3vnhdmldt4xujtwgda7jve05clupuslr3em3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpqaleqcwr7r3p4mmlqams283zckk8ees0htuwk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qprek5n5c29q0cqzq3ps340phdj52j0208kl825 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsqper3ncvyue6u7l2h2g47haj7ul2rgjf2kkc | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpu02rayljkf4q0ewr83pm3tgzjhhtjz2dt09kr | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpuxqnh27r7t0gvj7se0kpmknt2yrmvma990d89 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvtydegvs5ezuv9mwx3z6zkxkv2kvjsgu3x37n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpwdjx3kz8deep6sl9k3958kg9jtyzmthfn0832 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpyc8rrrzqmu49vf0pml92y3z9edk866t53puhj | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz5vjkhpsfs3xcft8lxkt9dn8h2j3u0kegx8zs | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz9z09ss9stnkxpr5x7ccvp2przw9tg2stzaav | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru4q | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq0npwglpmenzv7s3dwvp7geye6wdra6vqgmcm6 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq0umc9kevd8cd9qdts60cvlzkq3x4p6udegsje | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq2ehu6c7y20qf6q6esktmlu2zxpekn9ve4kpp0 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qq2r54c2lxpkhjx9xdr7w4260curr7al95m3pwa | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk85tf | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq3g7z2v87tle9964fjg9qtlvuzwsau687e2c9g | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq3t7ht8u6k2pzfs4d8v7ncw4zsn28jk2cj4t7k | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq5cu44my4udmruw0k7mrrhcwn7lv7rwtdupsm5 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq5t07t49wa4u2m8pgm7usc894ak649ytda0ttr | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6lt9nw8vdn2gp2yrun8khdessxpw4vs5tnkpg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq7yel22u25m0tqh24lpsu6gyp8pn2e43mwpcmn | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8gq0ywx0my3ae03ch4v5fuquyh0arlk996kyr | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudhtxjzu3 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqa74plt7zmr88qpvqlnxnd59puer9qyjfa8jur | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqavf89krhnpjz8cdz5fl7l9p5yzz052muk4ev4 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqcrdqgznx84n6knfyp6cps7m436dpl8tpy3why | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqdjr4dfdzjv7nz8gtngg3dt7grl5gk68axakhh | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqdsxaa7wcefhmjyepyndrpuxz0agjsfx5e3uv3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqdvhpy7ugd32ltz48zx9np6wdmxej6kuphxxc0 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqf6j84k7q5vruv67rdxv38sps82rda8yh3u6kv | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqg4m8qkq0p5cwqqjkjsatsq0k4hmdz5uwp8686 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqg6a9kqlap3zl0m29why97vr9y6weaqkgh2zdf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqgcl66f9ehuyf5urmeentah6423zmap4zudrmy | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qqh2zmrl37ynt8lm46ufep75xvu3gjze9k79c8z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqh35teyau8pm55jg0y272gnn5mvjx0gt802g4t | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qqhr2fhzwh7hex0we5973q4yae80hk3km8qg3kh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhy93mfnz6fp888sy8l5dvnw3yt0fahj567mzg | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjarr7ctae2fjt97m7jy5xku6n6jcm5dqy7nnc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqkdcdqwrkvfegje7vm634fe34ktnkhs2ar2lc6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqkwtscswz5k7rgn33uvtmnpqqamehycnzdthk7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqlxnjj2smezklpeupuqlfxtcvq2eq96l7gchvl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqm66s8vpm44sw2jkl6u8cgkum63pmk48p3acw8 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqpz8ude8hwrffjvnef8x4svjhaq7kz0fdl3q5s | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqqyragfpalwzafkedv6cgr9jv6qr8cls9ez0u9 | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qqr455qmtusxpd3m96lhtllfj943a2s9g8dyjdn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqrcxd20jrtsup2g0v3v8g6knwemynlex45jd3z | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqt55l8yghahmcktym34afq3vj26td5f22m2vcx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqtd4jpm7jlquknyq0p3gh70r55zmge4etmlt5a | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqu3vyh3lllds2arpgrerxmrtcl9pm807l7w2w2 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqujycgga0xxdrz34tr0lw4da22x46grjwqm8vp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qquz2asjx5z25zgamfl9sk5m5964ne3u4zxt6gt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv328v4gya4hxt4vk2u7ujfns7yap3n4fpsxw4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqvvrrkejrr4qqg5e5f02sqkeu5wejssxjvu07p | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx56zzm9eqpu55mga4jc24565cuxmhuc0e89u6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqxckygc36tykpcaec05evtsjpukjquvh9q9wwn | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqzmlvyvxx6pnr8gzk8pmp9nyjfauegmwr8t886 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr0p98jdetvdsf8e65whnhz7yheq8wemfgh08l9 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr2r7gar00u6kzvjw23vmtjt3u0hncqw0amwhmq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qr39m8zdyhgc0kjdszjrysr6ctnwwdnzk56jadl | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr4nszze9zg6yz30h6ec6se3gy7n5uqtugzzd9c | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr4vxeefdc7lys69udfq3emkmhq5z9v3lunllwa | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr6r63ylh5u7e3f4q3wp7lxtjyjhcdh89f9uc9t | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qr7whqfny02epfh7y6f6d5raalz779a405mtf45 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr83etxv7zsepmtxmg2nsvvmrnhs2arzv0ck28w | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr8nk49hz5x0ju2m935jest38plknnd62naqmln | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qran354lw5crx9z4d4fqk2flxkj5hq75m3jpzaq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrc3dauvjx66svvpu92suzuhlpwq69tpnzkhkwj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrckly5v9xp3qyd03xzu7urj08tj9ccr40gqd9x | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrcl8qzf93f5vmwn3hhjx0ls5qwml26pgpk94kp | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgmmze | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrez72a0wvs54u2tmwd0tqcvvn53ztc3p40ycve | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr6pgx7 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrfnuymwmamhjasllxyl3us97utqd8as76h7ye4 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrg8exu2uvu63rp73nkfjrjjph3y3ap8vh8wdzu | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrj367sjchxtwjg9p0yh0c4gkyqp7sj0mtgcqg7 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrjgzlwr447cv074akk8v3vfe95aew0evzt6fqp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr34pp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrlkl9esgwlzh0g4zjy373lk2f4d24wxe7l5h4y | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qrnt8jhtha0ahj3g6v6tfkk0nd98lcmvtfvacgr | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrrnkt856vjx0hhdxlu8nev0rgttzp3mpdlagx2 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrshy4q0fgu0jr6p34fr8fwhmy9z7ytudpwhpd5 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrsnxyz823w3vg2tlwc23shtrsuq2fzzrguwg3k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qruta3tp02xl7reqkl9yxmlf6fxtwda2qd6dewh | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrvvc5ywt6pp6mc2v0gskfcken0ehtp8e6xqrww | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxlnwklhrtl0k4vvnt9lk5hswffv7f2nc582fn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrxsqj08afn69a5s8yvcs87qdfxggct6757emyu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrzcet9gyzhh38v3l26tzv8dz4gdv49f0yj48rd | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs06zd7j3766q3d9umf6hst8qdjh255pzudkhre | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs360dpgu59frf8csvlku8u7dn2g408zjjzgfcy | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs4a7pnk8wpwjyx6tlzcfcnmz2a7hx67z5rxkws | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs56l52f2kulde3kd9usy3mhe8ypvk99g4pckq7 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs6c7nx6dedghm2cecgmcshe5yk7twat30se3jp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6rz7wfuxtmqmng8glu6facj0vvelr9gv9y26g | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs7tynw7fk4y038uf7r436tjas4qjyhlhxxcvem | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs9uqeqxhqpqcexuh33rxmgj59rrru6v8l3ltmu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x4zyu | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qscj9snf5knrd8n5aeus9clk79fzan6u6jqalq4 | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsdxdjwvfskn2g0fv73dsvr4wp4x9sx0mrx2ey3 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsgg409rs20s542z04zf0v8xpv455m4rxkrhhcx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsgkghg6xl779vee36a95grfm7ugpuh034x2gx9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsh8fag53rtcz9qgelkezjrh69cw4mr6flvd6fv | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qshndwm4khkr0scupm84558k6rn2ph4we96tugp | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qshptphdcs87x50dpzcmtfws8mveu4eu2lz0xar | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qshq8zms4pqldl89t7cy9gl3ktd39lska5w77fg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qshuax03j09uhr4rdzphv77n0uwqpw7ecg70w7c | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsjt4eca3rmp26aqpf9xsv07vcxrg4uuedmmlls | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9yaxkr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsl4r5fezytdgvume4e4yuphc2shdwa8zc22n5m | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qslqu02dwecsvphp08hqqv9ncvm5u525jhq0p8p | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsmtgfgj38z0kncjhvjljk7r4zxn2dkw8u5xt0z | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzdjqjnc | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsn7fsfcvhvxplurjsmefhpks9p8d9f28xyxfnt | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsns4927cmhkmv63g4cusz8mgcj6h4fqan8268s | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsnzp4kfw6nafeagaysp68lrr336433sw5tvp0w | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsp3efyyjhh4wq2dytyyun6wpjxgx2v523rsfhu | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsp7xqwe6eyl86e68262xexv8yj993jk4g6qsqu | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsp9r8v5m8n24ryz9gq0rvkr3cygc86ng8q3xwd | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qspttx4stz2hcls8kc73z4t5pxsnxn3eh7x5jf6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqrntxrl0en5yczkp9tmtqeqlq83n6vxxvq6ps | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsrp0xsfpg8ue4n2t4ph2zjz5cz22x7z9690wa9 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qss3w4wpscp9h9j8hxfwz2h905v4fa8xjcfpkt9 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qssnjfje865smdhxa4cx48jn00y0g0u7fltzc25 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsswdzttfpqx9n8u86vl259cq966h8c8krvx7gt | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r5ymek | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsvgp4k9lekrxa459cnk43cwn54czlaay6tccx6 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qswnkwrern4k8u5qy704mkxqtlz5yvd0tge8lmd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsxuta8vc6wmruefhena9edk9t94u7vexkdm98l | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsy0kjmpf47ay7t03ye5e4kygmunewd5cn767yp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsyggsx3uxwx3vmejdelfn5ttcy6y37j9kyr939 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsyvtasmat7lgn9plej7uktxpsgtr8zwqrm48mz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2r3h445mxqqvl89h5l96xqadd8ewrzt4ewk4s | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2wlfh5sqv9yzxd5qs8jjhl84epulwt93s0nf6 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt4prf9mq5sdwmmenvtyz46hs34dvn74k5gqcen | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64yn2 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qt5dtrx9e664pxtjclga80c7n3anawht4znahym | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt65w07wa8qc8q3kqn97fthtqdlzrremswtjgr7 | BTC | 0.12800000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qt6ekz4nfqr2xp9s7gshev0vqcqxy4t7wct0ywy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt7cpayqj7lm7ftxj8fplh32mxk47lwc2desgme | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qt7fkx6tj4fjd2d9ye3v70t9e3unw75edch6ece | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7h2sm7qx0pwn5zca6ahstysarf04xhdxvj73n | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt8dt8y0g232vcwyayr05dph2t2yfpf5fnh0snn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qt8zcdvs4vghk09h6wqkd7e7rm9532ay5u89xas | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt9000l2uqt22q8kvw3g3pspeaadvf4yn86x0en | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt9emusudhpdk7vg6ax29gcp5mzkqfc5tflrnmf | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt9u7ea80s8ultenc879rpv9m6q4uvy2yu05xfe | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtaj762jz7ff7qcgdfj5hh3s8fu6qlxe9nnj2wn | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtakx7dsvj5cqknrj0tz0aspg4xhzdxykag4jdc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtdl55xu6kahuuxegupl5w6j394ktk63sekyjdu | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteya2p7f27w72hvjkwwyemnz2edafflw2jlrwz | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5sfvj8 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtflut0zp5e72pacsj925hge3zvd9nm26p26px7 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtg6kuznfewvjq5egaxack8qk4qtft9wtn0n0xp | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qth6gdeyh2hka9tu0ywshvsxf5w43eegz7acjd0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qthermtcwlspemy0q6gf2pwee5pt4t89kup7x44 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn7k9 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qthke9mqfdqd7556d9rj8t9f65qsnshp3u6092j | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtkvsjsr2q60zf75ac3kykcjprxvsy03flm5f5k | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtl2ecx59wlsm8dvmu4u69ynqk0avtmn7q2qlyz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtlzxdkfdng098k5duerwlzt3hz276h5qa6ghwd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtm0e2k2kze5qp9zxh5294267a6ql7hyrt4metz | BTC | 0.12800000 | 2022-03-30 23:51:36 | 2022-03-30 23:51:36 |
| | | bc1qtpvqeyn2m7x37llgaravezwsavgncegurr9vhr | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtrw8vufzuhv68vze4w32cswy77aqtgsvn9t00f | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtu0xfxqt2kq4s0gsspc0t0wr4s7vn2tfylgvl0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtukvtfl5adsvaujltzccjs5885ajqwavnw34jh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtv2quaajky8my4znu62msflt6qglsn6fsere06 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtvpdldwaf2dyl6q2jz35gjlm9cxxj5jv7sagdp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe5zc | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtwx742wxezcd0vqxurac8vcvayp6759y0xw4lm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtxcaf7dxhqdgr8s6skgyhu500mfxt7864ngdg6 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu26mpaxsyk0kfpjlta0zjpsj6h89cd0ve3ulg9 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qu34c6mls9wnjk8jfgaxlr5ffkxlu879hqzad77 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qu3fzpfts2tcfksj3vm66sglxt3f5lnmczxpn28 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu3med0m0psla0zs7npt06zm73hp9f4ej768xpv | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu3p78wvn9zkk3g53quxdvh6svcyyvz2gyzf9ga | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu3suuatvrw2cah870w57lu3d36hfuf0rgczr3f | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu5xsglhpyxxvsfms7x7537w92x329a55ysgu5r | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qu6ge62x67t0ewymz98ju03zfrcwlm26su4h4wv | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu6p4t9p5lxd76w04pey3nfa8a42d0w694a7c8j | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu73cm0sccfy0m8ktwsg8u80ckcnyv2nq9axp34 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu7vupmv43c2qf47ts8ak8l9epvawc4466ny27c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8lug24w52zc23nzruzpwmcj2kgw2an8cpzeea | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8rvjqzht9u2k0d7q2059vt8acxmz7tajv8enh | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu99uzlm3smrydwjxk2dp352hd7v4w4ngu7skd6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9ekz09rx3a7nd4td5uttruq4dzvrfnts6fadz | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu9zz40nxyx8x44k22m5kteq5mqfygu9xf85mdx | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quakhw8kfe6luxge23dgqum0pehjc66pncp8nxz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quck9w9r9kyr6fmw5a7th7q9d7dp7vejdzjlcml | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qucumn8uvnl2pay3njpzcl0ddyl9nzq7vmvsqkl | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1queyhfuec9zldncueu8852jdyeddl7zce25wcz6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qug7n4pxv3lfjz9utghaw5dnhl5z30arc0wjldd | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quhpduxszljc8swteawdytklrmp9qh92e3zgza4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quj8065sec7heuq5q7qmx00y4cvhkgr5jveplrx | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qujcj8f2y3cdfnps3xx4hr534m7z3j4junhxqcf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujj4dexwsq33z0h5r9fm5kvkp7hj7xf7yswr32 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qult0qp2ek34wy6jxxxpfcm63cp4wclug3z75fa | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qup9flpa878kpx5hddw3pcgg76546yl7r524p78 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1quphmvxhe6hn4zeqdxk9yjpkc59jz3cgufeh74d | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupzs45ghjs66krgt5kmezkc7dpldkum05lv7sh | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qusk99dnwdqt9qzc6ccqrgee2tvklu6myqtpla0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quu2n08kfn4mdtrwnc4xl9z7mkd4lq72m6xm779 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1quudg37fg5f6a7qgz6m8hlcag76vqjy2x9jqngt | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quvc8cs5mwa0yv2xx2q4kazvv9wu29g53hk4u8l | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quw7xhhrz5jcgsk3cdpzlu5xp6t0gwu4gm5k5dn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quwgrck02wzyf836kw247sat5c9fre7lu2n7x7v | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1quxhfsdu3llcaqecjfd20wfhjt09r0aynaz877t | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quxx890pgvll8fd84pv2y6z4n8gjsdakhuykfr0 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quy60pkgkmwf7emaqjpefk6jcx67gke4wjz7mxr | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quymen9vdy3rzxqntr99qrhmrjam7vqwja50shj | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv03fku2gpvw9dcnxp8tufdhfdtarn466thneh6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qv0wxce7dl2lw2n86d2qaze43phj4kmjvxsearc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv0znh03mptgn0mgu2gutnq4dqy4x8ywxm487zp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv3w4del6zd0ca0y7z4wxycnjpdsjcvlzfpysss | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv3zfx3t4s0ftprjqdstgtuy0dea55vqlrg0klt | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qv5a5x7qkwnwqdk5h55evprvl564qvkexqz0ax2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv5gxz6679azaxhdcu08e9rpt49u38j5rnel6pu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv5pnl5r9d0uj6gqm76my277vtcw8er2eks00m5 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qv6ta0wvw2xevaeyq6wyhtty00y88qn04xsx05g | BTC | 0.12800000 | 2022-04-04 21:17:50 | 2022-04-04 21:17:50 |
| | | bc1qv7mrfxqxjrtfd76dp0hejpemwtyq7kl7ajtjnd | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv86f6xvr3p3046grmf0tvvuf94hl0qqjm9dc2j | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828w7k8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv8ve33z779ze2wxlf38329cvgvuz33t9t09jmy | BTC | 0.12800000 | 2022-04-02 21:57:58 | 2022-04-02 21:57:58 |
| | | bc1qva4a96w5r8kfugl7xgslzpxwfu7apws6l0hs0s | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk644t7 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qva6c9aeehjqagc39gvv4sgkrgxypv7sv4a02a4 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvamfsc5qv3hvzdy0mpq4exftdf7snxpcuwf9d0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6y23 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvc3ew0uxddt5x3qv3dqc66sky642eynwkrhk3y | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvcnjdwgfldn8qts2kg2mm6y6qgzvnu35fc7ern | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt6lxk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qve0euy2vgasxjr58hhp2g5utqccamtpxfz8f2c | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qve4gvw9lw5f9zwwde0ww3rx3tpx0529xwscmyd | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qved7hc608pydnu63c05a60prq7ax59c9p35mha | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvetnrdeyjtmckgf3azf0z9ktm8j8vxwtsfcerh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf09yjqje5n05hrr74r76xlshxe0kuphkkfamq | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvf5slyhwq3eh77f30kh8d4xxsxt4f8a89lr6pq | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfu5nud7t9vhepcf6hgvu3x3y36vxa9ktn2x2a | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgceltg767tj8f6avj5jttll02y230xl029u6u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhfe02q5d4g20akuzgj7h86fha9f8py63q5ued | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvhp7cfsavef7uyevpfpf5lj228x02ge2w7ksrd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvjd9uuk5ujf6765vljz90zck3mmnjayf5vvvgj | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvk8h0wp4ug36tdnjkzwqaej0cpqnrsheex8qnt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0a7e | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvkuuqqhpf2c2tz5ry72d8stzq9t5a96mlw3duc | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvn4u2zpqdxw26uja5phrle2akyhp0napu3ad90 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvpl55wap6vl0f5quufcq0nqtl65r3nlqhx0l7g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvredx5c2cm5vvacvc6fa7tp73jpwz8kehfgg09 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvrlwy7zlrvp924hk0f7am4e4l4v4gqz9ehra64 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvrm9e0qu6ylm788pfgs2rhusg67e92u4w23fmr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l5g | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvt0564plnlt4hj3wt4xld90h8s27jrt7xrpnrd | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qvtmgjuh08xzyu6cpfg09azw97uqdzhmc5gddgg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvtur69z7le7grt70ed4wyvr50xcahvgeumrzae | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtwj25zsjsvdxak2humy4shjqa0lhflqephl7n | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvwa5drfeeu2rjqpv5nqra87qdxy8u5uy8m92v7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvwf7jh30r088dlxueah07q8kmakjf50lfud327 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvwrmwcu6hv2f3md79r5r9x3d76tptx96f4q467 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvx234xkkc9gdmke9vsf7zq3ayrxx8eec2242zx | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvx697365eemr5gj3y89zd4ecdf68lnx9wmjqna | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvxewnn8d8wgu55hrxe4mpvqfaf3p3qyl5y7d65 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvxx5f6jh8svjajad38nn02qj6226ha822ztkse | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvz7xzrnuj5e0swa5aq3wdfuw42px663rsgkpcw | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw09drd6l3h7d7kqf98vujrquzzzvyyuj30ext3 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw0evrw55tz2uxsvxa4dc98jtmzh89qzuftplav | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m8m8hgzkhevkalqf27xhdfr2asf7unf6kxzr | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw3u59sh2uh7l37utqvy2f5zatqe90d5t4fcuuq | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qw3vlt46kw89jx2xk5nc0qlkhxg2knnd8gtkyx6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw4p47tsnaekk2amt3h6pcp6pczzlgl06r4n30v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw4pa97dpzumvte0uganwlrjmmxrh0f90r8utxd | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qw5qnec4wqz5rn88vpsgzfhu6mc0a3vkjmhvcle | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw68c79jgwvejgu7dx0awycsmkkdrg58f68xyh0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw6yftu8wc0qhxhppcepf629fwvpy90dgvt799y | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw8fd2ekdhtj0q7lmpm4ahk4450ce056msp7y2l | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw8flq3a9k6q95w82n9ngflgznc6726m26ar29 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw8jkukd0kmn8g3d0edhvxzaq84usxfg3yltymk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwadt3vn0w4j47kuujr4hxj4s63ljlsaataqy4z | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwamtc34jj89spp8jpny3jct729uygamhuemwxy | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwar2vu0sxfadcw5v8u9tpxz2qxvzzrctp3ar06 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwdmmgx9qf369zlvmaqkhu4dhsut6zuukluhzq4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwdwklv6ap8qydzd2xr762f70suxmpjete8ylkh | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27jdg | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwgg0nxj7v3ungezlaxwp9g8puwfgj4rp6ac9j2 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwhpxp0gduv9st65aha3jk0l7tcpmnt9jxcjkcr | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwjj3vnz3v0j4mdj6tvv46d4y5gkqvp5x5z6lrh | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwk0duc0eqjuk2mvag848mvlgwx44ekyf79up05 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwk2ps2p6zk8fs5fpmh3l3c5vz292hahxfwj34f | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk4g872ae2t0rtf9fsv9gyar9pvdny884xrjqf | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwlkmtu84j804u8pvcjdg0ac4pghtmdes2te3w3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwlseus80hse54gpxagfnwzmnkcv3e8mjehwk5u | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwlwmwgw9rmr52e380zxlfa3nqdpgfrdf5kcptm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwmafx6th5tnj82vk280vw6m76n73rac826xadg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwmf39ejg0myww4q3qhcg72rpwzytg35pkvmyxt | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpdn8dtgjy60784307cm27rg9e5p6tsr94gxa6 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwq563vml5pzhzmnznzz5vcujejwtnegy4cpyd3 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsdm5wa | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwslwavpfpj38qs4270vrw7j2ey385wmeeswu9r | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwsn00v09kllu60vghmeg8m0ww8f674gg68rl9y | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwvanp8vng8sgzwju5zvzdds5r4c9997j79hduv | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwwz0a9qgchae7m4wmm3pj5zvgwzg8n4mz0ttkh | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwykj0d4mdk2zqlrkdg7fjc7zra6ddss702u8tw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwzn534nr5aettk9tvqqc9hwfc3868mfv3q3skq | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx08s0h69rvmz04uql4uf8j5q53s6sjgvnvqrvq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0jr4zwrnwg664fkyy7qjdyden8eacp8d3rz5t | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx2e3qpgxh44altjyjufk296wcu00c8xdd9x839 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx3jmpapfvuthyhykjtm4addcf7549ccsqx5v7t | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4n3hw0v6wjtvdt8v8s578qer4jd4grjqswczs | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx66fkz67zjqd5c0max9jeen8dd4cetccyj5nx3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6jkzyemf75t793alejvflmtc39tfngfjjmek5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6l2grh26zxyv9ux5mrpt5xxuy4wv0gc0yyrwr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr59kf | BTC | 0.12800000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qx7k75j9njx7euk2d8adgldl3ulta63vtkfkm2u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx7ks3td3acp5sd3pc2pwv2ws0hzr79puk3d98m | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx82mgtwhz9ffu9c5glye4ztfescum8cwskmgxq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypjkecdk | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qx9xusj8td697rk3u7a3ddmkap20h5jsqgemm57 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxak0tl82mpntvkgakqjmrqe6a4zaglar5we865 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxcqla8npw3845xwvwp8jldh0wp0nrqjuww48gq | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxdsyyderclyceunyuecvafm6kfkwddd6uwa6x4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxf9whta7gzwgq8qas02eqvgr48lzzmqhu6t0hv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxkrmteyjr0d947gtz4nzmz5m0rx5kj6eeulmtr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qxm74383pzg05jt9csgvgjhqtu4trcmkrq0d9sc | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qxp4hm4af98snypaf6u3pus7vhq4e8u423v99ae | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxpr67dpzj90e5aw0ktdgq7qxnsdfcl2ehzawd6 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxq56q7qd5ed4xu8kyacc3vdllj5939u2p2q93v | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxqc88waterswyccwd3rdrlqgrsdsc6euyvd3wh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxqdm4p5shvzhyxpsluzlzjvfhyv3a59x2nyr0c | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxqh07thg09yzmphzdc3ruj2j8ytsraqp4fjjk8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxquy96lcyr5gh9uwyc9kq7vx23m952r0pdv2vf | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxu0ngxylfahqc2za858ju5rrjr807khh33ksjr | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxup463p70wtxv5y33hvjqk7ymrxs6wc32x973r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxw6gd7qqu5c4y9u46k7dwg0mlz4kguppyvwhtf | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw9gu6u50szmqxfztntrn484g945apw9l8f9s6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxwxg3zmlus2r33j9pkpj3v9dl76gnc794c462u | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxx0ut5pegp8a6prqug79tsqm4eazgqll870wxq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxx3esqg4rjzw273qfaatv9ex0hd4r70hz9t9j9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxx4mw2mmw33k9padnkawswd22ry9epvuq9jax0 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxx635mu0fnu0hetv0cnwk6jx7ttm424mng6cx0 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxxc56339vdxmhjwcz3zreu8m3yjwndeq7frr3h | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxxht4qyqg93sravc5aenfrvjwhc8gq6x9rejjj | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxype4w3nt9q43wkckgt7g505dgpku3rzg7dlju | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxznvl2s3n0s0s9vftk6rkr302r0upnhcxg2wse | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qy0ukayyyxu7gxuf80qpzxqmvzmw4qutw8jqcmr | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy3a8ss5fhdf06aqpetf26spglrnw077d0vs2d4 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3cvhmpt3u2tyzjffqwtcrcc7ad0tamps4paah | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy4zgzlrqf08zx87wsz89qfv9pzwskms8q97gxz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qy5xjk32vatlxt9fnfqqf7xpn9e5rfsryllnv3h | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy6dlgwjzm2txjflz95ezp2njjm0vkxhqsgj39w | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy7m985ukx08u6vk8mgnw025tph4vtw2cfhvmsq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy8kz0305mmnr97khd0l8nxt3naxkqw74vp2tzl | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh5sk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qy9y5zcd8kr5tcvucmmjaaqnh9v5urrfl3f0v7u | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaw22f63ur8hvn8hrxepwr6s5m8pgv7ymmektt | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaz9swklx9qmfy72pugnm4vv4vmx7s62ma78dj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyd62592lvn65j9z98x0tn6a9h8jx5z2jelysfq | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qye5wdpvptp7nf08r295nh7yy6mn4zan0l3hpwx | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyercwngyvq6ay2smyr0n5rv5ephqxd8xdmexju | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qygxgxgryecvrsgwzhhll9cjyfd8whs8aeqqkggfe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyhxchem6rcy9teqpzwl865gl7v49l6de28q8nn | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyjeu0l883u0mgtzxyme4ttkcqysrr09pwhcxe3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyku3al0m5vvl4krtr8wpuq6plmpy8e037gw2cu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qylpefp049lxvep4jelrqxujdf3zvnm3g2jht8a | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyma65cd8te04hc0zvg25z9vm70lx639x0sdxp9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyn3qmvlgn6dk6lk3grqjd9w4slsjpjeaahq7g4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyn7s0zvu3huvevq653phplqdvtzv9ca5rnt6ks | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyp9yzc0sr0qz6xkqvnga208w6jschjh6m0237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc8qwhg | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qypycgsden3fle73fd509ach5h89gsw4qz5pt0m | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyrajre5u3ypy48n8h8uxjy09w7xt3yyhulptda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyrsnn2uex8e7q3wg7ck37c5ylmd59m95paw0u4 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyrz0sd206tmp6un7w4q2a9dhxxdyceudrg5n7z | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyseerm7zyh22hgepx57w24meha5rgut52nzzy4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyvph6ru8m5z3zh80uykn4ypq83l8chwelqhdn0 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyvzgs6cjqq0qntu2y089z7svvj9mrkhufqs4tg | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qywdpcznjemezuz398jxvaa992g9476wslqxs96 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyz75gxgaqmc03052njlz3kmwvj5c72vrjkvj2s | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyzp9vqlypn9jj8qeva2pw8fx2r98gu0tmu7ldl | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz090l0r50pu48lt2sfkt00fxxeezc30zzq6ht9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0cz4kh35vqyaswll6l92thvrnd40m6cam90ay | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz29fmmapqewh3wp3s4wc6k5gm7j6mt3t42dv7h | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz2a60hmmxk3mtuvzr9y6y5s5fyuh2n327w73hc | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qz3kmnf85y5fj06mcwh638dky3wheunf83aku6k | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3qrc37r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz43vg7cgmzqk3ds290sfj8jxcvrz2emhlm38r7 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4f67r6sv8f3zwwknw32gnavnzm4hunehm8gj9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842gzcc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4zcrzgxkr8qldyf6j5px0sxau8gt432p0r2ta | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz7tnvfknk2502rpef5p0w7rwz2dc8vlgkzagkm | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz8dycu0fexpnrvv33nyl48h57ft967nk8dzaqd | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz8r33hy44nnddxumnes22egxu67wu0qxzunqxm | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz9l4jnhpc4jyq024ww6p8qxx8mgj2c572p77cw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz9lp955eeaqty74esqxrc9trnqsen7tq7v788t | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz9t0lzwre4eakdgxg7nsh4jqd78pn35p6ncrc0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qze4lahe0q9n0l6sxn5pp7qa8pg4awe08vthzzj | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzes37nhfxp20ccdvjznvxdtdtp8hqv30gzsvrl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzg0m0exhzh60nmsmx0g02t4ee28m2yggghjra2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzgfznrk7fvc0hcta4es7kn3y8zj4eu2duqyu4t | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhcydlz4r60rqsmgj4ug24m6tqx7feye93ycta | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzj670xz44fcjp848hq5hs8fwajx283zk7ycdws | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzjnuqs7wqzntjfyw9z4hgt5fgel4l795e26h7p | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzjqdafxcqq0u2ef3rzwsljk8rz4554x95sljal | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzk6tp6mu3qyefcj4hgr49glg4umsxl2hxey0d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzkkqw42q5afqe3c837kldhsqwz87les0xfvhzg | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdqvnvgz | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzl3p6uh50tsaz3fnptg6z86v0r0ewjd3zfqrjk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzl5tvf2nnkz02e4ydtch5pn656cf483ylpxtmr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzm6msjlev9mn2f7lyf5fxdn53vp58g56uyj8n2 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzmdlmn5jkls9py6azggv37m95a27thas4shkqx | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qznag4d26jru5f5cwdz9l7xvg3sg382zwyz0xvg | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qznf7fudagw95s8mzacglkhc8w308vmz4zjz739 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qznpthndumdksq5vjmzagvhpm633f4q20l3cktv | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzp47al6w9w37n2gpjtvz92e2svpuxd0vqyg7rq | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzqqj3rkayzmdwe6ckuh90kqad77d86jkezvj52 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzr2m0xc3dnjywuz2t4k8r2yzkk54dqn3hcwr6d | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzr3448gjal9mc4gc7msnmsc7kcgjfc2wqz05es | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzrvn98hluj8f56m8yl35zlqjnutvljtavur200 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzrx0r6uv32jswgak0l430828y205q62p0hze3k | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzshqrjkh9ah3wjnrxz64k6jmsm64k865g5szw9 | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6cmwkkjh | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzune83lx8zznpvvx0mrn3yvegn5xmmdquge0jy | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzutz9ng4p84r6zjjnsa4jjm4zrgwd0y9wl2zfd | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzw4m23l07nldee3jcgflraykkney8wra9wv04e | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzw5908ldsly4an0klqkng92et4vr7eglwnu8z2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzwnslw35x6algz5ye5ke4culs2wp3nucugyuez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzwu27e5ekw390gm96pgwd5l7jun3nvu542c2y5 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzx2tlrwl666zq4tz0rj5eqvmqpmxkyj7nn9ltc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzxlzp8qe5sf9n99gfqjcahngs3h3v7aj679hrr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzz59ktpf3jaxkuwhqr2xtv9dfg78l2lyqesc8a | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzzayhq2kpd638znya7kdpphal5cdqqgmmgmyfv | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | 14a33X1kEHpPXVXzChsJWsYzJPhsCRSjzB | BTC | 0.12799887 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | 15PWS4cBZU6mGmnuP8mKWFZh5t1N6AfmP6 | BTC | 0.12799887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | bc1qqmh3yq2lupaqenhmuts0dcwmzvc7u2n54q5kt9 | BTC | 0.12799706 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1q5jqttx2fzl055hd7nv4e5un269y75cvdtzk85q | BTC | 0.12799538 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | bc1qcv3mp6mes3dkp5svax3jejx0mpfjrry6qp62qz | BTC | 0.12799538 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1q99kl93dzeuueef69afhd97npqv7gqx257ccps6 | BTC | 0.12799191 | 2022-04-13 05:58:56 | 2022-04-13 05:58:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrlkvyz4wepdk6nuk4775fhlceu4sgdnpr69fuaa | BTC | 0.12799076 | 2022-04-23 03:47:22 | 2022-04-23 03:47:22 |
| | | bc1quznhgnct6f4vuzm0wjlftwy0dry3zcrcgz9x3d | BTC | 0.12798994 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | 321nfBiLVRfdETwxuSyPXAwnGo3apDswNB | BTC | 0.12798834 | 2022-05-02 04:29:06 | 2022-05-02 04:29:06 |
| | | bc1qt39svl2xmtlp672zpauhqdhce646sr47k9n8mr | BTC | 0.12798687 | 2022-04-26 06:02:37 | 2022-04-26 06:02:37 |
| | | 3PLaUNtGq4Wmp5BJwqXhnLpnBTAR5q6t62 | BTC | 0.12798590 | 2022-04-27 19:33:42 | 2022-04-27 19:33:42 |
| | | 3NDd96jPTRVHBsZYKVnDx99uxoQnMdtYEe | BTC | 0.12798535 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | 1PKqZpaNJiFvd7DUQtTjCsotKhxrh92X2S | BTC | 0.12798525 | 2022-04-23 08:28:46 | 2022-04-23 08:28:46 |
| | | bc1qtnrrap8ca6e0un82ndnj7vnpx6vtlhqz3mjpx8 | BTC | 0.12798375 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6mrvx8q275g09nag8aurr2qk9hypn5krfqufvc | BTC | 0.12798339 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | 3KhP3bhGLVWUmBhDsSuUWRBA2XGPQo8FeF | BTC | 0.12798213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qe6fph8mp6pv3pa3j23s75t7w8hvg3uxeh7d503 | BTC | 0.12793308 | 2022-04-23 08:47:37 | 2022-04-23 08:47:37 |
| | | 3FPdowmUDyDhtoz9dNGtwn6NFbrJrxxY3e | BTC | 0.12791787 | 2022-04-29 20:48:06 | 2022-04-29 20:48:06 |
| | | bc1qjfhlkeq7vhlfxgujzh6u6hjg8sucdwu0p7c36m | BTC | 0.12732755 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmshuvqh5q79n9gh9kfzrklmgph8d4frxmzyc5y | BTC | 0.12732511 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0xh8hnmz7ysp0742m3gzwcwd6ts26x8xpvpmt5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4wvpg9jwnsm8dd8h9qm06rhzqd85llaackjzyx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8j3u8tzgm924gcffr3w8vky2dlar5yrs9m0zpf | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q96e7sd8093zjfzyvvw5gnuwj8dgqyn3507at49 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9qtxuw25jyc2y2zmjpv2jer56zz6vs5uhe4xx4 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qcmpkl4qm693v9qmk2hjsujp0t8qtyv2q5jwqqu | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qd89y8zw99huasa9avk77n24nmg88uu5qwvzjpc | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfv77rh6xmnfqekj97nq487a56n4wsk8httpdkm | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgafl7ry3edq5r0jel69wn2nj2ma5xa3qeewevy | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qh0djndcgve6ayjzpvh20vye7t2wusgl9nvw7gg | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjqekernggu7mgxwaq8vy66stafc39gx030naz0 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkfzdqz0xjk3frjd7lr3j2lm606mewjhg9qvhve | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qpc69vcdn473z470ea4frjcgmk6uqz9sn5hvd4j | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprch6tjvcuqwh7dutwzfn9d9l3lz7rqyyccrdt | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprhzad5q88lp5j8ay0urg5m6xpnu9cw3qv5rxh | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt60s0fs3rzraclezjzq6lg974zetql2mtc8hsx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvsqtty3zf9j2p97sffvcvx7v5pt5hlc3ycsdeq | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzrwjja73ck8pqxu9hldwwndsp67zkjxkcaffc5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q43xcfw9nqr0mvfpxs4fkdmmprtu3jwpd289wsf | BTC | 0.12731161 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q34fkd2n0nwuj0s8z9lee4n58dc6drh9qqtct53 | BTC | 0.12730002 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qc4vc4rv7xqyks0jh3rzvu5nequfdta52xe39dn | BTC | 0.12699921 | 2022-04-23 00:29:28 | 2022-04-23 00:29:28 |
| | | bc1q0mr3e92rz0smpkqxafuxdhpnvs73ttf0t3vv83 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q25lz9cw83cg7tehtgr7ts8zua5ga8sacd4us4x | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2ak79plxal226yck6dwmk7w6lc7pjykwm3dzkc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2rda | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ucazwhk8j2d8yxrudrvcaaykgs7caqzxvt6np | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4pclnq6s4gdvq63v0vv3yz7mzfrfx8sqrdftq8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6vxdg8vye8dpkwdnh0z32cd3k4vmmdvx8rcr6m | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekdh4r9 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qegnma2dmtmpy899wh7ka3hycnjltjgvekxnfnc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qekhx73768yenfqt2r9avy6t9utpjf8thgu9pal | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qetsu42jextujwderhz36tsn0mwk4d3cluu8vra | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg08agq64yja8zqlx3rw0llk05u03pzt6t80me8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhynzvc9xfrynp5mcxyjlwl4wrss89df369u4fd | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qka4uyq3nmhxtulwyq8rnv20ery4629xwr7lsgt | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5n6hhp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnl2tstcw6na6ympw4kx04u2ywa3r7amw6xsyj0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpysgv9rhm7n00k6nk74er03xhrq8j7khsapzwm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrmr7338mj76p254rpypt0zj6sklsy58sl4dztp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2v7ul4xdm3fpet20e50nq6rspmv7s74qjaalc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qt52ma8et9kye0mm763wdeg0gkguw29p6nsxpcm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quqwvm0am2lv80pjee5tlv4spepaqtuk3c9yxm0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvvrmxuwczxleau3mg2jqlvwfdj2gx3k68q257c | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyzgdd2jqu6d4qunnmrkx5mp8g7swftrn6qp5j | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 39Jm6PmxAjNsDNqG4qwFJTCKNH5iZBVgNd | BTC | 0.12658516 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| | | 3NubtSCANb5M4sRMAs5wfE1tSpAHf33wGR | BTC | 0.12621670 | 2022-04-26 17:27:58 | 2022-04-26 17:27:58 |
| | | 144ZSn19NffQPgdG5q4VfukNfRhjXMpGtz | BTC | 0.12527405 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1qr8lgz0nq99ux0eg37erjpr4yd750nar0c7tnk3 | BTC | 0.12372545 | 2022-05-01 07:38:44 | 2022-05-01 07:38:44 |
| | | bc1qhx65m7rqcx7gmqsfvvlxtypt96gwf23tjug4sf | BTC | 0.12128007 | 2022-05-01 17:41:24 | 2022-05-02 08:57:32 |
| | | bc1q0ar4r7cc5j4l044gn6dnj498w39lnga6t5rs2w | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0n6mumm9xlxq780c80ljq4kw09rxxvyf802yhe | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q28aj6k9t4qlztj0zee0dkswaeejtg7ccvyv3h8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q29ll7v6gp5xazd0hpxu00aw9emwtcayh2hc28a | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4qyqsxtg0fdjxqt9kq8cfgufzfgaga6at0plhr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5rwfd6wxjxqvjf076yeelzvn2z77semhsnrf8g | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5wrujggr0dyktthjhzs5xaydx95er5w4ypaknr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6a4zmc2st26yj2mawmgqt3f6wnyvaapqwv9w6r | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9a482yfdkxzqjrjvwq0plzepxd2fl6te6229ay | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9gu7uwptjfukfgf7yenc9pdrrmwqfwrxsadnft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9waagcjz2c2fc536vuqcufxgmfgle6kmdkm2gr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcwldvnar9e4yf75j6w8zj9xpajw5ug2mdzqljl | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8x535x67kxcdwjkp89x7h3ww2055a8huhxhzc | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznux | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9pu75k7d75jdard8urn2s963770n5c75dmuft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qflwy24v4ej9y0843y2ur37ahf4y6jqs55apksz | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfyp4waczwvwpexfrtt740v8u2mqe94ptvtdrh5 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgds9qjhev2re70fdq38eq0d34gq0sgfje0wruw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnxsafpfx3smzmw63wpln7lcqdna9fex8utmcnw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8pjvepyyqgcc8fftdnuf283v3re2afezmndcq | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwu476kkc04mts3lwy5kpz09df7ljn9x8a85r9 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qr88playsw623hg3e760djt47slg5vapaz9g8t0 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9mh9a4 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwcy5v5avh54zcqeg60m85ggr96ym0w6w4y578f | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwm543ema8q6savdt5cpl4zhs49qjy2k26tne5u | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzgse36v30h26f4xq6nh6n42ghav84pv8w7qsuf | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzyqnc37qk0gl59nmgw6yqmt7af60tuuu7fsmsd | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe3yr8lhuencvvfzdjnq0ceg4svawkjl488vc6z | BTC | 0.11870719 | 2022-04-04 14:28:26 | 2022-04-04 14:28:26 |
| | | bc1qrykdw2eaqutra53flygg0cxmtf28yz7x2vlm4d | BTC | 0.11779863 | 2022-04-16 05:03:25 | 2022-04-16 05:03:25 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | 1EHBzucTdcpESQhR9TqDPoucJFRAVruChx | BTC | 0.11518371 | 2022-04-05 02:02:34 | 2022-04-05 02:52:53 |
| | | bc1q2m7c2luvmnu4fw227t498dj56rnpesy8jkzqhg | BTC | 0.11422073 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| | | bc1qgdyzxz4cpz3mzaqd0wy8xzll2vkydazpuawel9 | BTC | 0.11345810 | 2022-04-21 02:33:04 | 2022-05-01 22:26:26 |
| | | 3KEfnr1EohzLUg1LD2jaMotBfaFJ3xhYyh | BTC | 0.11250368 | 2022-04-21 03:58:07 | 2022-04-21 03:58:07 |
| | | bc1q39c84c8f9z7nc5adgl9924vy6ax5dh39xswy8l | BTC | 0.11238657 | 2022-04-26 11:01:31 | 2022-04-26 11:01:31 |
| | | bc1qeyamz9jq4tzrzyr0asq3nnd4z4kkd07acnurk0 | BTC | 0.11158408 | 2022-04-26 17:27:58 | 2022-04-26 17:27:58 |
| | | 1PMsnXap6XsSBYW8f1AezE8YNhQbmjNtB4 | BTC | 0.11038819 | 2021-10-14 04:41:17 | 2022-04-30 08:49:12 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1QmqQ5 | BTC | 0.10803404 | 2022-04-22 15:59:01 | 2022-05-01 07:44:15 |
| | | bc1qmpnm5e4cwsxl7kadkj8y5h8ykwdumn33u3c0uj | BTC | 0.10759073 | 2022-04-09 07:59:09 | 2022-04-09 14:56:01 |
| | | bc1qu64s5mtutayuh3nt3mqhm6gr6c5lephxfau5wu | BTC | 0.10740695 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlaxpswgvekxaqmq4ajm4qzlg8wpmvunetzprfr | BTC | 0.10728749 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1ql42ur7tun36qcmmdpklkvecfm4rr32w9l0nhqc | BTC | 0.10596256 | 2022-04-04 17:31:24 | 2022-04-04 17:31:24 |
| | | 3ATNJLfSxCsrU6acczTm9fLNgBUvvcysqG | BTC | 0.10587569 | 2022-05-02 10:14:24 | 2022-05-02 10:14:24 |
| | | 1MFHZ1ybu4jhtgwtKQ3MGrerJP6PfVGJZo | BTC | 0.10480733 | 2022-04-14 14:23:32 | 2022-04-14 14:23:32 |
| | | bc1q2ry5vkfhxv407a5dzw22ym4ch5ml6prjs8hvgs | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnpsat6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3kep87peulcj98q0m32tgjwhed456suu39a05z | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6v8tcujfng06kzat2sp90708al83ph8kwx2ft8 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7dyx3es8ytdn62at9tm604qy8l9h7jrwpzl0l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lhckur46c02nmh7pumzxgfxx0f3ukqy9gumpt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8cl34p3ufy4e8gj7cjevvvv7k9jhs4cy69jg78 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9sm6kfc5qu5x7r6cvsvjkghg7du7n9emawquya | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdgf0slw0nslu4nptcxenkh9ww90shlc4yhmcc9 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qela5xwecpc08zt5tstvnh54mqc4uc8wdl2s25c | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9gnqxsggns2qnww8g8203lu9r0kecedzrvr46 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhw2sm4qvyjpp479sqqtvd4s4eyclrum69gr4ex | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql4wtw67cc095wzc4rn2v7d5hnn4urwv5gwzdp3 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn5xjavx2z8nuvfj7hulu90x0w2ymvndcpvy2l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2zqyh | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqrwwznrrrf9tf58lnqp66t48p2pv2snuf23y0g | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqxn9g50a3r609jcdncex892vkuutu0zz9a4jkz | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr6xec7u4f0xp8tht5mjsvwmlzmu9hssuyfmqp2 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrvgkaj5v3vesqs68phanf3c693mwnp5wsg8ql7 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qs9nuhsll9ycfn7twulmjcneazk0k3uj4qwkhdq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qsfuysyuy9cf30qnqm7kw5ynxdeauxrgccvlg0n | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qt0w8tkdw0dxaj9jrkla7qvsqgcq5p46ux78jxt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvra98kylklv2pnydsevm7jv9thg07ypwul2pnu | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvxdc6yv5x2v0e9xqn38t0km9v2rrmjv4uevtfx | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwxc3lsjkmttj08dh5qm38rxrnmxygrmr25chnm | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxp03z63zzr6q4rvz06pl5demcdd0uuwwww5srr | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzls684fkt5cv4n33hkulknyxnkn0w3hunw83fp | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnn766knep5xjwmtckecckn0neczyywpyz7nu48 | BTC | 0.10196097 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 1LHbGJpxgZYSjDwnjDwn9TZ613Vfn14aEQ | BTC | 0.10175377 | 2022-05-01 17:41:24 | 2022-05-01 17:41:24 |
| | | bc1qlam8eeet7ymdq660w5an2v47phvvdex39phgwe | BTC | 0.10169253 | 2022-04-21 01:10:55 | 2022-04-21 01:10:55 |
| | | 1EzLbw2fLaJtXkBpD6mZacpc91gZSumZqH | BTC | 0.10082320 | 2022-04-17 13:52:04 | 2022-05-02 10:14:24 |
| | | bc1qkgrzfc549qm3lmg6680p0wz04dryrj2687cw8n | BTC | 0.10000000 | 2022-04-29 03:50:32 | 2022-04-29 03:50:32 |
| | | bc1qtdra4ld8g68xzd5mud95yk4a3qeahg2drwjtvs | BTC | 0.09920239 | 2022-05-01 14:33:34 | 2022-05-01 14:33:34 |
| | | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqavh0m6h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2jw5 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6zm45mkddr5dm770mwzvy3v04nfvhy6cu3p597 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7sucgrk55rtpe9mnnpxw5jxx9y0lurgemyldcn | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7z59drxy52j97jvh4t2r96la03y7wdkc0fsywf | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8nwcchy7n4ytqr8u5lzhrv3y2cpqf8zj4nphng | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8r2d9g3gp0jt8grkvqnldwgdyy2uz74r284mra | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq0un72d | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qa9cuu6vt8gemt09xtqvacv8qauz8jzt0v57gw2 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qazy099nmsyd0450uw6h54geu5yqekqffz0jdgw | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qe85amw2fm39g54dw6atxxw76mhk25eg8jvnxjh | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye706c3 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qh33a4gvs3xzvsldys44282flh8ld72hw5dwwsk | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj3epywcdmga0l79dkem9jxqp9ejetvyh74pjtv | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj5fqtg2exyn42u4he56dka7wvm9ktxz6r9lc02 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qjhwhv9sf3uqgvfcqapfmc4zwe47jw0kwqc8k74 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qk9s2p8nvf9emkm4p08kzgww6fg580n2s8d9xuj | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qlrcrrkyhzy2cxkunmlqwgkw5phvm5qkxz6fx47 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmtsr2zkgpfn3tgc0vyvh9ctaj465nk8kpgsy6w | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v2lnuz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrtl4zvcgzn8wsrj2e0ztger0k7kpl0d3mhp44m | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtc7js4r8azeq8sr37yf53w8ek6crq0fjs0kw3u | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtfgazxlu8x3u490c6vl92rv0wusyslvr58m53h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvaxm0s0lyhkx6pkcy4l7kjs88ynn38qvmxyw6l | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvfh908ujhrtnlptg63t5zmdkg667wvexwlhh8f | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyk4uxuphdw8mfzscswu6v8vcvl3cddtl60sv38 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 123Q21uahE4d7jGQFL82CXbinKTgMsmtQR | BTC | 0.09745013 | 2022-04-15 16:55:59 | 2022-04-15 21:01:25 |
| | | bc1ql7cngtx5ue0f2gx7d2v8qkshf2qn02j78y5xal | BTC | 0.09736940 | 2022-05-01 23:23:15 | 2022-05-01 23:23:15 |
| | | 173kivyXrsDhgsRtrynYSVTbEECKeBPE8G | BTC | 0.09728038 | 2022-04-19 19:43:55 | 2022-04-19 19:43:55 |
| | | bc1q5zajdcarlc2xv527fymnj9mzpychdunqu03h82 | BTC | 0.09626508 | 2022-04-14 22:54:45 | 2022-04-14 23:05:47 |
| | | bc1qldc02qyrruc22s0ch5q8h79z8j9yvzp3a9hjaw | BTC | 0.09598835 | 2022-04-24 18:07:37 | 2022-04-24 18:07:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qccxmlzlta9nz67zuvutw820w77es2j7n64erxz | BTC | 0.09596039 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | 1DiwPLzEgnf7JqXtbggXfBcvWLccmxWwB2 | BTC | 0.09534149 | 2022-04-17 14:06:32 | 2022-04-17 14:06:32 |
| | | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | BTC | 0.09469651 | 2022-04-06 01:53:18 | 2022-04-29 08:33:06 |
| | | bc1qhh8p3vd98rkhphgfdaj0qtzer62qlclhgu30ax | BTC | 0.09468049 | 2022-04-21 20:44:25 | 2022-04-21 20:44:25 |
| | | 39s1CHhgmNKM9Z2PbLKurxUoq1UPKZezcb | BTC | 0.09109419 | 2022-04-24 00:25:18 | 2022-04-24 00:25:18 |
| | | 14dXAmzqy3XwXXExVjhCozRG1r6yztR478 | BTC | 0.09081212 | 2022-04-04 13:45:25 | 2022-04-11 09:40:10 |
| | | bc1qhvvxc2h33ajnw5ppnvqm8thzpf2ez8smuuly49 | BTC | 0.08909061 | 2022-04-01 18:49:06 | 2022-04-10 23:23:06 |
| | | 1QFyJeSxjk98Xnfi4syWWedWdYGcExh5tw | BTC | 0.08773066 | 2022-05-01 11:50:15 | 2022-05-01 11:50:15 |
| | | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBWB | BTC | 0.08699479 | 2022-04-15 19:32:43 | 2022-04-16 14:28:52 |
| | | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | BTC | 0.08641778 | 2022-04-03 11:55:50 | 2022-04-03 11:55:50 |
| | | bc1qaptw8zk5zxjp0pdey5gj2y2s0t7gatclxmn5kc | BTC | 0.08596064 | 2022-04-09 16:23:33 | 2022-04-09 16:23:33 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qz87zg9wk7svtuehz94kjymlvqf3ywtcpsv8sdc | BTC | 0.08595940 | 2022-04-29 07:49:22 | 2022-04-29 07:49:22 |
| | | bc1q6m0hjjd724etln24ecl8ysxclapwsf6kwcltg4 | BTC | 0.08585984 | 2022-04-29 15:47:07 | 2022-04-29 15:47:38 |
| | | bc1q39zsktp2lxftv695k3xqvu65njjr7rrk8u2suc | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3mrl5rts5fsk0myw658qs3cje2tw5ungxv25ja | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4fad6apsgw38zmrrn2qd0krek6tyu37yr4ux5f | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gn4efppl7ehlldt5zfjn6lkc064juezhm43c5 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q67ftr6fu9crnlejn3jfk2qn0z96uvafufft5g9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6c75y0qqcw32vrcnlz8vjvzjjeqrnrsfp4qeau | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6esvphf9dhwl5nvyq2gv680sdgf8e25rpe5m6c | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4ld27urg6jmnn3mfr9r85gktlmurmdp8sh8n | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8kvtxt79g6et7y7tu6knylj27ltd958kz6vgcz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q93rgzqjt9fgp2qzv5xzhrmcpk0cwv0dmddhtwq | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q97vr2p0x99eeldq2ksvd6qv8l0nf7hhn77w9dj | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa862y50nydpp963wprupam0pypdjpmx3ykunhw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70caeru | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd2c0pz5qjpp0xj7kdadkjfujtkat5vfwfhy0dh | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg27xgcm6ugxa2lut5lc49d5t4avj8s6zl7lydt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg4t437cr86ujxu8yw0vsj2thhptfc99mexw4yz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0n8x4n7zzewsmf4t49g4rzd7papng25v3h8u6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7gsqz9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlq499hmkc4tqz9er4cgal5rs5dnjkw38ck5ysz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnpupw7ryv8a8dt3ak4dxzdrlxncvawwszrzza6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq9mej5enw5rgq3y849xu6vrwrg39yh5rwzfuw4 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qrq0hrv7cc8z6tzdd95y6lth0cq5magz50jys8r | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qv84rz08vgdx5z6jerg98qvjr9njec6fn2l6txv | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyct8wgetcqtx664u4w3ysn99dq9hqzk3lc04rt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyfgj0p90c6yu42vhskmf634adyjl3sfwwslctw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 36kpJHeFjAtMe3fLfxq5rsRsFpve1Jjsse | BTC | 0.08523134 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1qwwn42lvymk35ymglvewtqg6f5l5wvasp9nvfpd | BTC | 0.08427545 | 2022-04-27 08:42:14 | 2022-04-29 08:44:42 |
| | | 39s2ZLTKZ8jV7Zaan6hrirXRrrUNyohR59 | BTC | 0.08416363 | 2022-04-16 12:58:20 | 2022-04-16 12:58:20 |
| | | bc1qzga8d9cpffkf3qdsslwtw330wprhrhrfg46vw4 | BTC | 0.08365634 | 2022-04-27 19:51:23 | 2022-04-27 19:51:23 |
| | | bc1qdp6cc2t2jxt44wrgttysr7lr70wt7avly0cqmn | BTC | 0.08243977 | 2022-04-22 15:42:43 | 2022-04-22 15:42:43 |
| | | bc1q7nm2q0kezh005ujmjpwyl4la7ckhtknaf3mlx6 | BTC | 0.08195228 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1q9t59aagplg9nuhseetps2zjf5d96mjjgzkgc0d | BTC | 0.08165108 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qcgq7rrmndyhzaha6zqekhekjgp8mq4x96eve7v | BTC | 0.08118090 | 2022-05-02 00:34:28 | 2022-05-02 00:34:28 |
| | | bc1qs70fh9ew2ukqd8d5apg2pdychc2kanmzqec9zx | BTC | 0.08055870 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| | | bc1ql9x5eyqad4ad4kr6x3cjuek02zjtdswgfllnkz | BTC | 0.07963786 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | bc1q5x97xta245cz9erl4ag8g33gsz437x2sh80c56 | BTC | 0.07800000 | 2022-04-02 00:13:17 | 2022-04-24 10:15:25 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiwA | BTC | 0.07460448 | 2022-04-16 12:48:32 | 2022-04-16 12:48:32 |
| | | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | BTC | 0.07448648 | 2022-04-11 16:23:11 | 2022-04-29 14:39:03 |
| | | bc1q9xqr95ddfa93efz7904gntnd90584awur28ycv | BTC | 0.07418472 | 2022-04-07 04:07:06 | 2022-04-07 04:07:06 |
| | | 1LEwWi9ZeTB95PDdLAbBXtpkPRnYDqqiwJ | BTC | 0.07389805 | 2022-04-26 18:52:25 | 2022-04-26 18:52:25 |
| | | bc1q60sxvk6q35k0g77j0gv3yyddm35fxlf6tyqz5e | BTC | 0.07251048 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| | | bc1qchkgjj7t9prfeasxuj3dr83nw7xe2ttqu6xuh5 | BTC | 0.07244632 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qxlmadpzj0h67htat4pfn2v5g9az7fg0n4dcruv | BTC | 0.07174306 | 2022-05-01 21:10:12 | 2022-05-01 21:10:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhpv6ygpqgwjkusmzwdq42qlal63mg2yljjcgt0 | BTC | 0.07162346 | 2022-04-12 01:56:33 | 2022-05-01 00:57:19 |
| | | bc1qmtdhcztka8tl86uym38zkx2h7eefh0ka52rfkx | BTC | 0.07110381 | 2022-04-11 03:58:26 | 2022-04-11 03:58:26 |
| | | bc1qv6w74mayn9kpq25v5zudyy4tjltp5ur63ysppe | BTC | 0.07080025 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qvqhmr3yt9nyu4az79j5vlsa6pe7cqvcgfr7ytl | BTC | 0.07064170 | 2022-04-23 10:34:43 | 2022-04-23 10:34:43 |
| | | bc1qs7wr8fgaw8kuy2wwtzq2petphr5844htlt2mvp | BTC | 0.07036101 | 2022-03-25 16:02:01 | 2022-04-02 06:05:56 |
| | | bc1q39hymfgzm49p7pmvzccmplqk0t0qrnhhdpan4d | BTC | 0.06957330 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1qly9wyuw92p3dv0tsynxhcl3gmlm8gvavz0wawl | BTC | 0.06907929 | 2022-05-01 21:40:26 | 2022-05-01 21:40:26 |
| | | bc1qf3qez4zqskt5fg7vr5crpgscgr3gafecs2t2ny | BTC | 0.06794375 | 2022-04-21 08:01:54 | 2022-04-21 08:01:54 |
| | | bc1q0l6z4vw9ulp4kpu32v6l93f6trt3ly4z090hzz | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qj3m3x0l65d4uvkue30hx5uvd4fxe8x8u56rmm2 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qpswuyelj7w2r4z3hqccdrscfxx5zfp207xqzr3 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q982z79e76hplrk2a7pgugenwy73zdgjaemydsz | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qf62ahyu35zk376fldqpp6zgz55gv29de8lejst | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qfxaaw6nl6p9dkzkv838wsjvnuge237q5jw3nnv | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qrr3ltghx2y0676tysp9kcjf6gj4cmx3xj0qrmy | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qstq5gcy7a8gjgenuq7v0w63q7kgmlp7m33kgj4 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qt96fajnewc8gafxl29fpk37h97aa896mwuujnx | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qvk2n5lytmse5u0syh6403csv2fq35wk7yslu42 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q8jttrkrls3y9gwevaen9m5zcra72xj6p8s9hyd | BTC | 0.06786479 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | bc1qvn7k69jw5d0qkfzuhszemyjjuc4ltlnn8cgul0 | BTC | 0.06741537 | 2022-04-18 08:12:31 | 2022-05-02 08:33:52 |
| | | 1GEzHgg1Y5esddPL1cbnpQvvr2GoNhPpbQ | BTC | 0.06608042 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qvxgshz9ajwdls37gscg5yr0pxn6jryr8hcrwwg | BTC | 0.06456043 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| | | bc1qlns0n5k8q6c9j59xzc50wy4ewauev6t80hr7nt | BTC | 0.06416962 | 2022-04-12 10:54:42 | 2022-04-12 10:54:42 |
| | | bc1q00pwxd5axcxla440z7gghtcqexzjnxz5ryyhy3 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q00sn4f8aj2smd77ncsjmrh20fhxjef9zphfgaq | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q02hq8qhhxchsfvasvdu0ar7e2lsf08jmud90tp | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q037ggq8ueslvq874ujvte4sv509m92qnzjdcc0 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q03k0e0m3geq6t4vd9vtzr6ws322yasly5jhcq2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q03m2j0ttwaq9hnp8f9pl2a23e46ufqpcxy85mx | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q04pd2s8hsx2ke29p0t6uqckj40weczsu30qc3n | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053llzt87r59h00v7j0rqaysq09m80zjuaxkt7 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05ku4tdr8r7xtra5l86zgmjhnaxvrsuwvvyuyy | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q05qlenckgm24leggyy38e0ezm0uwr0l9ye6kn2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05spz9xqwt6qhcyv3uuwvtltnu82ffezp7ca6z | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0623e229w8pvxwzkyxjer8gx6gj7snle3fntnx | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q06ph5w602gvxtaym6jsgtur8x6ney03fgydv8s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q070wqcvngs3s9akeqenr4u62grgycmmszjlaj4 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q08fwpqc0xe9lgqgddwvcnj2ye4d80vs0gameqy | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08vuqa2k4e8evmfk6xmvrssdjthj9uzmxg763t | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q08zm3hl7nclqd7my9f8vqtgfty6juss8w664wf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q095407jgmxx4trk6zhak0va8fx9fkru3ax66xw | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0c6k9dn8axsvhl9xk7wvp2e9fa36u367fgr54w | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0djccv7fav3jeeegmnev7a8czmuhxk8cmckvqs | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0fa3drlq60ya5y45dl9quphu7qzsj5v985j67h | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0gh8q34qh5v5wtrx7ylet4ln8lf0g894s7skwm | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jfmsp67lz6tt03jp66wa6m7wae7gqrdu4gzck | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0kf2h8dklw5tkxd5cvfjp2f6tanke5ma6zxh8a | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0lkzquzatzmnjqtu3yj8jm7vzrkxkfdvt930f5 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0nllrp76duvrk0k0tvnm2ntaqzeyzhgmzsxpd8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0nwss0rx8932ag4d28xhmusr9yqv6plf5j2a2z | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q0p0xmgf2yed4r007trvg8zg3wcu95un060krkr | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0pddfv40cqr8hcnksls78mskfcg06kr4ffr8s5 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0r6gjlh4s69p4nm26s3hf7kl3u3zgjtkx3j9dr | BTC | 0.06400000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q0svcs4n50klv9rlrrx3j7mc2vcff3t5nxy5qzf | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0t8a8hml0e8tmcujsa592chf5dndea35zkcxv0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0ttzt2srfrr77n80j4y32zrghjwwfaej5m02sj | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0tx0k2yl4zj9cd4rtwjrzxywmk0tstue85vfqg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0urjjqk28kmymwlvqj7szkwzvxvc7asytdkjvk | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0v3d2l58t4a9zd4ewhprvdfyu2kauwq7adwq7m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0vauaght87pxe7av6v4wjcy4jdwu49xta3msh4 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vpnpdr680zxupfpwcxuufepapjmk6xc2930n7 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0vzm9qaugauujptd45afflvsnjlujqtgcrge3u | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zyfjmmgmyvz6l45du9vg749sc383rjtjp7zgq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q20djrktv8g07mwd9l83s5g363f4rqdfjqq68lj | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q22l6c6llx6gvpatn7krkj9v2enq50a89kje3ch | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q25p7zy8jqatgankh4txjcwerway867lfe3ykpc | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26822h8r9ndq0xqu3fsf83gswcphzee3x6qhye | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q26c0vdgve5hvkjgnj4f25lva8eh52xz7heg6rt | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27pt5x38vkssn8wj8g63ehw60t40fx8gr2pth0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q28drkvrn0sz2t68fv624xfzep082mfqd62purf | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28mcsa3keyfed7w6xdsl859g6nkrqcgx94eay2 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q28np7lc3472l5cy49kn325td6waxurf8kqxk05 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q28r3ctlphu2vdwuczgms8pk4kwfzcyx0y39jg7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28uzqa6hv6zqwu2mh7ygrx2unfd3mh78578eh6 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q28zah7psswpqgetx5hhygcrkxwrnpzm9uytzr9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29wjg4zmdjw3zdq5dtrhycyjrzrenneyxx7qg6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2afe9xxl0fzvv45dll7hs6t4up7eak4dxjklul | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2afegj0a3lfp9fh3a77rmtxegy09zwa9e6djwf | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2cef7gwy2h4yayzdrmkxtv4da2dkcpcdc6ulfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fg0n5te4w7s0echlmuavpnc7cpvhl4j5cu65c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fmjfx0kwyrqmemuqn0dvgtu2nw9haplskwq5z | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2gyfknf2zyy09qj8z5zvgupflyeydggxfazycp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2h802aums4yv6y3ge2zvupmzlmgdc5672zq4jf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5d8592a | BTC | 0.06400000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q2j5uwvf8ccugw7dvdle4g77z09z0j4dqk8f89k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2jfqcmg0dcv7h4g6yhyrmx286hm5kwlevw6aqy | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2kh0xpxwz4z746gnk8vtgt838s5jg4p4jztcdet | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2kyc3k6kxrq8e85epxrvrqefnuge3600fluc75 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2lathuddzpaqc8kcupyykral04kp88m4s39wvf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2n3xe4sj9apertq2tlm5plqz37y4rr0l4mr92k | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q2qnccmhk6aam2rwpfpt5c7nnwtr9scvj85yra0 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r399r22lten5pqqg5dc883k0p0xynhx4pmvsc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd0g0 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9w6 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2u3r967c6s3guudmuw05rmuzek708g2555s3r5 | BTC | 0.06400000 | 2022-04-03 23:25:40 | 2022-04-03 23:25:40 |
| | | bc1q2u6s74szf8qle34vs3rs6lxpv6vyt8uq58qlce | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w3trdl04tatk8zum2mvc6wewm0mns2c3tn2ht | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2wfmt4hwx5wnc3h9wkyhpjd7dh3ccf2p7qrsjg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2wsdc2hss6wjuh26wdczs4ekn6rhl243wegj6x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2xleyqxtmsagtdkk3ym6cwkkhvrsct07gnr936 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2yj46r2j3ultt826ya4kep7mwzp97w9ehaa23z | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2yuhwqr3hspu7pt5gvh5rphpu9qrpulx584kcw | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2zukfwp7fhsnnp0m079jscgxc2vmtek7649mvm | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24eccvuf | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q30phamu0t65waywk97ymvtkdjky7m3r9c3qqeg | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q33chjrdsulvxk8v0j5tsq7lx60ke9axduzl5hg | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q33hz5ef08kn2vsqfpqp9xhx9phhh8we2ytgpmx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q33xpqg3afaznswpchhhj6v6flcplh9gvrwtjuc | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1q3457lghglk7qe950v8suxvswxcwtd3dm4ujrtw | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q35srylql75lf42eynvkq472lxttewucdkxvsg2 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q38gd2z2l74tla8swxf7rmm6xywytpy8htvzd63 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q38uzkynmh6jnx5rxf205swkgmssfd48heg6wmc | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q39hxtus6u0gzcj90085q9v8z8cwsnxjw0tk2vl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q39mzrqstnrgnw2eqgy3xxrfhk4g6a2twq0knhd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3cjstpy85cnkj2cfmhj0ehtdjze53qwwmnml4w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3czy2yvedhf2wazp4nr35dn4zc286yxdg0l3m7 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3dwmwk00c6l3yl6q2u2ptqsefpt6sm4kr3ujwt | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3fewpse9pkruktp92rjhpazupxlgufcvhhjtze | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3fl56y8xkr9vyfgy4cd7skgmz87mq9atugwjrk | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3fqhu88u20fdtsapnvdt2fcvnmrz40gynpgn90 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3gg0w07njh2rwqy8ywe7tc3vcnmrsu8p27ly49 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3h7kcml9uu9mxt73ug2cf038quqsu5jxpyhqcw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3hxh7cw5665fr5eg49wq0uyv74e94had3fnmp5 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3j60vpck48uv03wze5ycd4jwsruxsczs5x5t2d | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3lednem9mvnl4d9xeljp8dxjl3raygflds4y4k | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3legpqvwvdy2unp4vvx8aewfde7tygnmwefp0z | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3m3f6759mudt2wp8hlpd0wcw364elz6rtyvh08 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3nlrkjpknzg92ludtp28adymr3e7ktkyk4d6d4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3phytcalzqtml7yz34537eun93gqe2xvlfjd4q | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3prq7ultfaj7qgafayd7zrx54p3ajg3p9y07fe | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu857gu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sn0rlk5wd4x6783nnm5se35ja2f2a6ldvvkr6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3sqa9fn604evuwkf3z274raxdz4gn8u53tsnec | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ul4j8zvhztd9gm8q6lzxd63l43ud074grpc6g | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3unx4n7u0w0py85whcnc8hrp958hdv84e6lc9n | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3wcu0ec3t9ers4m6c87kmuzherm32gmsrtxm5g | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3wdwqztt5hp868yr3ypafa6ax5h7xk0k8w5qrn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3wmsd3w84q7fq3yltrw93cf333h2xqwlnuw26f | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3wp53pnjnc5wj27ayx3lv3gtp9r4wdwqffcqgr | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3xcnd8vktgg4cedts35r5qvnyv6l8ur8qkpcxx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3y5qe203arzm4n9sd5feeuyady3sxjkxkek4ct | BTC | 0.06400000 | 2022-04-23 10:09 | 2022-04-23 10:09 |
| | | bc1q3yn4cmex6trsc6sqeekna5pc406gfezecy3m5c | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q42f05tgtkt3clhkmd7kl5fl36e5tpsk7csj26a | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q42p53fu7chwxfzrhrd9h8gyd4rj6x5egwufvph | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4492yn973wl6uzuz2es0l4rmqqsfmd5fwhqg3t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q44v05sq0t8cz735x6hnjk7eth5tcdtz2d3wvt4 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q463qq80s2sqzqyvnqh6a5ap92f0dnqu84ts5qv | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde426n7 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q46a5j60xqqkwkylde9l8skgdh67syy4wk2hcdm | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q46lkpe0d9thl63ncf2ly5dpkvuxevpg3kt9qux | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4724yx45gm2mwqs7v3hcdpjspyw2l9n65xahve | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q47e06q05d4mas5ffquhgw8h24ljxny2ueeknsc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q47scdlgus2kla420rg3hlm7j3l0jyagplryq3q | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q47vmsvsy6fxqep7mns7zc07jruxph2xthcjjrv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q49hzsqr34dmmhyuycszu6grtxah3tfn6c449gu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4cc96lfwk69aga8xhkvm45dqm67zqtxwagmd9u | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4d4hdy33t37jtljwdpfn45p2wywwf5vy7avfqx | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4dprrdyhxq2ndvmrk2s9ej9394vtgklad5rvd2 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4e48545wssds72fjfnp8y67hrf8e980crdm2mq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4eke9ke7grkfxgdck8jpk2yxjtskf4eq8uvsje | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4eqhtms7z4hm3rfjt254wxkguyljmjl83t6hrq | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fc5tp8n4pt5m6ul8r7zk66sdtke6jrp5kns7s | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4j4nml030jv9rmnqv74nnrpyxpewgjvxxj70p8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4lcs7rgvelm7jpzsfuaujmcagv32wu8e72fw0d | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4mp6me5vku30xcdvfq3skeyuq5us4ar5eyd7kh | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4nep9mpm5rvy8hwkvqh6rzzj89vlr22uc2wea3 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4nn0a6582mmah8lkx539f8qrrl9zfeaygr8t2z | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4qj44juvq8r2p2557zqnqz68pnyrql3hrkkjse | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4reu5wf39lh6drpcznplz3p9nnl2n7nwzkff0h | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4rwrfxnuuqg053hre8478zch4pflhraw5t2jtx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4saxf2hhd2k07gn4m42dpa9kpq7e34gg3sywgp | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4u6tgr3ht5gx2x0usp6xdzrpm9h0lvgz3ps73c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6tsew479v0vk877e2e7tzlkv34vnw0nn2azy | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4uatcr9dp8p0ryx0sqfaf74h5y7qs9n9x82neq | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4vppkjkmguwfz3940xeaq5jp2823v6mhp69yht | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4vw8kgp7nvdqwt2fysda4rhp65kcrx0prte2pk | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4wac6uvdmvf3qrlp4avwcgtydner9knt5a6q99 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4wpaldtzlzgd4uelguxvsjt0uqtksk0gvhr37 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q505cpw582w7xpc3exnlqdqswp9cnc6nqvl6tqh | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5482p6z2n33s0gw2y5u6k3cvythg2lx8texzh7 | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1q54zfsrrr87g8vlsxjz82vlfvxuchup5d8f8ega | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q55q89c6l04jdrgrh6m9gggnnz08q4q90cws7rz | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56ggfywszwc38csyylk4jdhk50j9fnc9pcaq3t | BTC | 0.06400000 | 2022-04-22 22:51:20 | 2022-04-22 22:51:20 |
| | | bc1q56zzgnpk590amn3g8fycewn4enm8hwhryxcr96 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q575w5ukx30msquzv7hg69pe24qa3g5njk3cpj0 | BTC | 0.06400000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1q577vd75pq3nleuypykuk0588y8gdgug9zghmyq | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q57anv4df6ts0wntv6ssy9mudddalqysdjanme7 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q57kncgveng8pq73xtx6v06wa8a4x2e2qwj489t | BTC | 0.06400000 | 2022-04-22 22:51:20 | 2022-04-22 22:51:20 |
| | | bc1q59df4ksdxnahauuxlg8hq7uyxxfvrd73x55z8n | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q59sn9pqcgdtlxw3a44kqn5l2p4cm3qaxymwec8 | BTC | 0.06400000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1q59ysg90tk037l9gpm0tamsh9ftn5sw5nu22gnu | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5a7e6u06nvffmdrscz25hux83g23ntgsey7d50 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5amy7vnmtz0rlt7fx2teh442pu86guh7ldnzl4 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5dgfuflzhcc984wxe9upp565qsfcxvm7h39ths | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5djrlgf3d87h8h8ksd9dlve8l5vwxl5dgfq7h9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5ej5z7eqxcunzgdmt9npftevsvl7ud380x05z6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5fefcjjhhgk8kajr2rz2yj5sj0288l2sk735x8 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5jc8xs4fd6jvj4xjs0p7m0wr8x3fj9nc308dvw | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5k9lvhnxanlvk8dmqsxg2aa6fkl9unc5ej3wmv | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5kx9l4rv2mkuna73dtrttvu8s5y843zhymf80u | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5l7522axtv56y083v3w6e8e2cctj0fh8mxdc8p | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mldv3xge69kqrqrvu4fw6xma7pe3qvpz2lzut | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5mvq00yyzyluekzpl5469e68yuajn3s7ds3s9p | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5n649nxegpak8c6hqdafz3eavatglphwfw2wjr | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5qgv04nc5y2x3l4dfkjkp6r8w8v23x6ays2cc6 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qx0terrqqvgapdt9sfgkuls6x3gv9x2del3jm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5tc7x4smtmuqdahe5kc2973g9tetxzasj0as4v | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q5tlsgh0c8tssw2af8kcltrwfmqh4zddcjvhz60 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5trkyh7wss59p003uyrhr09jpvfg997mn6mwdv | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5vgaa4zmyj9zde6aaff9p6da7ha0kknpsedhm0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5w7ekz8qcczzdpd3h8ha7vlyrufp3h9wz85awr | BTC | 0.06400000 | 2022-04-22 17:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5xkghujqcmdc0r84k2xxz6ed8hlhxyrg3sck9v | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xra8yr608xfacz2wta9r607qsh0tmyzk0qtd4 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5y0yj08n7j0u5gllj9spxuckpduzxcnvmmpxu8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5yqycvl8d620r74yar5ter6kyg2gm799nrh0d9 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5yw7lxha4sr4dcd432vxvwlr958lmedt52p6f7 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5z56u90mxx6hef7ty02txplm8kqzu44tpmqwmv | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5zdjx80c08k7vsf6v0zldsh2vwduumrt984vwv | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5zpz2geuglk6h0vdtm473uc6ydge0stkrkmcnh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5ztfrjlxme6a7w5n72hnguw3n7nre5zkmua9nk | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q60c2qg85846q73jhc7wwcxpeu9yqfgsj6txs08 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q60h4fqreu2sucuqw0rfc0fvp8fkl0wjpgqqxee | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q628dum55ey4krl4nqwmcqnygwuv03zy7hn6f4u | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q628vrf3p62l24tkwhk3ypqwzjumhu4j26sw4w2 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q62fnwanc80xd590rs7jntuchrrlc35ksng9dp9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q65plq4m5kdxkkkt4gsh73z7pgppam4nkp48wpv | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q66p39cnmq4fq32lv59gx3zuzc46hhzwdu4cgfx | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q670txej3hs3ufy6j4x2mhcwh60nwrtyzep7use | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q67r6yx4hgp7tksf2ljlgfwmld8hyjhl5r5ng23 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q69m5ng9kz2hz3yy6jyfjzv74ah8xxt27lpq4m5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q69pnne3ynhr8ya9syxzhe6h9gt4udt3tqzntkk | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33vjhh2 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6cdlq8ag0xg37yfhzgwagxs0j4vm2us2fxq2nj | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6d2ama259e0c8w7rltpffk5g6d6n8qm4qx442m | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6ey73z3quxknwvhnwkmxtrn5dl9mrm87jc73v8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6fslzhn2gj7fygz2cul52j88w43t4x4c3qklgt | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6g7hac0c37cje8z3tywdg8kakaj8q72kq5armk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gdl680stg9fekgnscga4uqc8tyq6xf8f42s7z | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6gpu5fphr4xt77mt7kyq52w2etektnnl7dlakq | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6h50kpugs9242qpsnh9xy03tnhullkxurkuezt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6je4zku79p0ma7w4zqu7smghtad2xr2d7lp99j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6je6v5tjyy7mq0d032s479280huv6lwae4lsk8 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6kg0txu60jrlvn499an44mr4rjerrj5amywsa9 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6kgcpgh98xzupw5892zfyslk0ellzkjt08tmhk | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6lsvtljyqm7h7e9wgyshwwl0gy99vcsmxzs08j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6mpjxnmvhzva8en0ntgw9wml983sxquf3k8s8v | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6nk09qc4d8qezjh8qag0w6mdk475zsz82l4u0m | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz2kknc | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6pkm9gj2leryme3p9g7esfh0cxpxefvwwpt0qa | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6ptav3h6ys5s7uqh2p6xcvfwv99mvgekhlvch3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6px2qfsvhhjxdvq8pymvh6kjx9d5yesc6zjjcf | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6qufm3wgdwxahjnrt5cf39rum7nl6uw7mye957 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6ryruagelwsqwwv77kqs0vmq0sjxclr8udnrap | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6s9pgftffyt3ncnwp75c38hu0whkfvnzxzsmnn | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6tzu6hpg3e7qmavzkyyt50fv937rdr89fpxq4d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6umeee63grcrm4lj49lyeerfvqzcp8v8erxdxf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6vlkc9sl6a7cudeqc4ge64gaz376xwj3z295h0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6werg7nlhx26t9pautjyuahu98hyzanhcrmr50 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6wrzxqe8pe7ygcqh6ywrd39e3htx93pje0rrd3 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xyv2y80z4atregc0useypvrryutx3ugh9dps8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6yj4azke276fle5zjcglerjwvrzf37h5s6y6pp | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q707l29z9c7l4dc6py4fpwhtr4ry3ussj7lr8n3 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q70gq2gzjhfr70rzx45kc0x4wf2g9qmhpcdax88 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q70k3eduy7n0k8mg0ruzmzdrw9630teyyv8azrn | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q72etdpz6gepjse32gkrh6sjl070yrklp4fe0uu | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7326ddr9gwgjaffj63fqdtfk69v3hfgljl4xn8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q739vwvhp5sw8zyynuhy4trylq0pvtauq0a6eyp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q73kpyp4d5js4pas5xtzz3j3xaayzqysdwa5a65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73kueqt5lpc8atkqxvy3tt5hewzf7ruc9havrn | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q74kq4jjrsdus5pklvz5zwzezmkf24fzgcx8hee | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q756dqldnunf3adpcqy2smk6rls55r73dfaa033 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q768fnnm3lzydsq99apgmuuzseyxsh7kpfue60p | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q773gg0qxsgtp0z5j4hpwp8snu6fw7wjguxdptz | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q77f4x6pu7sg50m6dvfmsrn9835rjsjgwh6yptr | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q785pz2drnsgvplxstn6hdm2w0s5wcw9lfl6k7h | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q787awhe6hgd7y5m2wrnewaqdy3ckk52ky5x54t | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q78gdeej3n8xu9tp9plj754q5dw8y0u3067nphn | BTC | 0.06400000 | 2022-04-22 22:02:03 | 2022-04-22 22:02:03 |
| | | bc1q78n20vydh7u6dztnergyfswkjzpcez3ee7yr2r | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q79ujrpskh0pasfqsvn4f039c366rvxevgdpp35 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7a3sfqv5sy85mgssk04xpld63xyhut0lqf34dd | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7agefsq903mhvqmf7zel9cr789pq8rq55cn0ey | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ahah8uyu4v28tq0sr4lwlrp98fj96pfxqklpv | BTC | 0.06400000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1q7ayelkk7tcmn6khqdkg8vhvjwkl0hunq90qrac | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a8xf9 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7e4xqx2emmkc0rs33euyrqdedacm05tnm6trrf | BTC | 0.06400000 | 2022-04-22 22:02:03 | 2022-04-22 22:02:03 |
| | | bc1q7euwm9r74r0euyuxxhxdd9nl65ua5wl9ylr7wd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7fs4up475tte5mxdspj28xdl0nwyvjtmy5sf3v | BTC | 0.06400000 | 2022-04-22 22:02:03 | 2022-04-22 22:02:03 |
| | | bc1q7ftqgll3l97ep3le5k9kgeydec77xr5mu8ur26 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7gljarje20gmykc0vmhlt8ueudc690uda58srn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7gtn7jzdsxq2qseu4whcmwkwedjy50nq6u8etg | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz002y | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7hnw55yshe30h8p0ggud3nw0j7mr0xwxzn7jnn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7hpa7aq7kgu8hlnh3yyta4whvtx59rn56mzy5r | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hpjy9jsmkmdh06zwhe2n6ygfcyj8jv5f0gy9r | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7htr9zfuzlxmk78wl7hzuhlv926tey2d9ssm3r | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7j6vvjvjqzj0lj2p7e8aaawrxjs8tdy9e8nthz | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7kfgq9sqvh8z695yup6367k03ekq5h360c2z7s | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kx40r59z9m82za6z59lfzj90dvntpxu57vkgs | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7mn6f8mudp7zp2qepstpgrdptc8txz7yc07sk2 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7pe7v8srn2klwusets659tqk6yrqk804uqw5a6 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7qd0hs2u2e8p2j3spj3dqvffcsmfuv7m03v0qw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7qq7gfy0xp3m2maf4tzydd37pkynkemdvpp7ue | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3x9u5 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7s49eup4jzws3phkw3sf7f48gx0qapg6nxwaws | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7t4xqgtpxrfssq5e42z4sprwnmk2zwprk33tn0 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tdc7mf5m6j3wkkg0ec6u4dyf39udyd6gttpsp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7v3sl97dqq34n7mmc83hhcxsgder7qxhpwr0h5 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wgkmkhxvjewwpns5xkqkm5d37e8wjwwv57pm8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7ywcadk0093j79rrekvlemhr0ajqhkl2ds99l0 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7zc3agtpplgg5dm0fz5444lelnhwez587hjnj5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q807jaze304qtf8n2932rqure9svhtmw608fy4p | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q82pymg0je2akgzqy7pp2rtde7pkarrg7rdqwm7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q82xa49nr69hdpawu5zqnczcq6t5cgyy2snacjv | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q839w8styh42a3nqd6y5k8ufg686zq0ruhg3zwf | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q83jj7y53dfx7hdehrq47myc6nsvt96gsyce5yy | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q83rqndarzz0gsxcl6qg5fk98mg7ys706u83hmy | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q83wqrv764a8yjnwjsuhhn6y5lakqs6jf8k3jzq | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84mx2d9waz5ldu9k88le0ru9de7d3yt3lnfe05 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjjxr | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q85mxedhqsyzxrmhcjr56rsy5lvstyh54fy25hd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q85n20425vvtyx84rsrr3t07e3lq80y3y987ncp | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85v4y389qlenjq4ulqgepfnhghat9zz662ez2n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q87vmxzg5nmglpwhfkxxekahfjxmuwe56vu4cd5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q89d65q3dxaedtf98trr7vhlfwt7j934rqnad5h | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q89p5llj5wqmpael8fk9u9hg4yapr2yug4c4psm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8a74nhqrg07afmgdrjlfezvl9t9k86zzys0jqx | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8ahftvtquxmcr5ed8sgan0tnrcjlwynl7pjhve | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8alwe3v9z0l68jlk7525mfppquk9nmvxu6rwln | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8aq0fpq52znglc0sr2ahf9spew3k5r2kn4k5uv | BTC | 0.06400000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1q8av4ytuktraw7dshuyw6ldac99jd56rwyrx0lt | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ccu7gydrlvtu3njgjqy2cqt98lz52dvfdnwu2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cr2y9082uqdcy6t5jpvfca8z8f6h6jsteffsz | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8cxvfv7vpcqy5kkuquknr9559yz9pemvnf96gt | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8cylqnykf9qcfwk3q00j3egh7g3kdclmj58vvu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dchq0usnd7mxdssca2448uycjzufkvnftmatk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8el2xm42x89jca9fcrgfku9ha983fty7a9k7st | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8gm28h0zdf0h7rjjj3vyjhaa70yw8s2fkntj04 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8gpjs2l7eqc029gyu5nr93spn367dkep9kfkte | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hp9fd0p2xxqes864yedk4l5wja4ylge863esk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8jkdakfull93tzqpns5u4j7y3xhskku39q6gwe | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06090g | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8k9r69uk5ms4zjeqqn3s7qudx75jptfxjzekew | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8kvf6w75lt96jj4tn7uhew0tjdjcq3yrewcp4j | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8l2ktdnjxryzekhl9nd0azhs9ksftj6nkr2cn7 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8lep9jsxdpecpr7qu309vgmgtga3u0daydjqpx | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8pg2egx777lyft3fpa3f0p3unynsa2yew4exa8 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8pnu0ytguem7mzlxtptptwnp9s289m6l94uadk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3rl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8qawy9mgqfekq3h6spsf9k5wpqx48a35fqfyz9 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8r2w4kvzlrkl4e66pv0g8llak52wnj38d52gc5 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8s2u3d7zf28r2eq53rvw3pf267jhuux4wsr88r | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8s533fr5u86fg49jlydm6qyg8m5m637lk8yj4t | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8t6my9wfdgujcwh0lwqgrdmjx5zwwkve7rqfg8 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8ucqk6cch79surdgvgp96ha58jnu7pnlsapagg | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8vagfxmr3f60kac9gu7srpkenxdf5axmquah5k | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8w8lhtu5agm9lm70d48xl82n7y4peul0kwvrfc | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8wdyhtpjeyfs0qty7xg9394wzvzwrtqxupa664 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8x0meseh8wtqhahkj37c83npt4vslg29ssvjwk | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8xkfrnsadympt93fs5n2f32yf45c9qj3pfaf3n | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8xypxxd5g75ut6xya6k56wgr67fuln8pk66pel | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8y7zhsdsqdw5d9nekgh6r60zzz2mgzp8aq8qav | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ze82gnnlc48aee3hyapa59jxtvlafcgkdpkwd | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90fetzlk75avqu4a4u982mhay58xhw0dpg4fjh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q90wdea8mym5fc005vpfgtsup9ave5zlujmymak | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z5c9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q92hejnednhgh67s845upm90883zpevs25wwd24 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q92xmyugavlf5wahyhagwuufcu9j2guw8cga79t | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q93f7xq7r2s5q6u5ttzjr47vvlrwj3hy8zmshsp | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q944fexanc7zg5zzve6rg60jfke9yr7fseqkru9 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q946k97xl8xlhtvu7gwz6q9tflrgpa4dkhk7p2y | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q94wlvw4qj655qdzu4t0hte53c88xx0e4q9u09z | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q94xf8rj9p6hau8q9ekahqf48g07wkakujgcvjy | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqjnyh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q95znm8mkza0exk3pwkxt3g4n454arwyhwjz5u2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q96znvt946qdlhzwwdpvaq6vudxs8fv8vwtsa06 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9a9kgrpwft7dktq9fgfn4wp9lda87fsxjrywdc | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9anthartdlnckhmcn9hfvdwpnh40jqam7z3q32 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9avqfsaz74pl7eppnvgy5el7rpy5l6cg45dy0s | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9dl0d7pmu6q9mwu4zxqsxsm3gw2seqtt7c38y3 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9e4lntsguscew4zpzt53nhl65hyx23l32hugnj | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9f3k5k5992ymmmcjqxzfmz44wka5pnwmczdqk2 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9fw4x949vmdf48n6sexz9q3r67kdlw4ed6fd0c | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9gpy2f62le0ud2drhhhy3epandvv54hvk7yzal | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9h3h46ua0aty637wl5ythqep3xks7zemqep3cm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9jud4hnv287lvr6eqj3t9t7w9kevl9xhj6ww4z | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9lzwvgsm36ya8v9g2eyw5x5sr7g6pjx930muv0 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9m7vgvh69uhrnqddaczktwld7w85x932lvfkzn | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9nqn2l2e2jfaddnqcchztk80fkuldeq4k88fk9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nujtawhpqcs4mwde6dw73ddwg3kfj9gjmxhr3 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9r3h8n30vxwv4kvclp7uht8dtmt757zagvgedr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rtc34alfnmgzu3vu9fkad9hhrnm7gltryvh2p | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9syht9tlmmcl376wrk7jl6e3yfvtp44udrah9d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9u0drvddldsm2cx6tehntzjprpq84d3fksl6tt | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ucy8gplspakp5c4ytvfa6p3cvtjz84t5469p8 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9vn8c92f5zcwrn8fa4y00q4fklgswkklcdlyan | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9vnj83f9p8rw65vjlr7s7kcw84u836t3vvvxkz | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9wuanw9k300k52tczr9gf43g944krqj3uks6y3 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9ze3gz5hgpj6wlns5rmfvvqqglw2zxfpg739fa | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qa0mtqk84pdpq4ngwqxm6xfprg8jea2h4y39nce | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa2dta774x4sunhlfgw5fyaldgwxu9ypg38eusj | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa3yfv4y0r5cdrv5r5p9gectknkgv0ws5udrss5 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qa4uydylv70wfdt8vnhuhm2dvz5gdjw7408xy04 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa58f4sd3c7dhvp89a0xqce57t9cj35vmagcqws | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa5cfdgt05c6hnmy2ld6v6hmquj2rpnszpgjx27 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u34su | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa6e6rqm45w3y9jea5sa3yc3lm6hy4qhk549yvk | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa6qqgxxwcdysg2qpwmvlhva6u8an5ezrdtu7p7 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa89cuy9j6qxv7ulc7x9c548smg80suv468g57c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa8gkfa4y0qf7jnkrqy085q8cv555em84ajdxlp | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qaa7q223cg73eewjpsnlmmqzywu6mad92whmeyq | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadft4sz6r9ql5w08fk5vq6vr2qaghprzevw74v | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qaehfu9e2c5appne2w6ts5nzm3jk7l8hg2tm8e2 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaf8rzw56jvxeplh60ha8k2r2drpasern000xnu | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qafjl5cjscl4yhvfynp6wkdmxxqmmuzuh954qpk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qafw65zm82xa5tujssce3yq5a7hkhd98x9yx4da | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qagv4360t53cz90vu5dcxvvneune2qu4x5zz0r3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qaks80xce8ev7yjplspur9dm903dxjfe2hkg97j | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qakzk4ac0u7hljfnfk63crsh0jqyn9ukxrule5q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qamq4e8t7ssh3cfk9hpfguaxdsgh5hl8n8ugjq7 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qandnjkjxg8fzvnssu0a8ffjkqa8u99t582j4wf | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qankz7ju70l5vs9gpu34lh2hd2ppn5y88vn0fvs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qanp9twn2dup9swxpxqfw2jcytwcd8x35cmu6l6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaqhrj4quufyhkl8tvxxr45462u4nv2mds73n42 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qard0nx9ndxewq7m0e2upqtdz8kemu6wljhfaj8 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qarr9n76k42rruunsfed9g2an9rxuq6rcmxcm4c | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qascfj8r6v3cr340gmxv57c8axkf6zsjxpzhxg9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qasvsvy7fzq84khk4z5k3n44se9h9zpqtjknnk7 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaty8k5nc270ylhezcv78qdc360zjhdrg3935m3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qav7v5p6yt857kzqvm2unqlyemfwp3dmaarhr5l | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qav8e30k26skm0pncyv545xxw9p3t9pe6rxfvr4 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qavgqpwuf5j5cp59kmhmasqje88ps7r4ugz2zjn | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qawk38kmpk7t9t6a4295cfplx66axm9hc3rj8sd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qawulwjkqlj88wjamrvraa0g9wp20vut0hzlhvg | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qaxrwln79uc6eg63np0jt75aps23uneucc4mkx8 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qaz4dpakjrwn7hfzqxzju653868pd5kdgx69nmn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazf3gkudmfjjzk0x0vpp0f5k2r6xmh0rh2gfz4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc0njlhc7duvv9m9pu4avveeh7xklef9lzn3rkj | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0wv858l86nkz9m333fh78ekyeq0rcxxmfemkk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc2365rlr9x922awplalry7sye0jsc43zxegsf9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc2hh33vka6l47y69n2n0njyfc2580sg8hzy6q4 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2lj43ax49ex87mmcf9flewgvq303t850s29qg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc3gx092crsxff39qtlr05m0jk9sv6zmsmj708g | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc4dlhz7scqus6fasrdqv6u0cfktnu76ds7zmuj | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc4jnjk4cph279eg2fhhwnd2xfxuzygrxk04ssc | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc5m4a2ekvy0gws25nqz4h2nfd4elahf5jrdqps | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc6j00fmflt6h4w76dqadlmaxwkxv5hgal09tvd | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc8fcdjflrkwem2559juaj6t7ammjep5d8af699 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qc8fqvdrxsa4j39tc3rs52tm47qyjg4sgkfklqd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc9cfewy9ynyacz92nwxu8x64hhsexp0k45ragl | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc9cu2as92ncwlnv9tjhmcmn4z4mvhulwu7aw6l | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc9y4y02nv3txld067zxz445p0mt4v2gapjvlgl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcdux6wrwfkrfzm67lghh7u6d3r6yajpzsn9exs | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcek4gjqxme8mdwzn5pf7zqe0yhm6828dt58r3u | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcel039gkcdqu760ckd5v72zx3jc0nlprrn5fnc | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcelus36ej6gm6vydaw3udg3ha7tgzr5gxafu3y | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpshha | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcjdy7fgkj7yz9cvtj2lx9s64nh63g8qvu43lyd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qck5tfhypd4ru7znyzvn9kvakdmyfhsglwsswmm | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckp5hsc6y0y5s8z90demgnwelgkt5x34gq9up5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclf4nffdmn4k5qhk7zw0nel9fjeu8da5d2dztc | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qclq4snk3r8l4sy9z7v5t8arrtn6fq3tx7smr02 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcnax9hghe8wrm2slte2x56wnttt0n8e7pdg4cpv | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcqzvlz882vwxc2jez523egxka23ck9jldxw04f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcra7pvuhux4algk90zl8ypjcx9u8me04h83pcq | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcrznemld9x7v8d06sn86f0wqz5grr2rkypm2ec | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qctled8cnr4c4lkvre9mtad6t9twkv8tedaalxj | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcu06vydaxkl3hlrrm3lw7sp2z90xp23zzx8ual | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcu9zvvgl7cz5rpjx685zsyt2da4vkr3rgs2wem | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcv59ccwlxtnguf6tn0lq0mh8h46tydt0yxgtsr | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcv7qq6k5cn8p96srklqsmsd0ra466yq2vx2c7n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcweueqpzg2ufvlqfcfqkxt53ajhvpwsldwmt65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcww7vkusn7zwhkn8sw9ufhg28lgqs3mfxhmuly | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcx6t3wp7xc0ufrepedfm233v5fjndwkj9x4qkh | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcx7cp8pcu0wrp4jct47rvkmxwkm2p58rtx0vql | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcxh2js4uwf9wtscmn3gn5pfmcdl6gxyqs3dukk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcyznjwtkw5796ssp27hr3pvwwhprsckppx50tq | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2yyfvlm63ld4sknmu5nt3nr8l08nsftuf55we | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd37k6heruvn3jm0ggkmnkuxzw69q7y6mvft32 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd44m5ht609lmp58jqlkyvjhymqsnskghsu3ldh | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd4ra2mav009dxrxxafc37n2v6srr89vfm7tfcq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd580crjgxpy3rfj8w97yp3ztlp6fcdvjuj2vkq | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd5wmszemr5d6pa7l8v0h5d5mw4p73duh2pkjqx | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd6txwh5rts6hhh6knt6gxgx7r2zxt9u28ufnsh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd7479lh2m3xruk5q66huy2y0vuk8r04a66ypfm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd7czly34uawlhftrf92nzlhdpxm3ugmxhssr0e | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd80se84ejj306xey5xladn7704ph3vzx80m2y2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd8gukf95lglf46w7zyv6de64cgk7v48ryzm6x9 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd8h0ezh5qynxq9wx4xduzgxhq9dn9cg273zekz | BTC | 0.06400000 | 2022-04-02 00:15:53 | 2022-04-02 00:15:53 |
| | | bc1qd8pjju0dn6hqzwrs3c9s4qy7fw07p6n7lszmhn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd90hw6t5598tthkfp8xyur66wmutnp3qgwhw4k | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd9qsh2a07329clalnw2f7a7vldr53kvg2war90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qda4yq6u57q252d23cl8yfyrwnmsvr3et6uceml | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qda4zr6c4gwmvqks7tlecg7gn8y24nam85urefh | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qda5x4dltpfzk663wxndr95l5448yafggq0vxhq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdckdktkx33hm80hrmwg06rn4p9cqgmcmulerd8 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdfkzvdphgzz9snpgl6q8pewuc389f594j7ru0k | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l2j5c | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdh99w93empyhq09gn7dgtr3967a5rdrjdjx0d8 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdhse7vmv04trtqsqacf44l2n5a34q93lhzhwfr | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdjgawvq360j9juu06m3lrvgntu3z7y7mvk2tsp | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdku433t0qut3mhe0df7zsjqdcggsxe0j7x3e04 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdkwfy8g9gkhqnnj9k6n30tmkwu3a762adq8x7l | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdlturaucwun2ka0g9emcw83qq2vr9fcq837e6q | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdm9ypzxfy8e7ksvktu7tmzlhlxq2kg7cemg2yp | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdp2w7r9r0dx4hqe9zsujy6eqy687s7ru7xs566 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdps8zs2cvj5yhj3knha7fmyu6uzjxw33fw64q6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdv049hxe9v4tfr8nmgykrtwtgctd7lgwdct290 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdwvhzg3xmrqkzhk8d2hcwk3vpqe0stf00g52yn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyg84at5se87kunggh3e0kcwvft5hkuua6804j | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdza37afkramu77n5tcq82kux5xptfw23xrx5wy | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdzhj5qwy8cqda4ghm5znyc26lszmyme7qa99qa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe0gyp20wphuq9v2y2ncn8gshj98s0gwz4fkd3 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe4232h4l85g73ylvj3ra26akxe05ar6qhrkamj | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe50ed0u805fpu8pfatau4pw9006jnj0lh9j6pe | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe5dd3ewza47nqz22lcngr90ktg4q8zv09ph8e8 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe66ge9v8vf3prthp5vyj420ly04ersrdjpg4za | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qe7j65rw8wv0shmfu3crhetk2j2atccaf8ne8vj | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe7qts6gp9mgpmmldpzdfynw5thqfnd3n8vmjqq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe90hewg3vaqkfh0k67e7ywc9hxajfeuvyalrg3 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe94tpgseatlqfhclskvry6kgau92tm3pla9jg4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe98ca720x9awsl294zynzyav439qd3npzdyf7m | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe9drxjuuea9erezd8qfj5ygx7wfl4d8q9ymhyx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qea0fw0uvnvxtzwjg7u8l2uykdqy2w2mzm0l3cm | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qeattl3e2t7phss2akd05szmuvchqhxjrqlavhh | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qec5g0auh0rlt07vn7f8zztpzpm86hqtn37fwfe | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qecnwdruxz06d5xvrj58999m74e46zxz92a9pjd | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qedfh86atqwky2xnv9u2drdr4273303ch0zjc9l | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qedvkqyam723ys0e7a6gl05ucuvaay2drx5yxjk | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qees0jfr86c2dpnu3t3mxv292e4j8m8fpxd80l8 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qeevlkh6ayfw7kv5e82xl3tjg5ere4xhc2xet8q | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeg3kkux2m6k2aj7w6zw9vkp9h7rdmvek59lvrc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeg84sngwclxyxruu9cl5fdk3csdcyu7e8cqtlh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qejrave4n7pax9gny4g2uhu22mlquhfjhcrmfdk | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qejy5fwcm0txqlz70p2x8hld0ulamveeezpvt8u | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m03k0n | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qektex6epj80kw43qmt7s2mtujktnxacwc2y24z | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qelhllgt08z0g4sf7tac9e3ttqasa5m5n9slq0f | BTC | 0.06400000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qelhwktc3lvcdn7xz475pfts4g97p7etxatzven | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qeqezqdzz03zvgc0xpstmjc2vllxsju43rgq7rj | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqrqrstztye6uj3zue5mfdwvn4ghy50pkg8puj | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qer92vu8q7vgh5dts2fmfgpmn5ty79x6ft6ckxn | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qesms9hxvqnmfmjlmdhrsz3y7jpe2v75ecdt27r | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qesrjqeejzhtp55r6fvv0d2n2tr37mg6fgr60zv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qesvawfaezwfqhxx3yl2qlm4rtz5m3snlqu9yjk | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewmnp6xemstnh32hgvn8u2dkv4aq82htcakry4 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qewxk0zf5m0x4vtqaph75xkcf7y7pvt74rc4xkh | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qeyd9u5u853u64dfrycmhqf3xvnldjulmvalrak | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeyjc9uqehg0h9h8xvsl72gk7k2r3rx5mw98m09 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeznv3hmdkxxfujwhyaxp43jpvhlnh600zwnl09 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qezyh6fh0pxyz9s0p4psmrnfx4h8qaqxczr3kg6 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf0rdlexhetef6uq2r307pq8d32ft7ruaa7x07s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf2q865h7l6x0s4ljtrq3gsnylppcwv6ayf03hw | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2wc8nmarcjsjmezpjf05rywj96hvlc8xmw6h8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qf3cv2zvrhs30lrph8sjxnfxdmxpzegp448twt5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf3zr8ywva9x5wrex390rtscdlkztcssg7zxvhj | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf4gz46s8gd9rws24luuyf59lhpmzfcmgmr9vwm | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf4uvgjrshmutpq646rhuc6vvd4et7tcq64xpe3 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf6cy8v7p9wjm7gy2gumqhysph8x0xdertta6xs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf80g4jkagq4r7slvw5jwkmtqgpd52s7ytjktph | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfakzu4hgmv92l6u4xkeey2sfhck2a0m5hrxtnv | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfc5gwwv0564r5wnl07jgyh5xw5km8fcmscxv68 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfc7cd44r4zkztc73c88tx788haxw7n8kfdjayn | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfc7kcgjhracg4u6677ep0r3g7rpmzrhlq45967 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfd5gfmtnz2dpu3wqrwenscj0vtptp3w73q6j8f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfdn8echqjap93nrdrha0gj8fs76afw4swt0efq | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfdyukxaserzrfre8g8lm2uhxcvh8lemzp5ntft | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfec8wcyv6p8ndsqf4ftspy6st74ua8g0du6qf4 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfef39gzrq8r43xgmmwaq8wld0r082suk0hnhqg | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfef4dz88wkcn5nr5u783n44cu7vvctstmdgtru | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfgqpjg9kcef3vp0754nhsvwsn9m6gahx9e4jn5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgwywj8p04gdam3rlgl27d8wscj8e2m7ntlgfs | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfh22k3rfqpace7rwakr20ehhuc5s6kpu30427z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfh39tjyp9pet9xcw79fpx2g55saaes63vtz29n | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfhc9ws7d7fwmk3su8nds5wcj5h5sv7lxh268d6 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfhmdlqkjlnlwhrzx575gycgpj32yh3ckwmqzks | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfhvfc40m2gk9ez6lxdwsr63pss8xc6dar3apcy | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjgle3fgxtdd2q7p3a0jjhcz4uhswvt0s8w8ld | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfjnsck53ygxjk0x0jt8h53uyu7xnacr96kt7ug | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfjuttrn3t8n8uw6u3j9mj9uledy3ufdc07cg8w | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfjxesj0tcnz7p4fu3pcgaqrw43ggrflw52sr2a | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfljpf0egkpgpgav63gsxfn2ex8x9wajg9as29v | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfm7z8lfrpvgdj5slnec0sz0jgptlz2r8hp4e6r | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmhca6q6uzu3ssqjnacleh86lsxwee8ctcfcyq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfmkmkhdqrcqaj3qex2xq4caspqcyx2xuysurd9 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfq3a6esutf8f7xku9u46z3p9qvmzckczc3s4vc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgqukrn | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfqx0vcksw5zy4sxargffg3vcktlv2n5q08yul9 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfr2gdl3uztp508km3p3cunucval5wg3zd4eka8 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfrmamkg2xh6hta0200hqspps4qhcljsq55g4xd | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qfspvfl4gtvpee33ftzu9hhftu7cepqp7xlzlau | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsvec364n9hnd03nx37n8pm9c8ds5rlw4la45q | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfuhx476zsd8jsdxt8754g59ffcwavug8navd3z | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfxk0h8drnsa7ydamn3gcczyus0ywh4t90ke2qy | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfxvurvrrzfrkh4e8hapm5dmy2fjf60ruq0vyqg | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg0jfykw64xfwrj6vvfnm2tcphgpr35c0kecl25 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg2ngq79z7knhm2e2hv9mnwkf356a77kz7q4ds4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg2vjfke7l7lu54mgljy904673qv6r2zjvv9pf9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qg49yh6e6uqam4qdqpw954e3edpkczq9wl7tv6p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg7cglqde98wd7cdvezmgwxxuwnw90f27cj9uke | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg82xuwhy07y7759m0mfzhwjv3l9jr02dqdjzxg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg8u4r36tfz3jkqhaqemk6yea8k408cy3v22yaa | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg92l2gce7mvwkxdy3x9ykl7gw7eujl8arp4r7p | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg97anaw4d2k8e38sf8ep897g8ylcuwwf9g2jq0 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kngrzdvyn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qgcjf7wqjcmqpjglegz8u2uw0s6lp0t9lgfm9ap | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgdtmm27kmkzz76r9g0kq49fqgpzw7p2zae4hyg | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgdu58whjn36ltecha8q9h0qqqwhyxvs44xwa2g | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgf5q5kxhxqutcy6x2x0ks0rl8c69was4xmnthv | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgfu4a0kuww46sjnw2xyuh7qlrprauhklpnc62s | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgfwnsdewnyxluhyxmx0m2gw3mq3lg2whuyl808 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgg53p4rwufj0vn5yvcrgsda0aw6c2znhjazc5n | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qggeyer0fy0xnwp662u3awjhpcxcyt9zgfp42p9 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh6e5hme38fxek542mjvh366hy4rkpy7pjmsng | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qghc7t0mday33j4km5k5mma4lzugj406s6qrnn6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qghqkkuqfxrs3h4sahzylgpu6x6mjx9y63e6u5c | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgj3p0cmtvwnsvufvhcxmpgu5242j2660t76dkn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qgklzmg2y3n7k3jjcjdvdas993x9vdrcg69lfld | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qglgs0cpawjeddk43jy5us7xernhtug639n4uf6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qglh2y25lc9j0x677035wgy223u9c3l2nhe72ce | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgluw77e0dk3mjp6ys8u607g3u4v3jnkva7y3qh | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgm0rxnesey4pmpzjdz99c98wdpvt7e57tgxkk2 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32hnh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgn2423uye0yhf9phm2ww0gsvmhwprny0xkl097 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5d4c3rxe94xjv9ezy7e0dk5xdun0j8llp82m | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qgphjz3g0xcqka4cdale9rkl2tx9vklcxj9chq9 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgpps9ngq79lma2xgx06fcjyw6t66hs3wc6w5w8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgqevnphhjv3hjm9lvg662l3cgr7kn8rje6us5s | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgqx2v3lt2xwjg7kfeplcgju43hjqa2xvph8mgv | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqydzfexczn6u5e40rq8nwspqudp8yx6gaer07 | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qgr0jsu8h5ppsfwxyf6p0up2f34jc4sfxkx4xag | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrnkfrsgm76z2z2w5353jjk20dpd7xe790rku5 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtgnrvk68ssnszptjgtwd0l669e883ypnp39tn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgu4fncdmq0dk6s2tvkx3f6vnl9je5smh2j8j8h | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eymmhznu | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgw76eu22dymcwwhc4utr4ylg7tycscqqy0e7rk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgx6z6sql2gav6u4jf6f0w6x9d5k7y7hzkxkfgk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgxfu6g066kkgak59520lzvuy8mxx50eqz9m393 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgxvvx9826l75wch28nkavdwrqglkh5gpn4ua4j | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgynpr4gpq4xhmeyahp35qsygyx7xs40zv9pa5l | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh0pvjc6a8xqzu7hshwkd9p29wynx7xr64ml3ke | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh0u7r6d8dn8wwvggasr9jd2jl8nxymadkgvfq0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh20mys04e0l4ejfzun043syn0tuzalh8we3zhl | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3g7hm4gk8r03ljgqq3mjsv0h8exty9m6nkzqd | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh3vxyd2ygc67d2uyzrukwhc4yhptzh5r2lt34r | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh6sx2a7v5kegcp3s3xa48nh3kc45p9f3pphzrz | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9fme7vt7wufy3jeu9mh73reaqkasqgg4qp4yu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9vtcts9etc2rsyekd9lnaen6kqvvf70rzjfhy | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qh9xj2pkxu7r7dkh6wnrl8nd2ewalsc6842n6zf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qham5mqvu6w2d3ew3lg0pdnnn3ch0a7084seu87 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhavndan5jhh2v83hramg8vkuej0czhj6lcsq80 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhchcmhrrg3udsjz7r02axlenvazu3v200r7grf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhew52xvrh29rqmg89v03zyt90nk0yp6neknuha | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf664jllqkwrluge22ayg088whqevya60n8pdt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhf8fz90nzvpuau84qf3us0ag724km678l0fyg0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhfjkfmuwsmsrzwv72yss0pvdmtaxrjxp6mf3aa | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhfvt0uk50htgn5kmcekgnkxqmumtngc4dam6hy | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg4ex2faw6maeuzyf5t9h2mcqyv50qxkp9tw84 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhgtp9p57rq7gfwt5xsgxzryhfhaglm8tg84yz9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhjaqd6lrgke424tsg4p7r9w8nw0xzd477lru7h | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhkk3me5wh2yxazm85esgyy07lc04c9v02ejnu8 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkt2m9prx0klwv5uctzvcrrcvg8hejmxmvg6ls | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhmuz3rjap9t8j5quqwdxfc3x8urhjxxden0nht | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhmx7cr7hmguk6zdem9kuf3fupal6cajz9cha28 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhnv09fxanc8z6zuyras49hk3d0y4mdsvcy4lcu | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhnz9xlxf33kengrw85z46595u2qx2f5hnl485q | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhp5v7tzerez85u97cy3hudj6uq0htanjmqknhl | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhuqe65q9plm39n8dkn9g60vsgkdceja9gc0y8z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qhvln6r5x6mvrewl3l8fr0jyp9mg85ycrv76sfm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhwly7p27je7g7yqpqngnlt3x3503hhcn07rqj8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxhjr5ndskpy89lu0uqjzwzd95yxuuu2nupvr0 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhz9ntsax6k5klavjkl5yzjlstql9cdeezc9v5v | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhzn3pg96d77yusdcy5a5qck0ftxs7tfnk3swxz | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj29zr6vtepr4q554uph69eceatggr3cp2l266e | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj3cg2fqgmt5y0p0rcfev7pnmnpzzsmltakyyy2 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj3kheyy2pkdczl64hxq0kvuwd2ujapx5shquap | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs44k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj4c3x83x9unu708uy9pfz5nrz8e2475c3y537x | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4eluug6zug0syg5uclw9gsjmu7723z0xsusre | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qj5tpv2wrgd3fznmjud8fuh29hx60ant7jl6re2 | BTC | 0.06400000 | 2022-04-24 22:17:50 | 2022-04-24 22:17:50 |
| | | bc1qj7fflypqnmanvduruwqhcz62l99zpy6kercnz0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxgpl6zy | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj7s9uc5yclxgzx7hczyfl42ucktpem2pn35dmg | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj80d3zcy8ev3m7u4qann42e0z7duzda6lhay4f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj84ru5cupylmp5ywa2lftzxckzrcecpu5xwsrk | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj8hldl7p8rwtlw93yq7tt8wqk9xcs5lv6me9mj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qja8spklw6wmcdh9py2vx77dwnuksfuhytxa48n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjc5fkm4vu7fn3nflf8ah9znghg0ddrn5gkqap6 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjcxpw7gwmkk8l6gapwmdwglrx4j6vzza2ymff2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjd0a6kh24r7njgxaav9tmfy3afzp7wauklx543 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjentf9htrmq4emq6njswpxfad370nd36ajtzj3 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjernrlnyevc384h8uac6u3a5eed34qytzm22eh | BTC | 0.06400000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qjf4dkn5nuuyr8k89a505e26nrhxlycsdjlq2my | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qjf7s6ww3sy0mf2nnuv96qdt5jnwdzm6mv2k6ez | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjghn2st8rh5qc5c388x76a2sa8s582slke6k58 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjh47q4ccmdu0jza9f763jqsar8j7fyxype9e4c | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjhen5cqhzdnkk7laq09vahqd52709h3es9sxfk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjjvklhuhqe7r7q0naxdkkeercrr4g8cy5ssjv5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjkhs0wwl63u3mmrx0gr0lnatlag0qc44zdswlr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822dsq | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjkvqr0wngswdsfazevauchm7jsecnlc40vn4fa | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjlke46krefpmsn3kmsec2qtjh7krk58mavwc6v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjm9ms3t4tagzyup4cfyxxsh74ed249xvae8v97 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjnfw8edwtcuten79r90hg9xrq40sjvx8834qlx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjnl3j9ejccv5kr3cfdquz23yfeuhvc476em3fx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjnm72flfxecuu9equh7f949we4s92mkqzhpsas | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjqm428nvwds5vyqks3vsffedme2trkmcxta3f6 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqvg55hn29h20dtagp49ah4hea96h8r98exn5y | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjrws4vmteedurxmvetj7jke897nrfky8ecd7cu | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjskj8fvmxm6mzepjfq720v2d0584gefywrww2e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjsncul92t2nx47vu98jr8egu7sdkglyh5hcmcq | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjsrlzx6s7d8yxe5d7c8kfrqa87fmfywxshr75m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjt2m8qrrec83qjptaqz56nq6wual6ttnnkxkmr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjtcz59adujer4m2997a3nkap7wv4svux94j08j | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtdz4d2nxs7qk6f8r9fd92rt54cc43z6ghe0ve | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjtuuhsm0sq0kky0au9pppm79wtjxk6ga60lgcc | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtzm8x3s7nt4qh8ec3mskav2u4crg42lgtsvu9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjuhru3rrwk0q92z7qt0pxky5hjz83tye037r9w | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjupky2pvx7krjc5zzfywlp27h08dr0wlpunjmt | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjv4hcg5f2deka92zadrup7cmajphj9vgad7nyh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjv7kg4xpfhmucfxlmyc5lh6vdspnent2dksck8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjvgg7r0ep2t2qmfmnxy7dds4k84gvaher36huq | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjwxlfmr7xzhfdk0gjfju46jl0tc8g29wz2eny4 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjxefvmxyaf0v5k68l7rav7kun86fr6706r60gv | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjxrupn7543dhe2ev0euqcm0x94daa2m8uxlt0v | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjy7s2fhsldrkdre0ec6f3almstfnn8sq927j9a | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjzfed7kwr0rrdren9rv4gvccpymdcd00l8nrqd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk24sfk6n8qturssfye2ckttck9mgh5q798765f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qk4ewwpfrur29a9nlrmz2fle8tvcllz25ruuvke | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4r5jhutndnm555yrymxps7td6sxwrzpfgdvdc | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk5f5gmu3u9gge2dtydm6vxzmr0jjm9vdprhqre | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk6z79vwdjak0gfqe4nanrhpdvqarp4tdedw98m | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk78q45v32ycp70gftqtjwm4pa9n8flypnetmqt | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk7ufl43anc803a2adg2uaxne9wsrym2g36423q | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk86yv2ssdy8smccmme3545zj7gjrl5a6sxxf4x | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk94r8zq0pxp8jwa4j6mqgg73neadasg3mewgwm | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9tepjd9hu55a4wxukjuyd0p369hhjj4ye763u | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkashw06a009648urq24fegu29jjkrav4av6jen | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd68lrztm6yfallsdlh8k80enumrkvyxm7dax9 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkdjg46ah7v2n53wl80p5va5nwh3y57rqc203n3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkdq4evyxh89qqpzr2jujw9hna3lhnapnqsax79 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qkeaz2xaqehtkdq83jc07r7tzd5wyv5p5zc6cxc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkeursyxll9xq05sajslvhtf5lzlcdhsr3td5qv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkgdwgkrnp6ezxcp703l6yvgj775x2hqmtv444n | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qkggn0gegmcwrgk56wlndvh8p6wtrkl887zp8yk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkgw45z4rmkp2svng7mrg3e9f3f2ar3mec0rpr0 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkhlxvgmznkd3lujqk7339jq8059v4eak4a37na | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkhv3h5spd4gh5se33rlnqtkv65m44r5jhlxqcd | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkknan6wc4el05ywn8zgn6adhv3cdn2mu27lecs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qklp494rdwdjsgw8d9h5ddyu0e8jh4yqg0nm2tq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkmrxe23rfu2ul7jmuq5gcv6zel6nh7vdvlxs6v | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkmu2wwfgam0sd5vuvxsxvuxd77xhxkpfyf3g0n | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qkncmsh4egsh5jjpe45cnf3h76780qhfzrcqyt2 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkpmxmwfsc8e6rl7v43fycy8g652lcjaey5q9av | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkpwjg6vs9ndrpgrsmpcf73mn0asrh54cz35fjd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkq8nmygupvtk822c6nfanue6hxans4m6xxtjyc | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkr7wdkm68g2avgj0sj5lntnfy8qnys84fnufk7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qks9h5rujyfe38ty2e0wtnt6hjwgqgvwr4mfzhk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkstr69wh44stgarx86rpdwgn9dpdk68vnneav8 | BTC | 0.06400000 | 2022-04-24 22:31:42 | 2022-04-24 22:31:42 |
| | | bc1qkt524nhhg9upa7w5aycf2trqv9zk0ta7g7hth9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mqsrv | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkuhsmjtmg3hw8lf2rhl2dp06nl7x28r0nc39wl | BTC | 0.06400000 | 2022-04-24 22:17:50 | 2022-04-24 22:17:50 |
| | | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcsxzf | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkvkrpxjsylt6k9espj8q8pk9gv8e2zy9t08yyh | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf42zef | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkyc2cgjwf46uysxzmsaty9549z5tr89qc5namv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkyeu6rm58gdwr878qy2ant3yd58nzxzqnh2kp9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkz50fy7x9nt7q50fkt77kct9umx5mumwjfrxwt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkzn3q905au6a6ugaa2k28gvr3x4trqm7mqjvzl | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1ql0kr6txxpj7mzrg93gpphwgykarx0n0ukm2wrz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql0p2scjhkhtvfdt345s5ntl0f77lyvwuh2h78u | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1ql3n3a0hed40u5mupr3mwssq6gfnkrhngpchf90 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql4dp8njscymewy9r7xf7vvpwjr4q4fvp2lzk5d | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1ql4s9vgv2952fvtl8yuvftztgcxh4r2dg7v82j7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql5ln5zs2grnsw7sj08qt5n8cyvj9dg5m0hdjl2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1ql64cgxfwqw4xpdz05lj9xa3654qurh7mnajtmk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql77c8cfx2tn703eqemjx24zdg5t5n3hx4zt3yl | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql7jfsysqf2vell82c3qd87y8tpxvml4uqpdp7x | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql7mvrpqt2pjxu5gvjhlez3w9jjyu5jk0c85alh | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql7w5rqmwa7sj2fpu0pjwrsnfdvuyetmr0ufg6c | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlapuynphj959ff6q40gdkt00jsf00kyfr49p96 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlck8j7y7e0mg92qau6mxpfss2qczrxrxg7ugjf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkcc279 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qldgy3shp6d9pk0pxk0h8tykhs7lce8j6ym3elm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlfsulz22fvpjgs27csl25vrxempc3x4x8jmrly | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlfzttuh2jy2zkr2tvttvdt9jymfcskyvgpaec3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlgvw8syhdqe094ts3ez6mu5mjfy08jtlgdcdtx | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlh2496xmvdw3qq0luw557zaevrura5t0dnh9ck | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlhlu52t2we8cek27p73wv3k5938k5qxd06mt9p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlj7e9zway3t6ujn0xzt93zejlkd9ks4c8rfvvn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlkqelmcxg9xyrfnzeu80cc4xhja88lfpnxu6dk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlkr2yd03exu26c0gltwvsfgmspkugc3tx700gu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qllvmj3cuzdcsveyaf9x265acw97sz8pz88qaxq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlmtw0xeflx58lud3f4sgt2eh3hev8meaud332j | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlmv5p85ykldnujp9we2w647lqllzkjnljr67f8 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qln4p647s520xv2tfpfnk6pf2n2nujnepw48ghh | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp0k7avr4s9tu8gl7yn3z0nkccv339l946r0lm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp5nu0ljy2xzt2ewhxfslk4dgxushpf65d9s32 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur90w6d | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlq5w4dc64lc3vgay3g09v750d8gs9wtznm357a | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlqtfldjyc26504sk6tptj9u9dsmw2fs72y02qw | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlqy0p0k4ustmvecguwllcrufpak643gp569d5h | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlr67ahrf84qnl6hnmgwx0fjnjm6n4tkjhx7uga | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzmd7c | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qls5jsyw73tcqmlhlma0l2fywfhvpm3z6343jmg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlsrhupx3ah2mdcjsstfeznsprxc46ksq9vj0vv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qltehwyha8yccxycxqheryy2fgx2pwjpthm9tgq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qltqr4syw33a9nuram4zgt97fwclcufxlnwxv5d | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlu7xppylurzkkraa08kd8ka2j4xnadu4lqc5s8 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlunut95n92ahgsn54kgs9thfjy6lcwcdg3fjru | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlv24md8v828tplz3vqv8wfl8f9k93a5k8nd3jq | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlv5ffv7wsgw7h42z4xms7d64tz8zkrj23f3xs5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlw024tga7axxy337k4l6fzyuf9rysuld5lr978 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlyu0wel36l6vrx6mrcwgff9hrvywkkplxqxk65 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlzr62dq4y7fexe7ep79k9f9u0s6uqy4rfsn9rm | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm0nx057h0aecd6kx5m39dqpqts50nuclmkt8tr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qm3p49ffv277n598w5eh57mnn3a86aj4nq3ax4s | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm6lsulujkzp9lrgj3xfj5qnyvlp5e7kjtvvr8s | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm8drydhjg8s7nnw8wwxzeruvwhqnn3l2je3stu | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qm9ftgmmamt4z6v4sg3ca6susqp0jmk4egdqszk | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmewyt0sdsc94zf79u56ga3ldwgmm6a8rc2rhs8 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmf0atqrusq0pj0y7mmy3z7s5fn225p7aysemsy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmf6w5vkelss2r8m0ymhlpk0w7fd8d3rtt7gxsy | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmfhgcxy8gsx3f4zd7ux2ftdumcvv6ts35ynq0g | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmg7ndy7psa2l9dwnwsgyz0wqh8ekm9yvsgvpm6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmgpf92yfdalu6vaww4ws262t2ru4y64r33yu3k | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmh0rece9dnnsggfe2xuhtehusd24ldmgvmzl94 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmhcrzsa8ykmmg8nsuhwvqzv36wl606q6uqr9j2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmlny6e4t8j7czsepn0nvw7su7p9l9akxgw3u3h | BTC | 0.06400000 | 2022-04-04 22:10:03 | 2022-04-04 22:10:03 |
| | | bc1qmlxh3fppktw6j93tvg5sfp3r9k93ululvfa9fg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmmzv27v0c2020qjj4zma7jt3qyygsjk28jy8hf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmn077y3as85p5zrdppeeqvgun37lu68d668d4j | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmnxml9mfwe6kfdtejupmazq0t4nzr50utpq88f | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmphaxajtqpqpap67mfsu50wzg6rfdpy0gq4a74 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmq3xzvruv6rgw46hxhm7ujtqc0jyxx5zucs9la | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmrccssvsnqkye7lwsj2n5glqm9sj2rn2tktkk9 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms2ffvkvuek0wj730m3g665qtcaeux2fdpqzpk | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qms56784fu5yz67yagehuzxmmjw2m88kfaxeqzf | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmslry6e9yns2q98uyclfschlw7th464hqtnqf3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qmsxe2r9rlcwaxkck2x75perfgmaqql2c77dfef | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmtesewm93jujclhjys8v265qjptmju7l5lng9g | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmtmtrpm58qdse5jvzdjkrze50ghcvedk3vj3vs | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvncqur3qar6efameag08emadh5jcdn70p3j8t | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvptufc500z7p6zy78cxg2mm4ax8zulrpkzj26 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmw0dmxxm83s9wefa7drhhyehp8chmta25d0kt9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmwghn574hj3pvujx5aq5fnhu75z7z36wazw4ex | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmxmtxcmdz3zac46tkrw5ms5wdesuuamxzmcdz4 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7pwv7 | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459yf0lkfu | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn20usge2p2tkww2vs8uzut0yzyec6vg2gax78m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2jje2fa2c92mlxw0gj759d7wx33hpqn472w3x | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn42tdryvzj7lkpkxq7msymnuanrzrwxjw4fkxj | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn537rh35h654tyd43fhhvul6z3l982q9c6hh25 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn54aupy3hcl0tlvd0c9693rqg8hh4ga5jxge60 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn5aklzh37uacr0jyy628xjqrj54zn0ju2393pz | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn6u4f2hhma7083v2x2w9hujdzemtzs6thwu26h | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn70g97mky56ykwvcl62q4r05t23yx5y95mgx8j | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn77eetg6vppcn6z47u555fulfmtg2ue4f7mzkt | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn97l4xh0llkywjyatgvsjwa8wshzlrxm79nnhh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qn9whqpxqxpyp3phrnmhck404dlmueq8cn70mar | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnc3jfz0fyjxlwelz0dhng08njlfk98fjyt4x8n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qncsxxh223rh6dymexv27jkawc5kqpadm8z85ye | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnd7fskhdtdaxjnzlnq94lq0276pdy40q3upny3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qneqtfyjcuuct3ch2u5gh0m2g60l2gwm9z6kyl8 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnernzdur3xxvz6xr7unsf5lh7ecjw7rfjegeq8 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnf4lpwvuze38l043m3aksfump5a5cpycqguawm | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnfcuanrh3muf8hquq0vqpj20q4g5ap0lgj9fd3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qng5gd70g2hcnaq8htcs7l2g426fst7sy8f2cq5 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnhhe320y5zkp6zkjjx8uwvc0rltd28wqn8x268 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnhvlkvetdwl4ldatktfhfletl0em4q79zc622p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnk8camhwxe4p2l84ujhryahcxcvheqn7d5d6t9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnkgx340vz2ykutp0cpzqdj4dxshhxce02y0q4j | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnlphezpuzt583s53skkc9vt0v9rxtt3752zdck | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnm7y95zn8dye49y99lanz4m5etkede3206fk94 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnnreuflpe86fpsp4wkplflg66qkr6axhctvkr0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnpplrjykq09ta8tm9xr68zcmy53h0tqukjgfdu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnsyug68g7txp5lx4pr73gjuv7skzdh0yewgsgd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qntan5k34pnu34luju08nu5t8qggju3gdlzcg6r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnvj8xltc5rde8a266w3w7c8z0s6axremmjeq38 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnvjgmcd3tt0t5ryxmtxw6f49c5ztnsq4w87rgz | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnwr8wa38wjd92vn6gm9x7zlllp8glrss29m7u4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp0k4490z5nf8hxtwwfjjhy6qlx2tx4ft42npqh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp20036ssaqafhjtfqlgvjd9qg86xmtyyrz07ps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp22y5l25577976lqfat22fugzwyu0hw6y4lph2 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp2pju2plfxvmj54s9sw9jv2zuj8u90dy78kkjn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp3pxts4wc7g58uchazn65c5p9xxg9apeatc2ls | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp4ntqh33wupjhp3xjn3cre2fr9qkftk30k6na0 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4slrpdjp9zru6mf42txfqk2whhdpethhwyn5k | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9k29e | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp5xc8mr9an3p64x0prpgexlahw2dcyskrgapyd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp669kwtrvj33604rlvy7m323syqjtdlh4dgsst | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qp6d49hyr6ghtak9sy9fnqmnf0a4prhamtn99kt | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp8qxs2t8hhvdz27hvzyskq3u2cxe8l75mf6g43 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4jtd | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpanh4wt0se7drdmeyuguh7wl2eafwee54332s0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpavzf3xzuvhxndvcu7zsjp3akj2uals3gqqhgw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpc5nl72s637te2zd99az74ycy8x7twpuntks3x | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpc6zvg437zs2jsg8lx3t2v674gqmhw4p548gfg | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpdfd4857eu302u47flytkxrj7trnetqguslp9g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpfqny0rv9t3kvylxwlpd670z608ga0gcdldn6z | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpfr6y0uld0gq6nr6cs26m4ggn6vken8ne2hkvx | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpfvuzgy3vg8mqe64s6d6p52ukzc4h82mhs7an5 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qplvapzcmvf7gxn972apkpu82leanlp22kyjxha | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpm8kz5m7vx808sngcvs0yyxaxvumxtvyf6d0m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpmjydj4j8025p6t3ctz96alhlv4hm2t7kdr5qh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpnl45sywrpamu08575axjm7k0agaecusf3qyd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnsv4n6eqs47r4uld5mg32hzmqw74stznjglyl | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpnszz9u6x3r0zazwzke4qmapdtnlmv2nwmqvju | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qppf0p8f53ggjmwpez483a3wxej6ehkln54xap5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qppx9vf9l40t5v36xretupcyaskxsdmeaeuze35 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqn97l4w4hgzcf80ytrp4xywtd2mzq7t2q8pcf | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpr8avwnsw5qc2j6782xh0k7r3xlqp7vf5f539s | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsatgd0nj5324ve2lpjqqkcvje475cu3zmze3l | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpszvzdy4pd4406mrvyqxs39h5z6xzluc9aa029 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpuakltshy8na28ep7pmgf5yn3xst902yl8pqkw | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpukczzny0phannph7jcfa694hj6u9snkqa5hd8 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpuusj4ntatheqh8cq7amrwmy8ng7cjzkv4w90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpv2y289lg7zghaaxvhhfr8ttqg2km6xzfw6w4f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs309q | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpwv9hcx5xc03srlnn283xtu4a0myj3c8k6y94u | BTC | 0.06400000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qpx87crxslgg42umazg6q3c5dev4wdtqqqzawf2 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpx90x4tz5vvcrampxdv5s7e7upg7ltlzddd9et | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpygnyfrcuy4t295mz7yuvmrs9rpq7s3qw7fkkh | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq2mtxpku0mffjgeym7cvkkgph73rpzfajahxsp | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qq2uw87t4aua9wct6he7gv9s4h79henqmrvwl7y | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq3ydafqqv6mejja2na9qkx6c89gu233a8pdggj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qq7p60fye4g6zx39ypc5xkrvtez4y5yeat4epzq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qq7us04w7frnmj3fp6evw332h3u050eqsnllntw | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq7vslm7psdqrdz65erhl42psk2cdrld24f6cpm | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq9h2d07p938cwe483jjarc4nww6nt2jsmf97v4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq9kv35l9drnm70a3y4tx4n043xzdxdkffuz8ze | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqac8pxd8vmchnmz0t7v9y5g47wmws064kdexed | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqaul49yf6azl9e968en4dhyfemupfz8c5nrjmu | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqchcpy06j8slaapjkth8uqfsckqnc3e4fe2r2u | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqcqnu408003aaefjhajqt5r8kwsmkh8xrqg3sz | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqd3knx48g8w27aezsxr7xtl4v2nxd6repljvsp | BTC | 0.06400000 | 2022-04-24 22:51:20 | 2022-04-24 22:51:20 |
| | | bc1qqd5tuvsryp5tcz5c9taahm26njwsf4f43e60qx | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqfm2k73fzvuft22hre7vgx2jyl7uglvdky57z3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qqfpf79wz3kcw2npsq5luwdk50rarp64qrhrp6w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqhn0d8rtzwd0x8uc6ds4h8v5n3ykt33qpqanq6 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qqhtu7stdpcw6gdlk8xvxrdtf4qkz390mhjc4uw | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqhws3mlp6al0vvfzsd706gqpvk3ldj0f77rjug | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqjyczc9u66jtlxwewjl6fnn99td864960aettc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqlj3asytkjz4vefdnv85crue3xp3l2ft7kj3g4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqlrjh0c4ggfmjs2u30afl56k0s50ntvn7kl6cs | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qqmnjpu4xcqpqldqlqd5dkdtmy8yxred3ggfsjk | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqnjwa7sm2kcneuk657jps3kusxcdxultkrjwk0 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqq0v0uxjgk9qmhjru47kq36y9jk9zjxsu68vlc | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqe55h92rs0flm2psx3sjedsyvxjnqy0sa8my7 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqfmfzkwxdu2aly95jpxwu06gv6dcmvvnhq30g | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqqggjg6e307d7k6jvrfehr0v5fnegw5hutuuxv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqqxlragslq4kdlmgcs8zeryvx5uj95nfhfd3gd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqrnsyjttuh00ha8nlavcpayygyl3sn08agwvlp | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqscwk93wcvxk63dndqfqwcahpe5gjqguett4s4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqtrgnc4c5smexfzun2xrk2mnt6agd8awua487p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqvcyk43095e5dvmqvy7zxgjnlr2sdukyukes9e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqvrhmd3qu9uynnz732ay3lzy8cfjm2ptumly7l | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqvuyq5h4xns8p5lx6hlwkyzl86v00zua00qknp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0l3 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqx6ape4zse8tylharmqg45kws6m84ex2jlgj3l | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx72agqya8q5jhpp205wj5c9hcy8xd2ty44xu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqy3knjsxxsu5zxlf0zcttps5x0z7fzsmyjezjy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqzel0nljah0sudlwz2v7z5fd4crtwgsszxhces | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqzz8wsfp0g3hlwl7nneukyhyyjfc97w64zch9m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2kwru6e39mp3e2j3lxt7pacpcc9rudn5utfey | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr37dk7eya85xxghsj54f8l5k69h83hkxghcd39 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr39wvkv6pp98hqxn5kedsrd8za78nzt66ug434 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr3skz2w6r52zjr2xh3kj7f50fpvm5ke50yd6fe | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr3ykgywmp4j8m888qsa6lxcmr9uccdxl0gtkyz | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr48t3hhptrjdkhvywudn3m0sctp9m9e5sgnuze | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr48vdxjzajulyuepryglhtqjgm6qerrjgz569z | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr63zs8hwftdymun2a3q88merpx9k5dv5d4whlf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr6fz2xkrst286e5dtnft4s6zatd0ekv9s6a3g3 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr6ygwke68rpas7pema6alrjy8875crk4vxkafm | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr74xhuy6tvg3tv3dlhkguk00dq6thkevdr2lh4 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr85usvtrglhx3hc8y65jlywk7uj3dgjjhzuv6u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qradcel2d4ydyyjpj392umdmxw82ataq7ky9wz8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrcm6j3qxc86zxc7272rg3w40t2kgkanmlzy2n8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrcn4yj66qnty4m0gf3773rmd5hhnazp5az7y7j | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnxxdlqdx | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qremp7g8jqdh0syttavjex95atvc90nuam9wkq7 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrenvwv9vak3vlzpknhen6qp5gtnfyhcwalj6k8 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrff0seqfgfldfeqwvyzhh8cfg4t6l5jmj2f8mk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrg0xg7adlh6ynl0uxa3sd6tsq8cjulfwvz27zl | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrh02qc3pnjrmyx3nxk7h4rqlnht3wmy0f9p0xk | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrje7eu44x6wmpduw67np8dymhvnm6s0m73z49s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrkegfsm3utartw8f29ecgfk4wv742zhc68lj27 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrkkq73m2rjds9djhxayx6gr7dd0u25qc6sj7ya | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrkn5a3r80qw0h44glrk39hl08n9elx7ucw8clx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrkuplyyv5fnvz6l6d9th206fkgcp5eesj4sjtf | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrl8d54fk00s4y9c7fgarw2gy6d7u6dy34rl7rp | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qrmwykmlaq04ttyg3evsn5yrxc2y4jsz7yx6s2x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qrmzsn0u36yuxesggyq0j57ka7hxdcjugxmk5au | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrnqdwz45rt45gfx0yv5z8t377taklr46qzpulf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrqpgyudnayr034plgfjzlqgzmvs6llf7xs9skk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrrzn0eqeu3lc5ukg9n2cafcf36aq8y6nwt7qf2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrsn0us78tewaqkaqwfsruttj5cgvw8w7x5pztf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrsprh3hp8w0jr8gm0rjasjqf26ckmyvr9k6suw | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrstcacq6hnap0wwsmu8swdrcakh3g08f863w0r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yukld | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrv49n9ldal86c9ylp9wjmwyngx7xqlwhrmuvl6 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrvnnl26sr292wexgapyg03vcs964vymv52u0pe | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrxjcqpl99g5eyf55c43ccv430sn0vsfmh82jus | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g5za8 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrye6rw0lszzuzfnu9e38nx2vlk5wat4u4vqqk2 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrzcrlgdcvfsmf467ynd50kkgfk8ufvnhgpp5d9 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs0rhsmt7p622quftws7fjq4h7fu45cqqtjc8qn | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs4aj4uawy3sku52n8as46w5a57mph0r6lkxeps | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs5j5fdjcdjrqapt7ww0patt29sa7zrh9jfpn64 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs60kj056m097hc49kukgkpmvys4ztuw2am0qfw | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qs6ah99wu2e25gvjdpqp4ty62sv2au8gk8ja3rc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs6ufy9q2f9zuxcyy28wpgy86lksmmpvy3ntglf | BTC | 0.06400000 | 2022-04-02 22:32:32 | 2022-04-02 22:32:32 |
| | | bc1qs83fxjdy6058dzcgrsamhtrrz8kh5ef9swjsr0 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8g8ywel62nxkzr009g2a3deadzrlprgyemlld | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs8jfw46yls8ew0r3349nv3stavlytkjxwma9pp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs8n3xywsw2aa93rp6z26e4p8sszm33jcvdzake | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs8zxnqw48psw0majlttg8yxc399hdcrzumxwvf | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qs99gsgxulxxnv93rme0s55pefjdpjlzrg8whkl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsarg2lhdv6gcp2e65dmycpl0n8anh37nv7kjh4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qscuwxay369wcxa3ter6aptv4yx4nsjc670dtm7 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdeg7w6uff0qdy4q589tfm4ysgt36z5dyax0s8 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsdgqq6lgwru4xpq2caywa6cntzz7mj8j9p88dd | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsdm6yl2765sjd9a258l4nancpd38jkwunuzq36 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsf29d2ay6qlad2s5vsmcmlfpz2w8956khp75q7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsf9w6dpyjr3gwr7nceyxmdk498j4rrgv0j5ges | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsgaey2hhlndv6ztfvk4jxh2s636zvh9q54kxc9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsgh82sc6tq3ku0fumektnef4qak9cea9eqy7a3 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsgn50w3s5te0gcew4yksjxdfaeq993a2dhrld0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsh0duq0j4scacxl327upt5f4lt7pqz64n5frh9 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qshef5lrpsuz4tqfh7dlpz8safkrwjg0lslnjhv | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qshsz7r2s75lrl6ksehe4zt05273rhkdfpgpafx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsja0xc0h5fwq0ywu0kwldxtemlf5lwme52sxs9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjljhghmkvafdrn2ja5nd6j0nqj2d03zszkah2 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmeseslmg6880yfsx45t6vdwdqcv24ue6pkuyu | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsnpuezme2l0z7t0culmmpgq2eafxptjls2ksdj | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qspm44hqd9layak0xgwez5ygaywxzhjpnv0unrv | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsq60tfcwfwct839xd8eeaft28k6nx7wyexvchf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsq9c2976h2thrjeuqyek8huzkz7n9e9hh6maae | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsrtxzkq4z897g30n8jyc4qpttwtktu02zuekq3 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qss7k0ln648m6uh7hdzzcvd4gr8q7xpwl06vkay | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstfwujlgzfhnzrj8fmt36fzwws36yju2jpdeyr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qstmdwnk4gxvt0n99v845qxnxgjqatgw2xv6scs | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qstslwj0kg0fg7tqezw2fpdjs3jj57f3gtfev7y | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsuec6k6qxpfz0sy3qrvtw6fvsp9ffsm2c2hxq5 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0gn56 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6gjpvsns | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm9raea9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsxd56dt63qd54pmaq2apf6g3z8s70xhvmkufu4 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsxkenc442kvz3shm657u6gfw7wy53rg0hl6zaa | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qt000wyj0sktg59h88wh7cexuzxhsk5amxmvqsu | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qt0236mt00jpjuafatwcj5r2qkq8lmsny9yjutv | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt04mnj3htus8tzst07vfjfj7h0dwdj0lyl6d3u | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt0un800kesqfh0ma3tsq7a6j703qxt9y060wrs | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt3a7gytw433z69jxnmcer965j7kuxkejjkurqc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt56ax5rev6vr8wtm58grplyhkza5fh85920x7f | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qt79zdvae0yfyf5whghkxft56cc99w0ug4qlpja | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt9f923rffl7pgkw4xf5g8gz97ga3ppy5jvffgr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qt9nwwvuhu2pmff9dug28ms9k5lyqa9a9e0ecg9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtadlq3l5smymylgqgzj79cq3ump6tgsmkn38yc | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtc87acq2dp2ukqnhv948vh8v63cqn2374ezz69 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtcare5tkcpsdz0azxfqy8vmuqqmcuvptfal660 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtcsv8jt6erfjt2yfffjm04ch0ghm7se6djpn6g | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfu6mz3quv4am4zs38egxg9dp4ypk0zehk3jgu | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtg2evnshx35e6qf75x8sawxxn906fcazgftf5t | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgax7kpuuyfgexxn504j8wgtk3sjug262nw28d | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qth67xtr6qsku00pv6tpw7gk36zfn4e4d92e3ww | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50stdfsjz | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtjjcah6asgarg07shuralvw5ts0w054vdf359w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtl67k5d0qq57hzgznxdf7tq3unqxlf2tn30u3m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtldw0kzd2j3yyguavcw0wuqp6tx3gstrkmdcd9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtlgfhc69y5e6y0gc9yqdyqakt3psrtchxm7alv | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtm4uuddpmp9hpm20almgaytzdpm0znjqte5kdh | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtmjetdetzp3svtw9curues0yc7v23vqmq4pngs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtn86ham5y6savdnsff93k6qqk8y7urtps0umyx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtndy03csw8ugnzvpgvmp9gwcp63frdpdgdfcyxu | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtnq9096xw6aw95qtxx9rk23cy8h0600cz3ah9l | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtqp97dct3mzj5wlu93zwx59rg5cgykk778lrn6 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtt8nccrnmc8cavdjccjuh0alv09xapxnm5fxu2 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtt94fezcndnxnhk6dplp0gmzw2p4453w8aaad3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qttw3tr8ygsjcefk7jnrpmdva9fdml32wvxfge0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtu7zp0yztndkakk4hc8f3lrv4teep6wh0jx7lk | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtua0mxlrs7tywdqp8jhn4tca00e0r7reuj0vvc | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtuu92c3xdn08dl4kmkjuft8tzcsn3zh5582wtf | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvlurpmv78vqqm7trjdekgy5y9lpl4md9cv0ef | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxdfku7he5admk4l85lultdfyda7znapcym9ma | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qty4nwdf99cp87vgwmgacfn9tylrh6v3447l3y0 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtyz0vwyq3q0pa0n9majzaluv0pc9aej68vyjs4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtzh9yzqvwny7k5schp7ztmqumhk3ftqqm8eljt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu03hedntqpxjut4ujfv3sxsj4eyr4ycnax0zcn | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu0kgy9wrw5yjt9raz66694p80mzjzyed2u8u7x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qu0n64fmkzqskpfttc4st4n8ca4pe4kl5l3u5j3 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu0r6jrkdkymfh7tsmc7avcng5nw3f79y5rxxsy | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu0xfqtj9ps2jrdy4adzjdem5ysyxl65dfrfnq7 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu3jhrtatdgeczayagd5u8qjzp8j8evceu2du93 | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qu462w7fl6ul9wjqpyypklleyzx3ze9f59n3a2h | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu4leqdgtzfa3snvp8yuxzcylg0fqj32xzugwwg | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qu4tet2rhlf6cuudhp6859369jcy2hljmg8xtxv | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu85dcukjpv4sag6rc35r4numk4hfqjl78gt6pc | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu8kvaa7cmeer70wrp4f6kaxcd56w6353jeqw6y | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qucmf3u0aam2uz8gm307y0axm03h9apcd7sty9l | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qucn2kfp2m8966m3aup55ckevhvxvy9de9ycqek | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qudfwrc9rr2vf9aac7z42ehej2s45a3zretq79h | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1que3dn5kx4pq7rz6dr3m0s0n0hekxfpt260dj63 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qujgdr95p0ekwhp3stswzj4vwzh65ys2h6w47es | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1quk0dksmj0r6ryyd4em8etmwn2jhcrahjzr458v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qukc5ghpqn5n42fndyd7eu45j8elmksc3da7sy3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qum0as20gjy9rv96fsw7ryyxqwayhnducj2j35z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qum5n2rzgdr69w7q4ufn4affzrumfcvvktsrst9 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qupuv7f3m4n2rz5tpavdtmvak34n9gdht06d0zt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1quq8y5k09rdy09pf37ce942fx5h38zg9xw3ygt3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quqgp9ss8z0s3l7kvxfkx6xczp4vah79ll2l3zv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qur6d7y7n4l2xqkkhg86ywvg9wknnsl0g388vpd | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qurtguhwq9ttzmrtydnsq0mjeqef6f7x4cprz9q | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qus5s7j84f0fmcktkjavzdjn2laa9stquz657qy | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qusk30ymd3y38hmp6zh734pfzq0e2e8uxxrkxsp | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qusvgsfn0ru4r5sum0dy626pr28ygjktwsdye9s | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quul04rs3t3h63vmqjr7ymxyqj29vwtgy8teg2y | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quvmmwksknt5grtcz9zen859gs0cwgv0mves5vc | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quza7unlm0tg342svh3kk5wnd0zwcf3x3sn2yxc | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qv0zjj8zaz8jxkdzu5dx33j4sy3gmtzv32xr0p2 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrjaxk | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv357gdkm6r53a5tfprasykuqgnnfypk8kz458z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv3hfc7nnst3fmu4r6eu8c82lj4kkrfrzm2f2he | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvgj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv46t3x6rfwv3vnvz5w7ahmwvnr6ctgqsp3elew | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qv5ku0huzfd4apv2xuakx943gw7nuacjlpwctw4 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv7s5w77hpaheqlj9kkmh7acf2rq9y72l39qmfu | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv8x92l2nd3mdyly07j6462zqlrwxsa8as4wllt | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qva6cpgkrvcs4wkw2trkyrcjrg6xk46zukactpr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qva95p5kvh68l7rqyhapm6aly8aed4k39dselem | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvacn53kel0crhq0m7j7jc2expewvtvwshncuxv | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvc8wfvy8x4ed8nje265m9t5ctc0y9w6w6ajap3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qvcz7p2tdjc8nq8m6wj63pq7arpp8nmmxkrcwxs | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvdzj49cg2lgu2544u5sek8tc9a503umrfwmep0 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfayr05q2pjzy3xukeprxzsnf0ujdex4k30nux | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvgha2hwna8nps3w5equx9y3fektncx7347wq9l | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvgzpvvx5275nr0lu28wzlzzd6vugkpsrrkqyl5 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvhthfvw7qa2aud24x7jv0dk5py40lc6svwrnqc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvj957zgqfmrfsf3yukc4nmg5s82f5xggzuzca5 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvk0hfznndd2nudk7v5z0u5klut4x3mwrt9ls7v | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvkkpy3h6gdu029mp7wr3k0p07r8ckahajg5lkm | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvlzmysag4a8wk5lrydqua2r9ufxtcchsmf6g8x | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvmez7k9d76qjywmets76l7mttdplke4l5584r0 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvpkqace9mqx5zxmuyftatkm9yvntuvxg2c3jps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvpugtul270swx95899aet3lynnwcfcek8jlykz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvpyh9j5zlhgl5s9tc5jre7jde7j9q6jl5cpnfq | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qvq46pukcrvr77mg55ls8rtvd0et43vg8ee7xn5 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvqc03wg2y4qv73q020s3gv8jrumzqqafusrqf3 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvqdvw3mtjxagmtetuq06ft932903kpcu047rey | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvs0sa0ldeq0cdsx2cjc4mh9k4wj5k0mlsj675w | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvs433eavvyrlqzpg2xvckufq4vn52x9hwfgz4x4 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvse8lf3szqfzqqr2zngy6esztevje3n8tdhyxh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsg0vt430htdqcqphp3wpm9wdj33ym5gu8gvep | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvtp8x9yt9kcv3mqvj32zfqghatlvsxhvlznw9u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvuk7xtapuhf9pgaxc6vlxnqvpj0zzsk58z4t6h | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvut0hgr6p0fvw65cvfzjka3j8t92cfzu5heq60 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394csn | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvvd4xwzsccl9vt9v2l66ag2ta69x9uzl6u379j | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvvw5ypn5v7ysndgszv6cszwdxz070mwcuqajxe | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvwnvntxtzek5w3ryempjmtstjsq282pfdxrwfy | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvxzw9pz2rtf8yt789eg0cun8g8u6wav7n8dfvn | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvytasrthmugpq3ax2tyn4e9hfdq08lmu8xu92k | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvyxgg0pm7l3c6tqs2uunklktkc7uga6k7x82h0 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvzhh8kvd8f9r8wp5rxhx9andzgy8eg8vyhgln4 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvzkt4m7ynencq9x34xvwgsc9k7phrd520mv47h | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw2dyejl7x62vl8uwqmgp3yjaxs05xh2j55w76h | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw2kf9u20y7rtketemrl5akxae4r4jzhccwh9y6 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw2ngm32ka3cxqtsyjxmpehuzpruxlkp7ptdff7 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw2p9wdyvjdagjp6eq9zqahk3svnexk9308n4av | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qw3ev6c9e7ptaaekauwmhsqt4ad8qa80c6fdc97 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw3n48cekrpjsemgn65zjagxu8vqkyvywa6gsnx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5scek8hsce53cgvxscu3y39gv4c3rj6kdg2ta | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw5ugru2je8u2vnkmskkzcdh2srdgyvnds5gha3 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw78q2w857384m5mk5ktk4kzl4g8nkjr2235dvk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw9mj67k6hdu7erz6458ke59m67fl8pghsmqdre | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwa56p8tqkmmwqpq505uxnqsa00j5q4frf3nht5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwate5e5e28mje9564gxd2pq5jumr2tepecz6j4 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwcaswemvqj48wrr6suq5ts47vspvy5wgnkfswx | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcavm0ef6uaczx2nfl9qce6pj6et5pzfnn3nte | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwedm9kzvmy3dznval32tlc7tucj6v6l5pjyw2w0 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zzz0fc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwfr57q3dq2az9qsr8ppuxp0asz70h5dc03clsq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwh43mkwrcjt89x52fzj6hu9nzup0lc987szc2c | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwhsncecdj8j9a0ypkg3aksan9chmmndduhlywd | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwjgqpf04x5w70895mx4fu26c20z3te8qaj9vzg | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwk5hguv7wqluvnvdrk3jk979qjycq79nvppkh3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwkmkjw4tmhhzy5k8srdmls5jsvk846r0n86umt | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwlm88r5ec7ex4dau8sfjr5d2t206gjdh5tsyd4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwlmhwqtlrc39hy3aptfdwu8ggsnmzq5yt84wca | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwlphxc9r9j48wk40euqpaxurqurzaczez9jyqs | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwltcgqx7d4yt6aygy87ecnhldf37wck8cwkm9u | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwmdaqg3v547dus9ufepeas794s0uqvcsyvqss5 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwn7qd25cnrru8anv6u24flvegxznvkm6g3uryd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwnuzk6498246csaape272phx658xkqqxyz9xkx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwnwk4upevl7uv24rszmhcarfeq7ta5hkc9l03s | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwp36mqasgaekxng6w2v8uhv7uqjzp4f5sdrs8u | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwq6cf3qhydhqlv74dnsgqh5z07v2sudhr839ut | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qws6748mtvhe98xmp5pasuyuc902a4qxks8lqpt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwvjrd798p6c6khkmcqw53tnp8grnmqzm0cmwft | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qww0fk0ezj4v60tpxepgqe42ten4lune930veym | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qww5snlesrskluf9jeltqqg950qsykd5zt5htel | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwx6pc67ayr5q5cgucdvtml2t337vy6aa8qxqcc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwy97zpg0ewqaw7e93rkec3c6f223kzq758q6cp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwycfr59sxmf0uaywfvlxqs7w46nruzklnqa3xr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwz0xpfwjd2h3qsxkrj0g2xy4ku336rvsqgurwk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qx2fmrw2e40n628vufef4yd9vmetu9tae3ht7ze | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx4p535p67uhfavwvzkds5p32hd46l8um3rzj7x | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx4sjxma0v4v4n87ncpgdmf0z7xxv2d378vh46q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx509tvrs7supf09ukc3wqe7fmmtfjhsfh9da3y | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5e9v4mhen9czjku0t0k7ulwd47pjhfzza2h8y | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qx5yfrafzwa3j7zxhuq7ltc6hfs3dtmj7kqrs2t | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qx6mlg5247wudwwq7c6p6krvdqdd89sx6wms0ch | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx6u2j044dlryuxvhx3jql33wd8ue2yfl6a5ymg | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx7t26gja5a433httpqghrs20wzuvua35sem2kx | BTC | 0.06400000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qx7wa35wswj2eq90rgup008fage3fk8prnuxzym | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7xvcr3hxlj434puhmhgdjuwqslw57vze9l4z4 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx9x5tuqrudcuc47pj6dgxjspz9xl2wrwkc78ut | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxd0fr36m3wpcxphjzddkvtnva4sxscxjnqdtsu | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxfg8v2cjt4rhsf7u0lyhvrgpz6e5jqj5dxy8sw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxjecn5x2gen52pw53zejkspe5cus9l3jvw3esp | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxjvdvkqhkrdlqdc6slr6752wjkavf0lq7qru5x | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxlnheeswxwj9v3lkyu3g0dyafamdag9nttp4sr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxm4z08a7946enxu042lm4wmk3kmmk0ey4l92dw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxm96qkcxydnpwu9t93kwq0sdld25a0ey3lqnrq | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxmv9sm56sqk627su3cf8clv20z7ctmuaqzc6za | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qxmzdx45tn7pp6aeas0axzlnw6c6g70sqkgjjln | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxn9tzpy0qy3rskm6uqdmqqpwsvgrqr444mh0gz | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxnk867mnnk3gnssq3cnqxtgkzd5lsutslg7e6e | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxnyfcvm4sc70n8jyn2lnp3rl33xg0mvtxqtjkc | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxqkus8ua9aqmm4008y475hpej84jvumfy358jx | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxrpuercmhnf4u0vmmyueh3trjx6ct3yz4w0f7w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5kd3 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxuhn5lxhuezs30hcvgs9h7azdvtdfqzphdrt9h | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuw6uql8c0hae93jj0m9z0e762r9ac7tp0veys | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxvkmvwl48w9zu3dw0nw0h23fe5f0ngw6h2n9hy | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxy9znvhgnxurntp72m6l50zu7mxztspkfuznnv | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy047l5c60xtd62zuwmaatjgphgdhy42xtwgzp9 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yyw8h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy2l709zkxn8t23eulw0xzev7exhkhhpz5t3u3h | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy2yc5tsmy6ycjuvcw0ephgc2whyqv2t6tzw55g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy30s54a76qs8zcul0zujneleqwmrj5s39uhqh8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy35x3cckhv07vv33530vx3nzjzdy2270w3z5jh | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy3katl3mm5nhdtp8ernedsz2mdw7nzjypeawxh | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qy3rd4g5puw5pqwkzdtujnr8sfyqn4t7aucqfw0 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy44pg52e7772egd37sspej6cdx205znrhmhzrg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4a9yvq2n9ymp53eaecv96phttd70jxmky0wa5 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy4sem3um4lzc5yyfapxpmukeugku8xehmdjmcu | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy6knf5mys878ff0ese2efpekg9gvq5csewtvjf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qy93n8sm49ar0d8apwp65tn4sk6mh3wr68a8pz6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qya0ptndky2n4yff07ar2hkvc732l0hugmzferh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qya7rcnx80y6757x8ec7c3k0s3fge6u58d3r0xm | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyacmmneu0ayvyh35azj2w9uyq4jwlydvtge7y8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyan4gwlqu2mks9zcc6egecfvrze69n6zl4fpx7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyawpy6cgthu07x04sys4g94l3jg4yz3y3hnvnq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyaywrcdyxlslx64zjt7ze4tdjdvr677v8ay7z4 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyc3w09l8c870jm9k2c9x3gncylle40094suplr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyca4sqnl7ez4xcq8dytl8senjvvwu58gya5ycc | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qycjknmtecsajq9av8adkd3jczxga9ug6tkw68k | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qyd404mq7yk2m0vnqlplnfsdhxwfpzaw6uu8hng | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qye5gslse7xje3v80ztfzla7vxvd27sul2jer3q | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyelgrl6pg7tmqh8txyqzw5jsxvngvm0d7jsv07 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qygas278g5dud0053lq28zgahrtax3x4mj3tgzm | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qygj7f7xvz82t8lychyjqqdafxdj5hkczqmf9gn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qygr0q7fr75mtd4dwgvx58c0dtrp2kmuzq2edwr | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qyh5033wa72xy89xq6r36k2gy63ytq8n6glzslg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyhzyyg9p2tj7ygxdnpcedyyflcxp4gstanpgu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyksurzttfagrgme2p5mzq4dy6f2wplpvlpcck2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qym29wp9y3nxm642t5k72ah6em63wvdh42queke | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qym4rcqxh6udpg54e5klmuqzkhpty3xqqgn27ng | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qym58p9qy052n7unckarfdpsz9gczj4p3xl43qv | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyn5v8nh85zrdq980zgmdh305zl97d8s9ctrkar | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyndq74fyl4czzwll28gt53aqnngv7rcvz4lk5h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qypkd9cpgkuh5rqjltyyjtkfwtxaqwszf2d6wlm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyqhx95ce4ms9lp47tmr3z6k8ymlatvskw8xklv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyqk0np2jv5ak07s3zkcxfcrpaaj7e0huxxxr8m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyr9auax7yr4vagz6urf6af03n2sesfpe5s2xfr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyrh3r7qsqmz45kw84u405vkwuyrl8kzmlvttx8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyslcp7wjy6hf24266sa7q7sehaly7pvhwt952w | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyugp0st04kj9xqu0n0ghdkar92lvta96mgm0xt | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyujnm07hu49kf3zv8r4278cnmuak4jehm6dy8e | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyv2zq5f0rduuupmsypf7cklud7cpl3f90ckswl | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qyv4g6lgm830g80ya8gm4ffz3wd4n2ew2sychhg | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyvedll5m5cqwfmgu2kfzy6mh9zcenggmyyl232 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qyvmfleyhw2uh4hcxv9q80uzxkmlngc0q7tqq74 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyvwqxk3te3hlgqesl6gmg0lc4789w63sz4avgr | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyw93xdgu8k2xaz9ufnh479k24rgfrwad4ly2fl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyx5rj0erg9wg6tlcj5r63rs234hc3j32re46l6 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz0kf6ua9ksry67fnx6nmewz77p92mx2zttzlr8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz0rup6fe67ekv2nv39zs9xyznn9mvfz393tmy4 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qz26u2vc3z3w49mftk3cyrqr56v8kt84ym9swcm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmdhlx | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz3d96aedu09u7a3n29y6xkk9h5qmgd06ak0ku5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qz3lh9maeeh8l5y5fp33t9jdqp34nw5q0e37frx | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qz3p9nqmpzzqfhxagz93sflyprkq7yzs0vcrsgu | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qz4he0jpx3m5rdqljyrq070s27add4h925mf5fx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qz6s7ydccew9fr7cmscwmsffq856gd273mkuk9r | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz6tj90rzf43ke9mjc35ccsg7066zk0a68pnm6t | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qz6y7makcvcegu4365cwpmpg9z53tg8kk0ynkwm | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qz7au95e77nm3y9nza5gznf76fq05erhz7rsmav | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz8mcx8m49wl4nts8ydxf22303dt46dc6apqpgy | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzc4ldstal3lkz0ce965xzmn2cyhaancqrq8htc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy8hk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzdukgkwn4akupdxcp6d7x5gdsq2mmakmdgwlnx | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzefs53rjnnff93tk6fdn8lnwqgxqlmeln4947g | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzep7lmpfdjm9qvc2y83vc8kvg4udshdg4uvvvl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzf5k3j0e53cgw03ateuhjrp79c73czlx539afy | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qzfwcy0ad7nzplf2asme8r975tjj7fltc89dv27 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzg2guyzdu88vf0t48rnf487j6l2uvzsf8nxjen | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzgyx3nx30clyyrw4yyhaw27xas37t7tnmxr0g2 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzhjfagrejhgzd8j3v26eya7kcuqwf2jawk5nwu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzjn94u0qjkvk0xjh5hchlqkwkjanhsw93jet8q | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzk2sd56l56jgllve2ezfrlzqtmhvdm6nnqecmr | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzkpv85fee4dv7xadr7dm7xkf7smqencfxvm8nn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzlg68e6w4rx9ny490eku0x4d0tv2c6a6gwxzjw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzmjeqsc8qj0nhspfvf3590g3rdn5tfjmgst3hs | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzmn73n5wg3nr4hac2l39szssajv9qgskh08n29 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzmz5zlg9p0wmz44g2pwkpjyvvwsgs0rghd0934 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzn4kzv964swsvpuunknxy5leazsgukkl4uaemf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qznhc6wn8rkrs5vyztc6mxklcazh62q2yl30d83 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qznm5p6m3mcaqmwqqpc7xjsfcn4udjv8r42r006 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qznnmel4tal6auy3l8cmvgxl65jgepja5tm7ur8 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznp8kf3cw44mh2gpd974yl20ttarhvjr9sey3q | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qzpq9xlt0ua2dd8njpedpdtyfgxlxa07a74at5f | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qzta9s07s38xj9zje7nq896pqseaslzc7r5lvyh | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qztdpjuemeawf9h8yu6gz4ztklkrfq9fkzxn8wy | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzu644fkapz5e9d4ktng3cvvwfuvcts4purf0vd | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qzum8ulkrpj6ml9nq3wx3gnelgw9ca0yu0hfgug | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qzwutzw2elac0c50mm9wfvj0ysde42h2k6m4u29 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzyxw9c40v3sw0u2dgl62ldlt5xhjnv5qgqm87v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzz59n57cyc3ymfr749hgjey8y7jmepfu3pur39 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzzvk8xejv5ky5anv7cdx4p7ajzwmxw99xdaj4g | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qk33uj40mnus6j9cdrkyf0nwacfzyzczures9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3nk5045mptjhrrdz5gjkwjxpn9tc3flzs6utws | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q45rfalxmkwexdw5m276yzta7dc0n5d7a3s0c4v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ya9gaefjra2txf59529n4scqa0638lf4hcmnw | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5g6agwapj82d6tu74wvmmgm3u7rqtfldltc386 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6d0p2es5mlk96vn3rqhst868ggrl8rkq09lsek | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7le82wmeela6ar3snypr68mp00cx70kvrauqv3 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8au8t99cdc2jqxx00dxmr2qxcpk7yyae3lgl39 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8hn474xzttjps55ckyvhyl09st5pezmltcu75m | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88ahku | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9g0xmxwk8tpyazjqvnjyuhj7vzm6dz99atdk00 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qa76w6f3680gjc988ya7g303vrjp3evppwl2rsf | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qae06vts4yhe6yrp48tqffj7d45yk7z8sug030l | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcyzs7jzlrcwkdapztqf8gxcxxsaggykdfjhh9v | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd9kxxg6gj0fazmt9qfkg0ul2a84d3ehvptj4nm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdq78mdhqmdv8wrsz2gvncf9jj39ewrs6f50pwx | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdulkl8djpelexrxqnjhphkjcueuw90269d8qtf | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qespj82dcm6av57kchlvetxmxn6n6a93xvrwvy2 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf75kgg7w6lr49qu87eem35chcxzprdrxuynx0z | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg7pgcut03wmwg579ukql32n5ug0rhaehwzu9sm | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgujca8qyf2mmmmed90q4fdthpwffruu7swkcxk | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj30uat06dns6gqemdp5h4dx0hsutm46wpysdeg | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjqw56dvygde5xm779zq5jax4gke7wlqep2q3gz | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk04s574wsftrxxpdttnz28e52ge9udjw3zxlyv | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk243q5fdpp25lfslhj5gmvhuff5ptey8cqzffh | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qktuu5dtfncslu3e6646zzax8rflrsxa4tp3ujk | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn7u5pttlq5zs7p7tjufzuswspeyy7m9ljfl0r6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnc6n5fvg8n2lypkluzgydlcrzj5v7zxkrh2xpe | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnyqctvge0dfrkvu9wc43lewumcqcul8yqxpr06 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qp2epa8w2elhdvl8p7szenrg7svqll09960tmnm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpcs9lcu3anqf05z4zdwu7sqrwk6xelaz0l5fq9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqmxecmux5engfph5jj8q7234ulagh2weyquhpg | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrh3njnt7kzaal900vnrdv6awlh3hdd34uc7j9z | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrp6dhz2pxu4njcvhgazh464qtkm0jlq6ds3fgt | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrr9qehy6aar02lks25t6yddc342flfun2yrhku | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs8dz79lu2npgqlql8guez7yr08nngervazfhg6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsme0znwu30xncqh69k4zjefdlpnugc30duelep | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70kvj3ur | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqyxdhvdad2lgky6rd4thdywwundtw98aavz6y | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtczsrpjydsgan2qv32r9r9a7ddw8u6pm6sj825 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttqupujrz2hd2dam8x30pedv9p79aw84ghx3wv | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu2tt7shrptet7tp07tfmyg5k9de5nzsry0nv0x | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu3pkmq6nalsh4tk4248zcs898rkmsejkvgr73v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qukrl646w6xwkp5yaz3pwenj5fmhegjqdgeskkd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvd95ttfuewmg74men47xdlucy40u73l464uqmd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw6wytr222kn2pz7mlfweueem503lq83rzh34gw | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw7u90wd3kuphredd63urssu2wdlw30dw8ht6kl | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qws7wpjkvks0k5z6sne5x5lwf5u037yflvs9z36 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyc8lpnxjesmydqpy43d0kvuuwshspf6jtr3ys0 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzt2m0mea9m0k0qxdc0xa6a0z422qaqh7ly3uxr | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpunvhept86r84qrswfq3dd4wt3t64qj2kcpnup | BTC | 0.06399989 | 2022-04-30 09:34:56 | 2022-04-30 09:34:56 |
| | | bc1qs88sxwjtshv7gmzwxqnhulmfc3aggam63y68xx | BTC | 0.06399890 | 2022-04-28 08:27:41 | 2022-04-28 08:27:41 |
| | | bc1qu570pyf9z74hdwlhwavxlgfpz0lw3s3grlapdd | BTC | 0.06399890 | 2022-04-27 02:26:31 | 2022-04-27 02:26:31 |
| | | 18aDA1ygzn39nhQPPaZ12GEVAFo3QjNpfu | BTC | 0.06399887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1qgqa7xzfwg3k9kgxkp84uz0k5rc3ag8laxsj794 | BTC | 0.06399832 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | bc1q5zerf8z7d6a99tvumm8r8nuhwg662asksks65ah | BTC | 0.06399643 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1q0j0230rdtszssng966jv5nwhmf4n00mypknhsc | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0wlnegyhlrxgmd8ks4y3sz7yrpjthlpvxj9s3z | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3accf3xrn6vq905hg2jnramdsaysmw8n9nm70u | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q59pfg5ytm2xx2qyd35n8crdv6u4gzfxfeetx3m | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qa5yzw4n6vq76qpdpd6z9rqkv56vuw4e5vxxhvy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y5027 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe4ae0f6zxjmpjlf5j5pyf084nnzezutpuxnmjs | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfnyxk9hpdffm0zckyjf4xn4h4ty62q4nvng4pz | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgnuyd0cyr54mgvphe859uauq72uts80esgtzqe | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhcdagzc4aq956960nkmywul08y20aa8w7lp566 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhdusc3x7a2p87gdlqnd22l4xf0tgw8jq58he6f | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjl2dkv2y2gy87uxg9v4pw77633s4lxp94yzqtn | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlkunu79uwdlfwndkdfltaj8umhqqvmgzlhjztu | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlssak4dvg4k8ujyqgd2smvgyd2r825zr8k3kq5 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlx4pdy9wg009a9avuvcfz6d7hm67x8nfnvq6yj | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn9h42kf4sls5v3z0ql2ugayl06d3vudu266u8d | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpqnvz2qg6m87jrh29mp3phwtyqt0lxrhk5nsge | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qs35psd5fdtsr4geakvg5g3k25zm5jqte78gpye | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qv0lmgzpd9fz3zz7e9ltrtwu49ej8vwkp6njwas | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvulh0m3hmw89j2szryrgspzytyktgpx7qf8rcy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qw6ptu5vgkllxzu3fxju58uhqgpn6l3elwsamf8 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyjzy94gh9cppy83r6hvrhwd3v9xfefnw8dqcer | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyxqe2k4q85ev9sd0n8udknutpwhdzh8y7hscx3 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzzwn5h52g9tv3ydygt3tv65r4rluhs2yd0rc47 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2nqx6k465vxej0r4j38r9sjdvhmu7pyfrp9s0c | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3sl2lhpavasyel72qjpfjahzw0xq03z76ncasr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xrnetp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4hc4sgzymca7uqu7n3vk4w4f7lzya2qt5mmmph | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4ze3g4na2938ggnmcea6azpqhxl8k8df8y5vde | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7epy56mzxt94gclel3jpqqp4ka00z9fhcs4em4 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7l2ajs39e9ce8g79apu3amzs3k4cu7cgeja9wz | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9upe255354uyxvtqnrxp9yry4wxvzcju9dnwlg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0jvkkae5enrcfq5v700ldzghsx72a68xuvks6 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qau7g8l7vqv78sfw23k56any5zex6apdsuj8ztg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd3kkkshdgrrhtd3nffq0k6jhezewffft4cesj7 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f5h9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg5zcpjklyzz9f63azarfxz3gm97uqmn42gqu8p | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjgp76wmk2cw42akdmv06t95q3vgyky0s5s83tp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk6728vfnts0qaukts8yxlyvzfa6rgjd4vfmkk5 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqnrrkgea92t7cgu7jc2963pz055lcfe58cytuf | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqtdjnealpegdec7awrq627yf9z4h76ccqx68kj | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrf89f47sy030klna6sckylkdh7hrgsvltcgg8r | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qud2pn3xum9re8cpzeem5rllt9fvldaeqc2s5nr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwapmk4ak426fs82xwjgumf9r39k76k5d6dz54a | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy006phycxy7jn327z72j0q6tfjzeg34l8k8p7j | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy4mpahqwmlehj8lx46rvvx4d9hd96uw520x2t0 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz7y9axrxp0xxj66x4mdd9m0n2kc37suavyvt06 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qst82fz8pu9fzmvxgn2eec48qntnwdgczwr6fay | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8wvvqus3zle87e22mwr5ysjv5vz08c05z2jjmg | BTC | 0.06399434 | 2022-04-16 14:41:39 | 2022-04-16 14:41:39 |
| | | bc1qj079z7vtxxsmevlv6y7205ud7gn3muxm6njrkn | BTC | 0.06399391 | 2022-04-16 21:17:05 | 2022-04-16 21:17:05 |
| | | 33DLT26eqZBpwupkz11ii4fAaMfDEua2sv | BTC | 0.06399334 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1q4p04zh0sla72lgu57guymtd9cgtncpveym3jfw | BTC | 0.06399025 | 2022-04-24 04:20:00 | 2022-04-24 04:20:00 |
| | | bc1q3q7dnaaqcwkvrsxfm6zkcdp2f2kqes9typyelz | BTC | 0.06398716 | 2022-04-15 07:30:11 | 2022-04-15 07:30:11 |
| | | bc1qt99v6a4fldh3kq8jku2lkcgh8psr6nnf4skpya | BTC | 0.06398635 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 39F25HdV5CjbmivvCx4cUD3PXRoaane6fP | BTC | 0.06398590 | 2022-04-27 19:33:42 | 2022-04-27 19:33:42 |
| | | 3Abz74Sr5ZjoQp9YhjSL28ZNTWp9ejXomP | BTC | 0.06398557 | 2022-05-02 15:11:27 | 2022-05-02 15:11:27 |
| | | bc1qrmjl4004e6hjeyaesa056nndhfn6j489fch6wz | BTC | 0.06398537 | 2022-04-05 12:56:37 | 2022-04-05 12:56:37 |
| | | 3LskzYkuCHKPMn6MqoiEgLap6c49mTNqDd | BTC | 0.06398535 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | 3BZ6LX2xT8HiwBMidH2Y4RLP1FB5n8Ejok | BTC | 0.06398213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qpzpfhjukruhwrthf7pw46pecvhph445uwg48jn | BTC | 0.06397976 | 2022-04-13 08:27:47 | 2022-04-13 08:27:47 |
| | | bc1qljgjwmvnpwcmu6c24xyjlcywk7zez6hwe2xjlk | BTC | 0.06396145 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxc9m24mfdg822ppul7ckxj3xu6rjl2ds7tnldx | BTC | 0.06394932 | 2022-04-30 08:49:12 | 2022-04-30 08:49:12 |
| | | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7lea | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2epg4u7huza637k2wzf8wr3cyfe0qmypayrsy8 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4eg2f49jkghmcvpwtuz9cfchrtnfm58avrg6wz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd6m95 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ch2226k8apkme3hfr09mk2nvp64uur3xyjqsj | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qghp9tflh7w4fctxavl4r4gd2mx7yjheesrsj9p | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2d59qmm9yx682zvlyfuu4r3k5zr0zvtca2xz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhztksfaalg8cr65c65rz007x4tp6zhzf80rjs5 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qklz6t55dqwg3dgdgstm0zac3s5tyttn33hrmss | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qls0sd4hrtdvwy2r0jt0zplzh5psazflcpxqmqv | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmqjvygrtqwx5x8khdy7ad2fhlujsaytt58ljhr | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnjpfthhpa48vdlp72lmnjm5mptz8m5wrmurdd6 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qp2sl7aj0f0ukwtemx3hxc5ykshksen0hpyqajh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkhahys60 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrtrhgfmmp362yy7rndr939sh2xrrvzuhe0dhsa | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qslvgmd9adc5h73xkft23yj2n4q2nfcetkeeprl | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qw866j9355zjdvs0nyreuxyxjhcpav55vgn4g9j | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwmjq2kmsvehpwkzm23q0fkvc5fytscp74nh6vu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpn7lkrz8ferdyarv3dhtqg0cwadntlm5jqf5l | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qx63pge5zfneuapumcyed969j38lg0hzeg809gh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyeja2nqkya6sxwrzcqyne5mqyl2yvzzf0sxdyu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzsj9shnzsf0uwdwac4wugr5u7e4jytmmrpdfms | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzy8u6z7ehv5mwjl9vjr4de6mlaqgccxzwvcjcf | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| | | 1MNZyvBMnDJqgMLNgE8SaJbmQuVFt8KNMR | BTC | 0.06199003 | 2022-04-11 13:40:21 | 2022-04-15 14:18:28 |
| | | 1Mj6idn2STGbCF4Z7LBKKWtCz28Y2wKBU | BTC | 0.06195224 | 2022-04-18 18:59:14 | 2022-04-18 18:59:14 |
| | | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | BTC | 0.06168150 | 2022-04-03 14:18:40 | 2022-04-26 12:41:19 |
| | | bc1q0yx60l69e59h274u3yc66erz8k52wj2vz9e6ylyyj76hv | BTC | 0.06134048 | 2022-04-27 08:49:35 | 2022-04-27 08:49:35 |
| | | bc1qxdaxsu9qt0mvp2p97nlm8e035lgxgx8tf5wdtj | BTC | 0.06109600 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0p4 | BTC | 0.06076477 | 2022-04-08 12:36:27 | 2022-04-08 12:36:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjvvce03rnp0mgmqe6p4akj6sf6cgng8fu970ny | BTC | 0.06068025 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| | | bc1q2ve3mz8a3a3an3ggrcz2xv97gpt2fsgh3ndhcy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q354clrvkm0vvp59s5uhg9ljrlg5e00ry62dkj2 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5jahxfc8x3t3qvdp433a3e5sus0gz0xuassqut | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5yjzr52crzkpsg4zq3p5pgr0ajgrveymkytzsd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65npuhvy3wyw0zy5xznpyk7h0w7c9kn5kkvj2d | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ayv9dnhz8c47vmds75xjq5u54au5lvnfsx4nt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8fwpfl4qlmy8p2329xst9ahe0nkxxqdz9850sy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9n9gy9khz4e32zkt53j46fqzf0qhjf8lvpw539 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qczj2e75kj7rxv3gzlewu7jn7w9tjyjua4rs9p9 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qesvl9v2srcrf3hdyz8eg89cagughf4zamat7vd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfy6nhaaxjdrfh8ntktkcr9qqwysamxw23zl93k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj3hmvh3tu8swh84m42zvj3gg6xvzgpnefdlffu | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjd4h9n4uf3ue0c5cnuay8par3pspjchjnwayfd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjsqmpvyyj28n6z2xpdr436s79lvkk5rm9jfuuj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlekfpyx2p269q3a50u5tqt959enhha4t0cxqm0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxnezesh4lae6lf5cwwvx9059tfn452glw3rme | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7ahhwkxrr60vcddwa2qv7vccf9e6sja55vezz | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmdnrnjm8nxhj70v8zw6f0tnc6yulylpm8c2au0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnla5qhcuxakmlzkdkmf3rvskadz25p64ls8r67 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq0pnk32kzxndar0dtkfmw5n8t4cyu9ja8ursef | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qs98myycrtvvsdz0laf8dkvprdllrp7wvrlut6g | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsxw7y972vf2jkvwax6sup3n5h4qpgycd6fryce | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qum9yasq4l697dprq5el4g3kupt4fh0xckkzflt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qush9awd7lw33g40z2za3nngu6qudydtjagg6ja | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx9djhfdcme622mp48hw62ky05m0uy3r00q8pmj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyj2hscz7q0nmm0cyfut8fqd7m45gyjgt4jhtfq | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytteqpym68al5vuu4mgyz2wc90tm5s9dtgh6kp | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | BTC | 0.06029389 | 2022-04-26 11:32:48 | 2022-04-27 18:08:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt72zfdrs5uptenj765cy3e0y3476mjzgwzgkwy | BTC | 0.06015040 | 2022-04-29 08:00:23 | 2022-04-29 09:26:02 |
| | | 3QZqrPXn5zRMVcR4E9EYubuX9fiGXdHP35 | BTC | 0.05893823 | 2022-04-02 01:05:12 | 2022-04-06 05:56:26 |
| | | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | BTC | 0.05868083 | 2022-04-22 12:42:43 | 2022-04-22 15:56:46 |
| | | bc1qm2lk6qmv8uz6v29ztrcqmadx3304nj88segc22 | BTC | 0.05813466 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qq23px6nakg80lm9ynke4hncac46ava6qsm56hx | BTC | 0.05768609 | 2022-03-31 00:35:18 | 2022-03-31 00:35:18 |
| | | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | BTC | 0.05736085 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | 1Lejpj3QLRjsp99FPoRdLr96G6EJYS73mj | BTC | 0.05726147 | 2022-04-14 14:03:28 | 2022-04-14 14:03:28 |
| | | bc1qmwytn4lppukcq2huafxyfwkgsqezwe8qcktlcl | BTC | 0.05698055 | 2022-04-14 08:43:30 | 2022-04-14 10:31:49 |
| | | bc1qmhg3khuuau0xwawlwxp29t0qhkfuzet0marqzl | BTC | 0.05696123 | 2022-04-28 19:12:26 | 2022-04-28 19:12:26 |
| | | 3Pq1i5q3NVFhX2PPUkgwUULGmEAxTVupQ1 | BTC | 0.05642778 | 2022-04-30 10:06:56 | 2022-04-30 10:06:56 |
| | | bc1qsa0jjrpptypthg27tg6jzr7888gm35x9y2se03 | BTC | 0.05618967 | 2022-04-20 18:01:39 | 2022-04-20 18:01:39 |
| | | bc1ql33lwl87t3y46zde42vp0lvgp9m4wj0kjmknf8 | BTC | 0.05605183 | 2022-04-16 07:33:29 | 2022-04-30 08:17:40 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| | | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahSAA | BTC | 0.05582086 | 2022-04-03 10:01:55 | 2022-05-02 13:03:57 |
| | | bc1q0s6xwqzm4xtkjvwnsvh22xkzcjqlyema3x5r0u | BTC | 0.05563300 | 2022-04-29 07:31:22 | 2022-04-29 07:31:22 |
| | | 34czUWokKkgt8rVLbKgk33mNqAeggc6Xou | BTC | 0.05552383 | 2022-04-12 18:55:01 | 2022-04-12 18:55:01 |
| | | 33z3oDDyqwCvie8A5HhHWiDk6UjE9g6M5b | BTC | 0.05537445 | 2022-04-21 14:32:28 | 2022-04-24 12:23:21 |
| | | bc1q5teanz2tl0kuz8mcukflclwm9zcx4svfq53nv4 | BTC | 0.05500000 | 2022-04-29 03:50:32 | 2022-04-29 03:50:32 |
| | | bc1qckrnzm6mrre7d7mr0fxqee5pygxc6e68pwa9tf | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qvc6quxxkqhstqr9qshrshyd5ed0zj2t3sha6xz | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q0usp0zqafgf2d574mazy7ssquej75fpmvdc8eg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q4qft9pa0xuvt3kjml2gmyg7ptqtdpspt7k0nyj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qf572m2ws6a29f9g3rlgjhs49rrj8hx9nu997sk | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgswsua8x | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhcd2q43ctgygdg3hx30vgqp6mxg42dm2uykkh6 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qnes49mnarnrg3vxmpdvf4dzs535fnp92ecnqlp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5lwcl | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qsen0rgq6jm0ge9x9jgx6vdckjxqtgqz3anaxcc | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qux57m5n9qyv65hr8qt2rc0agv2exf3ps5ypczg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv3ass76hc4p5d3qkv47c0qaramn7e2jfklqfzq | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv44xxjykedmqwyvfj04x0y3avqnqk5jk22fagj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qypl8uc4qk7f5mw4vt58plu5v7u7ggar2jndacx | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qz7dvdy465g5f6vdkwzrttsgl3jm9k2jrcymufe | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qzkkhmrzhaqthfxgqxjezj27axa6vvg4jt0s5n4 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q2w5xz7c7alfjr9c35rh7hntacz9t22xz6v4puy | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q89sd6mcdraeh77xmjer2t9h2a8atakmjwxr6tu | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qdv99tmdahdz9lxkcas6d0zmawm5ap03kgu75cv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qjlrmz202u82uhcsfh0gjy8seg83246ktmzy08a | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qre3y345wcn6w3yvnwfnd8d6tdmlmwj3ru270gv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qu39wtk7646v793haygj5xkzharww0yzz2dhqpr | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv0n0mztm9a3yk8reefkczrk33j065jpkvrc2w8 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qznq7acz9umuytkn7ec9n872nnucl0yh8vwrg0r | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q8gk22ehnsjn7tjzuqslffvk59ehawfhpe8v78e | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhp3p9x0k8ap4rkflpsuqtg5su60cfs0dlfx3xp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qty3zw6k2vlks9hrsdv7rlps850ujllvgc4df3f | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | 3HcLLBCmYkZudTvfdWRGVox3pDKXTv75qc | BTC | 0.05473996 | 2022-05-02 03:38:53 | 2022-05-02 03:38:53 |
| | | 1DqC2w2dAs2B3AoWemVEKSfZnMf3DrB4gM | BTC | 0.05463582 | 2022-05-02 07:29:58 | 2022-05-02 07:29:58 |
| | | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | BTC | 0.05412267 | 2022-04-19 13:46:12 | 2022-04-30 12:34:49 |
| | | bc1q2v633j2vq28h7khcsapxhnnenq65u5py7g4axz | BTC | 0.05398938 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qurv2jjxvfnw9l89k7v96kpu65je87whq4xwx4s | BTC | 0.05389866 | 2022-04-25 13:22:26 | 2022-04-25 13:22:26 |
| | | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | BTC | 0.05375037 | 2022-04-08 16:42:04 | 2022-04-12 01:22:32 |
| | | 3EgEDMiNpe3raCCQrzhCrpvqtwjrHYjpf8 | BTC | 0.05370516 | 2022-04-22 01:13:33 | 2022-04-22 01:13:33 |
| | | 1NiLToZ3tGAQv53SwScxbDh7RMu3ie74KN | BTC | 0.05322687 | 2022-04-20 02:58:02 | 2022-04-20 02:58:02 |
| | | 3Q38hKbvXy8xvoxmufDvLQ2hfaxQ9oiasb | BTC | 0.05318203 | 2022-04-04 00:58:03 | 2022-04-04 00:58:03 |
| | | bc1qkegcl3f36w9d8c0x6v67re7r6u5laukr33hzpc | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q774xx8ugln7mkr3lsu8cu4lppwcmtlelj6yz90 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qg24an7x4y3eu0qr98qpmyf67pdtd60exkh7sla | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpe4jaedkk6pmqp9zsacju68uferja99d67qyfq | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqgh09j2933lqh32slpts82acsxtrrhk50shghc | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q22jctc8euyddnnwrcy4fwzkldvnzrgykqzdst9 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q40p793taeuknkfed6a3w9kpdse279e47tgcc7t | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q5z45lrh2wa5dp2090vhrfj36m4v2v0lm3srgh8 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qexawh7zmtmsaqtxf6afmt4206h6qy4n0lkhlc4 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qkmu8l4mhg2ntvs95rh84l967czjnmxjn9tl8pu | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpa2jtd9nvdu5w4zkhvuhndf77qlt46u2cvmrpl | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qqdrr7w8aph8gz8whmj6muedqjt0j8g6yey5s4f | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qqtyldxty4fj5cq3wn0r6vce4nzfqqaz6430v8r | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qts4gfy7mrf8jq7n7eudae9w9hze02ma0zdnike | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qurglju37nt36lslfxms3htv0h7jk8p0xudcd6f | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qysnuzszrwk6axh543u3rfnvuf7wfxy734e55qr | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qz3t4l06zs5k6jvmp3hzwkmu96xpgq5jf84achc | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qfspgs4mre7u9a0zx52v6dq7nc4ar2m26yf9f6q | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q5de7r9clm578sfcj3lvs5v7mymck3zw6htfgyv | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q9a9gv0fmc8r289fmw6hpgkykstevvdav3ntvt2 | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qcq0ygnxtp060ynkj4f8rx0uq8fup9vmj3ujuns | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpnav0xcfg964guk7fzwg6nfncdarj9jlvtwz8k | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qxk65xa0jssff4c45temx2a8fnh0h9c003z2d45 | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q97t3lpfc42zzysk63y745yyy9zz4ct6a9pn48v | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qudcmrvhjl86d7s8706gr9lm9jpe726g2jcvan7 | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| | | bc1qscaehsm5dmkkje3nnhcscaan64awukhzu4sg74 | BTC | 0.05216759 | 2022-04-18 17:47:06 | 2022-04-18 17:47:06 |
| | | bc1qnnkpnjcyv5mjm565r0sw57z9qz3y8y3mh2pvrp | BTC | 0.05208091 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qnrnsgsc7k2j9ny5cp5a3rxh7a0jtyhm86ln89j | BTC | 0.05208091 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 3JQM2MyMhHPJyKFG7KSD7cEqQMkWd2oNJG | BTC | 0.05201117 | 2022-04-03 18:17:30 | 2022-04-03 18:17:30 |
| | | bc1qa8zn6ck0ylcx7qgc3cvunwtfnvsew7y442rzt2 | BTC | 0.05197380 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy8mgevgmdee6m4g3vq6nrjfykmgpznxh27j8de | BTC | 0.05197380 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q8flhnhv9tj7m3twv4srwse403crdyvzx35ral8 | BTC | 0.05114296 | 2022-04-22 07:25:30 | 2022-04-22 07:25:30 |
| | | 18pGoeUHcZdcqNUALzVooTr1DTTWYZt9Qx | BTC | 0.05101797 | 2021-04-10 15:28:04 | 2022-04-26 10:23:32 |
| | | 3AZsTPLUdnnHCfyjTwp75Rj39x4tG7wkDD | BTC | 0.05087538 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| | | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | BTC | 0.05057896 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxgkjjen570fyzkgsqy84r8mr3fu4jcgfqekwuy | BTC | 0.05017788 | 2022-03-31 00:13:29 | 2022-03-31 00:13:29 |
| | | bc1qljjya2zklg6fnczy92avc0uq555y9m4dr7qx9u | BTC | 0.04972405 | 2022-04-06 10:25:32 | 2022-04-06 10:25:32 |
| | | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | BTC | 0.04959886 | 2022-04-13 04:11:22 | 2022-05-01 14:13:11 |
| | | bc1qtz8qyw27h75tmuzaek244qyvzcz2c4f9wcprhg | BTC | 0.04909735 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q6qjzt9smuuedl05wpvsdxefl4z3xfy26s626cl | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qfxqtxh6zcq959hxfzrsy3k92gzp9qrasgn32mq | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qg95vhq3usz7yvkrlaemjhevs7k68z4v8mstfnr | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qst0dejgcxx5hyqng752lzml56hk4hzdc35eqha | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qxqj2m4rqe2l5ma7s3q80an5mrp2d0mx9xgnrat | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qyynsk3xcyryaw9h6ms9andnt5zsc3vkm7q6sjl | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1q7hjnnfq6rjut762k50g5yxam04mehtyjs44eup | BTC | 0.04883304 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qgm05ddh2lvft9xmtrtjxt7zju4urv4w5trz95s | BTC | 0.04883304 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qhvlukjprg5qspf5kv0rws7qgjnqxfu68drqacj | BTC | 0.04872311 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qjeu8hjgektzlfncsydfx6p8psqgfve5tx9c3rr | BTC | 0.04872311 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 1D7ms5Uf5rvzN197rcmrN7aPGFp5pLGsaD | BTC | 0.04851124 | 2022-05-02 03:38:53 | 2022-05-02 03:38:53 |
| | | bc1q6yh2atkwcn7nwa8a27t3t03k90aahdddjm2n7n | BTC | 0.04847765 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| | | bc1q437vtqfheus9z7jarlq7sv8zzaqmklreg69m82 | BTC | 0.04825338 | 2022-04-24 13:50:00 | 2022-04-24 13:50:00 |
| | | 1EK8VtadUeSb2ewJhMjQvipoNQBedxF6Ax | BTC | 0.04805345 | 2022-04-10 10:34:45 | 2022-04-10 10:34:45 |
| | | bc1qhlmfly8pysvxju45yxtgk8aqpn3vg2wu3e988p | BTC | 0.04799528 | 2022-04-10 16:45:26 | 2022-04-10 16:45:26 |
| | | bc1qwu09flvze66wv46a0szaeewqucptw7gu8fgvtjf5fkmtk | BTC | 0.04797498 | 2022-04-29 21:25:52 | 2022-04-29 21:25:52 |
| | | bc1qrrcqttewlnq0ppd2z5yum6qf4jgfxg97nkmmqq | BTC | 0.04796709 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| | | bc1qp5am8wvwde3th2u0q75d7q5djsq6g42xlfu7du | BTC | 0.04795740 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1qm94s6kvk9jl8snef897e7099f8l9m6ahunahuu | BTC | 0.04762396 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 12nLBytwd4Yqj6kULaL9BztYDN7MTnAAEj | BTC | 0.04748992 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd2w6m897rjp4qxtu5l43mg0udqgqudw4hw0ukq | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qe5p7neqjsqjfpwdng2vygynecnlqzugl7k2jv2 | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qzxed6ch0hpun53yvmw9zwg2xuuzsl35fkuypyk | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | BTC | 0.04680468 | 2022-04-03 10:58:41 | 2022-05-01 14:33:34 |
| | | bc1qrpaj9wyvgesxsczheedxhg9tn2pwq0aupq5m2r | BTC | 0.04594152 | 2022-04-25 12:12:40 | 2022-04-25 12:12:40 |
| | | bc1qhqhnghplvqup7zmr5zj6x8ye9u8wvxe56tk5kv | BTC | 0.04588164 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qqzrdnyyf7w7ztp9m6jz4drwkhr4zpjwqemlwdk | BTC | 0.04587455 | 2022-04-12 00:15:54 | 2022-04-12 00:15:54 |
| | | 3EocJbYFUcgjDBbg5BeebrcKT75nnCqDMt | BTC | 0.04575607 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | 15DdsAT7h7NyEwUihgyHWX6g4J1k7aZDFT | BTC | 0.04575317 | 2022-04-13 17:50:35 | 2022-04-13 17:50:35 |
| | | 3GX433WJ4Sp9DmFK2vT6QpEnjJ817QEY3x | BTC | 0.04575317 | 2022-04-12 20:29:53 | 2022-04-12 20:29:53 |
| | | bc1q2j0em804uzyzf72nz2kgjtl3sh2adaj8gzxmuj | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q3s0a53vr38yhh5yzxjwcx28fw399x0wr6ne7e3 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q50w94mrvjn6jny2thpsnmhd20q3lf9tcxltgng | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qde3ngu0j2c7yn9ekhfrxmaajvlm7f5ydhjmc72 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qgevvk329hw7y4xw3vd0p7xy3rzfca74fmm3ae7 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkfav73c8t9ekz8v6l4wjshaegy4lk2v6klraj4 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkxa2pwsppffca409j8llfu83fqnt37l53qxnmz | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlfx782nj3apzez5aewqxd2cu7rqsxwhqy8hm70 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm3e6zxh7anauwh38fwcy9vn8pu8mdnyd8wlx0q | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmsgzdwse4agp84ueg6xaty8hcrn84cdeqyd8vp | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnkt4mhfkg0zgxpjyc374rppa76vn404z5xhx2v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnm9492tu8533lpry4k8j0tc0u2m3fnms3hr600 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdgt3dglc3h6fyc6kg370awhayympqkhx382dr | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdkyhmhewdeqa8226qthma7q0q3dlp9x464zxw | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvsp7vtlh5rrt6u2c3kxjf2c8sv6etn6wevjl60 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvwsmw9rvgcd4jpnryfsjvavnrq8x6fj9t4ty85 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwpcdkva8esmlhyk8d85j2kgrqm7ahahe52aq8v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxw0t382g8vfffvgaz6a8kal8hyj7rvezmhe4t2 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qznr68a4qumlgwuevk37guu00084dwlf0yql9wa | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ptye2e55srj4c4jlrcecckz6tfrv93a0kuz8p | BTC | 0.04519255 | 2022-04-12 21:33:50 | 2022-04-12 21:33:50 |
| | | 1BtN8zP6e9VjwHcKtqa3YusTEdqodAMHE7 | BTC | 0.04516046 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1qlrtwqes74m0dt3ykrvz0dq49ucw9lual9v03sf | BTC | 0.04487469 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| | | bc1q07dth4ercgyqnwjgyywn5qd4xwxpjzvyu4myp9 | BTC | 0.04484953 | 2022-04-25 17:58:10 | 2022-04-25 17:58:10 |
| | | bc1qseu9epppc4gka76rdvgj02dg2w609z8m2ylgr4 | BTC | 0.04484479 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | 36bXgB4wzNRkXQ5hTcXKTFF6b4PcHvuLP7 | BTC | 0.04470540 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qa3fm2fk3hrhy4z8w7k89ez24ayge5qgxxyk54t | BTC | 0.04362640 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td79r | BTC | 0.04351520 | 2022-05-01 10:09:03 | 2022-05-01 10:09:03 |
| | | 12UEgNmWUHgjvgPn8kePLBbpCFeN7WAvuL | BTC | 0.04334930 | 2022-05-01 15:15:54 | 2022-05-01 15:15:54 |
| | | bc1qtqyt2d4dr9nwt0an96lz9jz3n8j6w6ruahpp72 | BTC | 0.04311561 | 2022-04-21 22:50:43 | 2022-04-21 22:50:43 |
| | | 36e7RagYYdi466Rx5ACfDfSWpHbqX2Gabn | BTC | 0.04287867 | 2022-05-02 03:38:53 | 2022-05-02 03:38:53 |
| | | bc1qs2dtsga4vqjh7lxktj3rcnrggdjpreqymjftnh | BTC | 0.04247679 | 2022-04-30 21:29:30 | 2022-04-30 21:29:30 |
| | | bc1qfrlcfe9zjuc97n4hlncujsxdj560ucvwz3qfaq | BTC | 0.04245271 | 2022-05-01 12:36:03 | 2022-05-01 12:36:03 |
| | | 1Nkcp4pmRG39iXMhLotUsfDZi7QwFFPWxj | BTC | 0.04230554 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | 19iUGm678Dh3Wmd6JPF7L9ju57R3Kc5S9x | BTC | 0.04225762 | 2022-05-02 14:24:17 | 2022-05-02 14:24:17 |
| | | bc1q5ghcqg3ld72pwqa52pqhadwu88ceverjwsdsd9 | BTC | 0.04180012 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | bc1q5ujdw9kmmmv3227yys5fa3r2m3zdurmvxfym53 | BTC | 0.04172021 | 2022-05-01 12:36:03 | 2022-05-01 12:36:03 |
| | | bc1q32s8mtpa9qqm0ry7y90yzydv088lh4crmw5led | BTC | 0.04142856 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 1GJzSB3SGWnLq7nWEqv2qFiSsAWSSguWpR | BTC | 0.04140322 | 2022-05-02 04:44:05 | 2022-05-02 04:44:05 |
| | | 3AqUEcRuALSipeYnzTsec2nTWAvtcsr1de | BTC | 0.04139988 | 2022-04-01 08:47:09 | 2022-04-01 08:47:09 |
| | | 1Brwzf32NjfacW74jxSpZgpEBP5ZWsSbGt | BTC | 0.04138557 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 3HeiyuZtzqDHudYhoqzQ26ajtUL6CcBYTB | BTC | 0.04137553 | 2022-04-14 23:52:36 | 2022-04-14 23:52:36 |
| | | bc1qd2nwzsw7ptjh7q83zpx9ljkwyd88muph4k7pvh | BTC | 0.04129220 | 2022-04-12 19:39:37 | 2022-04-12 19:39:37 |
| | | bc1qgl4cwvfkwj97ymgl7z0lm2ggpu7mghzpu962re | BTC | 0.04102335 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q4hm2kj5nv33vw3lgk8n473hncpxv9tl5v6k087 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5r99gw6tvzt8vpu8s4dq7drq5myqhyzssthhcf | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5sq2gng6r3g3pf8r2u0uk43c0s5ek5zwjd7pqr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7xzdt9u2p9hwld7ufwzknawemy9mypeu3u7z3c | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8pt9x8yc6597wzu4a47flykj3szygpl3davsst | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8s8pgcq0y2dsjk83rmlp9jvmfnwfvz8ch548ux | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qankedvk6pxruweuey3e0uhdja753lg02swrsat | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qck9k99tjegj8098fdapqmwwrxw740tzeqd7hz6 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ygtz8c5j0g9a59u8c9fhml3u8vnaq2g3h0rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfepu9p0rjvlms825g7pcj4m77x32498wanlgkv | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhkkryt66sc2e8wgyme9gcg02zt6jcdpp4ualzr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk0yqyrewtgxsfd965uzk2dky2rjqqvs9kfftpn | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlszt9p0zqrymdfzk4yslxhtfuyfpfzemrketwy | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpt4nvfgpn2uyt94zkuxyrdtq970fecdl9mferx | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2dtj53rdyhrn0ksfdmdv5pzkcfptp83ffa24n | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsa5hfs62vl2hr6lqmplvej4ejyshc3kpsthq9g | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qskdtjjvuvv83ug8aw7md6w078s6yle7uvwfenz | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qslh7tfzgscxallvv3dj8ydqz9sjd8p22mgq6rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qt6578atk9fnwyqd4yhxuqswlp3msghqknddrns | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu5avda03l4afqp260mq5tasy6fsn0ksl5g2rcq | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qudc09uypz053zz7aw6w6me6623xs4nnfhhvka0 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw0eg9958h2xrwcxzt7mggpwm8vz6cfehpt249f | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxgwezjnm2ycpyj6jcy9jcqsmyjg3rr5nakfkcr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qykzqsxneyre04n22kk03ath0q6c8z754eyzxze | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 19tDdJsZfowovdkmDF8pjJHA4f8vAAcsEc | BTC | 0.04060033 | 2022-04-12 08:37:01 | 2022-04-12 08:37:01 |
| | | 1CybXNUkgo5EWzvrPX6QddUyLDQCSqSbhM | BTC | 0.04037047 | 2022-04-12 09:48:59 | 2022-04-12 09:48:59 |
| | | 1AbUSPmNPZJUSdgxY1futtPrhrc7jmW4A6 | BTC | 0.04028016 | 2021-07-08 17:13:23 | 2022-05-02 04:04:18 |
| | | bc1q5mpcgyhzwf3wu7udggt49fqeej8w2y54u9cnpf | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qnhgrrpr2vjntg8y2vf89reen7f4qh3mcufgvlw | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qgxcpjc8hnglhl867qydj363jsg4zz58v0eld3c | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qmwjted488zzhu524zmn68yaxur64yuqttt4vgj | BTC | 0.04004721 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| | | bc1q2krxgn2x5n3yey5m3nwv6k97nadnmjwf5y2qq0 | BTC | 0.03991460 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q6y0u8k9alc0u3hlcdsxl3nu9raq24rw3zdeqzm | BTC | 0.03975179 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qayu4aee523km63etdfsqvz65kd7r7aa6xrws3c | BTC | 0.03959770 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvzll2sfxr2glat35gvh8p26jqwcg75lv9ggjt4 | BTC | 0.03959770 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q48nfd0tedq2adl6aw0snle38ltw98gsfxez02c | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q94z0ypyz7nqshc4lz9vvwz56uvml6sl92vudsg | BTC | 0.03959769 | 2022-04-16 22:33:27 | 2022-04-16 22:33:27 |
| | | bc1qcdvxkuw0h3h3yktxgkag7u7709r455vf5dqjsh | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qhyd0lvz4gymgmwn4x8xurhtgmpampv9nhquvyw | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qle9tm9k74qxgs3h6jpcg75tt49y4sjpe67evzd | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qn7d70xv00xncehpdnc9awxyrjmlnpy2ekgp52m | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1quluc9g6z4f4m25pf79t2eagzdhqpzsa4xm5nve | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qxk7tc4axd0c5pt5j8eyrvxrl3qzmhxklj52qaa | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q68e9w67ctzzcgzqv5vres0h02f7akgvjnpjxhj | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qpt9eg94295sz8r4d43aqrxa6044v36p4zyrunc | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qu0s5pn62ksvyya8ksypmqwq90rnutnn6ppycue | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qatrwfsct9nntyxdqn5rh7f2vdspr7pvaep9p74 | BTC | 0.03948359 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| | | bc1qell8ujg5aw70q267nmdeptj5tm8vmms5aa74sqh | BTC | 0.03918623 | 2022-05-01 11:08:10 | 2022-05-01 11:08:10 |
| | | 31xhH1772Qpw2E83ZybS7jvSZgMbyKMjwt | BTC | 0.03896444 | 2022-04-16 06:57:23 | 2022-04-16 06:57:23 |
| | | bc1qceu87ax2dl7wey39q2f4kdtr49dtdy3dmkqt5m | BTC | 0.03891650 | 2022-04-12 02:08:47 | 2022-04-12 02:08:47 |
| | | bc1q2r7lmvjnxp0tap24x6f3z0pdvelj0y4krphx8k | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ffan | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qpw4s4kl4h9qf0csutccmdxk7ctjus2nhymh9lc | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qxr34mgy8gzc7qn6m6kn3anhhvkugvvdwlj5zh7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q4k6ydns37zcdyr54f7wv22n5gpkvxl6v6a6r80 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q48f90jtj3grueuegtpum7lmm5fl33us4nh002gs | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qf89gkxvxcfenhq783yw8ety0f9rdquay29xgmk | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qj5etkd9ryh9gesjhesn7asshf3d74xnzcwh3ve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qk4da39jcqexz7dsaeww829kadgskecf5gm43jd | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqyunjhxqtj2c2admvvgjtlskddds4zwrjyjwg7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qzv5e25ngvhx7yuhkkfnv97evspxyxxwd2eya0t | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q0sr9cszvdpvt5suxrzpuq3q3u35mmywe2fw0dq | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q48370p3ncgye7cr74ardv6sc5lqxcy9fd2f8vg | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6h22hk2tjk929jedqzak6gcx58fe0fdzkjacf5 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qg54ap79h3l3vetqcaksvxk3mg4lh3v0yh44dve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkdhr8rwn36zynhj2t5248074v2cx567mc5f7vm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkllv62wcqz2yhpdj8xe7a9f3gvrm2pxyr6hfjf | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qnnzefa7zhjlv8kww3l8z27hevtygjsl2a7mt6w | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqxuvuscnyr0zkcu9ewphvtrflm23uranyskek3 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qrau4fnrzh3ghqf94ctjus5y6xr9qqhrcnzzdkm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 1N4ciwpni2LtZTbTJiFKDJS9fFbV381sXh | BTC | 0.03817266 | 2022-05-01 22:26:26 | 2022-05-01 22:26:26 |
| | | 3LZFKNu6xK1ankwXry9Y3h8brpkrQEQ1WN | BTC | 0.03816392 | 2022-04-24 23:00:14 | 2022-04-24 23:00:14 |
| | | bc1qdd0mwavu2s0y2amq3dlwxamnj24qupmjyy78uw | BTC | 0.03785348 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qskhsa6qlz7fwfvpg6yasvxuq9k8r0zlfp3ympv | BTC | 0.03779532 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| | | bc1qqvwzrxa0w20utalalzawqa2cpxmxaz6dacvl9l | BTC | 0.03756014 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | 1Cv42Ehc58Wng96ZrygtAQoW7V3TAHfphU | BTC | 0.03748524 | 2022-04-11 13:46:01 | 2022-04-11 13:46:01 |
| | | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz0qlw8 | BTC | 0.03734940 | 2022-04-12 00:14:11 | 2022-04-12 00:14:11 |
| | | bc1q39tqmwwz752k5fqaezdt76p7lx7k39mjqkk8h4 | BTC | 0.03730843 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | 3CuuPYDvP58RTbTZpnNrG76hWDnDPrEgEz | BTC | 0.03693351 | 2022-04-05 19:43:17 | 2022-04-30 05:19:14 |
| | | bc1qvje53ucxxmyypwycmdws87qx3mk97rr9ktra0r | BTC | 0.03676428 | 2022-04-30 10:21:42 | 2022-04-30 10:21:42 |
| | | bc1qwwch8hdv0jzx7e05d7h8y7awpldu2eyd2ek7ar | BTC | 0.03672059 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2Y | BTC | 0.03632670 | 2022-04-02 14:17:19 | 2022-04-02 14:17:19 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| | | bc1qs0rcu475eyfykfmq9wr0v3re8k2e46cemj9x9w | BTC | 0.03613101 | 2022-04-22 01:44:20 | 2022-05-01 21:10:12 |
| | | 1FrhY5rRvMogfG6TwzBLwwA234H6Zq8NiU | BTC | 0.03588487 | 2022-05-02 07:48:22 | 2022-05-02 07:48:22 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03579646 | 2022-03-27 04:08:58 | 2022-04-20 11:53:50 |
| | | bc1qemr8f3a2g589vu879twlp09gn60tx78pce0mmg | BTC | 0.03540055 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 1KryTWKL4J9hv8tAsnWCkMzZSqpm6AzSih | BTC | 0.03521659 | 2022-04-04 04:30:20 | 2022-04-20 04:14:28 |
| | | bc1q7gyr7wq6vsz0ttcwv4rqrwsk830qlw8rns0xs2 | BTC | 0.03506044 | 2022-04-22 08:04:37 | 2022-04-22 08:04:37 |
| | | bc1qncl7fwexgylne8wlyc59w8ppwer09vx2dvhpvj | BTC | 0.03503224 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7h84jycd0y6m4ayyaut6ghtj2k3whp046fknh7 | BTC | 0.03454706 | 2022-05-02 12:34:32 | 2022-05-02 12:34:32 |
| | | bc1q0dt7xu25360um3eqrmuuulm2w3ynslln0mmlzg | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3d33zm90v433n03apfq3a442z5yuykmfg6uth5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q408sxu87le29hvvn8hlju8lvhaa4mfgg4myfsy | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6f8jd70uh99v3wj0j8dx9mwjg05pqq29crev06 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6jmtw0g7hgydeq9yh8pxpftus6sfq2rlx4xcss | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7d68rvfh2jgp0dwpsf2w3s76s6yguejn0j68mh | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8s88mdmndvlzet6fsjtjayf8u0vkfmfwt453gx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qca80g3e0wum5v880udp2ey4fsupd3g4der8lwz | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qcrhjvp79xaqhn90ydsusnpne0tpdqg5tzckpfw | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qd030448c2wgdqlfgkdcd0us8g59da0k3dem6ez | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdax67nff6ex5ryaddqvwr2nzxnjurrtcl8auls | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdlh7t9p894h2nrndhygkukg8lpn3563s5mljuq | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qeda5uznh8tgccz7nzy9e2fl2zjfzcqr9y6w5pc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qgkdgftuahzw38mxjyz4q4mnqakdcn3cfdp6nem | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj6ejpgpm60v6c5r7704z5kc4sfmc7tc3h6tmry | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qku9fj5weuanf7kqwgshw759rhxtlv7lvdzvm0h | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql6ww7ec8v6wlw07jr06hdrn47wfcs42dlexa7w | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql8jcpaq9l3f0mzwu5jvycq2r0q4ywqncqmeeet | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qnn8fmffs8ptpyg92sujwcsh34qtkkv4x95v056 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qqsqjakzwvjkuyjwtldzk685k2qyrmv5wd9ctcn | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrr20s7retc2dr8lmrhsaer87xyy6555sdqgjcx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qv85h0gqz2cpetsda4jyehdnu2kp2ey562nfrge | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qw8ee5gthuc4d5rz2d42jcxpu06zhz50away5ah | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwlnzd27u03es89uvhvuawk8ynp4l8j76gjpyw5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwqakhf9xtm0hxknte3hkcgq3kkpqjafkf2h5cf | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyus65taxw8wgygavehalh79uhk8hvsqmhcuzgc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 3FyXGYSeFxd9UdJEvMoGL6zirRzBQFx6L3 | BTC | 0.03384811 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qd2h0tpxdd4ee4kdaczekpq767v8vl7m7l6v2c4 | BTC | 0.03362903 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JdozkHhK4rUy7EYkMQ8G9wHqY7QaoD7bq | BTC | 0.03357465 | 2022-05-02 00:59:08 | 2022-05-02 00:59:08 |
| | | bc1qxptw94sd500kucplfaplmzqaeg7k74tx9g0anu | BTC | 0.03343705 | 2022-04-15 18:41:00 | 2022-04-28 23:05:35 |
| | | 3AgZS823jviZJggC9YwSoea9o9EonVWa3i | BTC | 0.03314122 | 2022-04-08 21:38:13 | 2022-04-08 21:38:13 |
| | | bc1qrkveevadqcwmfy68v2yc4jye8edxn8ztuvlgq8 | BTC | 0.03299833 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrqwsw5p6s5ugxu6jxvml5fm2rpstrfe0lpw8a7 | BTC | 0.03274919 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv5m7th | BTC | 0.03256695 | 2022-04-27 04:12:21 | 2022-04-27 04:12:21 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| | | bc1q0zc49d7xpsepp6amd8j7vykdzyg4x7h7samxjv | BTC | 0.03210499 | 2022-04-22 12:19:56 | 2022-05-01 07:44:15 |
| | | bc1q002kdefpyzkx9a56wd044vfegtejpg209fe00m | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q00rqcg6a32rac0t0c7u68gndsmgt60ehgpfw89 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q03dm2dmzrlmcwca55zjg3araz7ene247xkf499 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03wp9rm64mgaf8dluv02705snavpvckyg8fdqe | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05n6ypautmtzqzr22jgeu80eulhw0jeerp3asx | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q06ryaeaa6wvlxs30hyad8vjll44s9l2pmgugf7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m0v3040 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07dvreegur5hku3zvvje7kj5ffd09kll7ydg64 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q07e3jj92rxrmxupxknaeeqrqrjf7yx4f7g4y7x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q07wymh8yc73pyc5aakwt73l3ft8k9mmpjjgjwl | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q08jyt9wpessyur3j3tee59cev0wv84g33ty29t | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q08w2lvqmcykwtpntd6pnuznwr5hmt8g6trqswn | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q08zfax5qrxdrzcpt9gmeze0t3xl8dc93e4j0jr | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0953tgee7pdqm6kd4qfypc4ascnvqm4awzh4sd | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0dal27p6uc904a6w20z7w7jtszs0qxyyrznkm4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0e7urky2qmrlgccjj40zpwtra8ewmf32cmaaa4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ed4ulffpryn2gjyx9qsuvkggaadadxnrwcz3t | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0f27w4j5mf3xvywplnacjx0m430kkvtkpz299q | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0fm8ue7yzkw489h5p7mxavz5aqpqq4clhu9grl | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0fyes947hhxf3gajvqenh0lrchh7vfylda90pd | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0gky4ewcfczmlj2jyvs604e34p28nc4rc4qwjc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l9dqt | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0h6j2mef9e4wz44rlc696sc8ucu2spzedpzj6l | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0jlhe0dtza8p3czgcwxu0lk3lrenf4mupz445y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0jm0z489t8crdj5ck8s6j3qmwpcmu2m70u9z75 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0k3473t9r8gug7xp3n4yfjpfzsv8qezt6yfq4q | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0klgk4dylhq3c3ygw3kc9j4kqkq906yv22ghnr | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0kw6f9uvx6wu2llwvmd5u0xevwznmexvcppksx | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ll3hxf9e00ncrlzcv0aqkjq3eperaudu4lhyd | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0ll9adah493azvwu0l4aldjxrl5dt86a0l0h4k | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0lukau44us6vd852xdvh864nxg4nm9hwy6vev8 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0m2ngrlj03ka3mgxh8nnt3ymtf8l4wraqes402 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0m5vd9t5qrlcz07lnaharwqdvv0lyta99q34xf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0mff7w4c308s9uz0hdyaxwlagwgpxnsnhe73x7 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0mxdhg8feklsalp0w55pdy992vj0j3x2xjkn38 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0ncxkwrrwah44whwz836cw7e0n6jevg5vr2gnq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0p2ngagcd0u7e7xlrudn8at9tt66y8ngk96cqr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0p44ks0ygnk39um8sjyrukeexa03d04rt0aaum | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qt6zept284zwflpp95sczd0c0gpcqe9adgm5x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0savjfxt0n0lgegkp520uv7000mdp5cm46ruup | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0sy6jnhs3zqdn49hgqsaalnz3mps7hc2e6969n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0t0jeamcp3qzr37nydqrv02z65ww37j7ga9lr9 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0uej0mgcwyzg6jllv7mz0c50h20hcjxur9swcz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0wpw3slwwfgce6ne382v7tjplgt5gz3jy47plv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0wqw45yza3a98npas9mg6kzclt96ng7qnuleas | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0wwrr56vrjuv7hl36uq6cx9rfdvsk8esmnyd4e | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0xwsk56tfmmrfasua854jh9ureka0lla9ukjeg | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0xykq5w77g42pe96k4agg58vqpxjtr7nr9v6r2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0y8ehz27tzksq29nlnhlcf684a7dt5talh954u | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ydwqc2wr009w42z28l4zy2xdeqp02dg5rlyr3 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0z46ajgusx9yt8qj6y5yecqe6y5yrhcpk6tlkq | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0zfttuut53ptcv8ldysx97ld5mp8frtpvc8ark | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q20am9g3mdqnq0ujreln7lchdpvf2ta4p0hkdf6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q23g9n4yvnw2k2cy9p8jzmdlffy05yenjzl3ufm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q24p9pxyrza6q7umk6z68myhgmx5n6ne6l68grl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q25anpfxhg30cmcl3256f3gzgj33um6r6fnr043 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q25csyjd6x0w4vjgvadyg68ath6vqc5p32f5da3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q28vgkym3u2md558urnqmuy054fspp3gem25cy8 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2cd5gj2urswlfrpskugffy7xvxyeastnc5jf6j | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2cjvu05eesnnf7dayptaqsmf2j3967xldzu5yk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2dx8fmqkeyfksf78ajfqq8shgkq2ux0g78u48j | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2dzqhfkwq5z9dtjkcr7vfu2kxrg053gr7wcvxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2f3mxe8ksvd2ur5wn9w5wna2wuh70e5h592pxj | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2fkvvfspezzh9ja8gxwzd2pg5jdxf79mvnpu9q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2fyhrtn9gdn2dcl7gk6lu7l05vcszes58kpdrf | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2gungh606jtyzv5x5xs2ef8q7724t4fwuk8aah | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2hmlsrw54c4e49l4y464ha3khmd7pp9allnpjt | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jnls225k8yfmlr4yeyu000y68ue3uv2zq30hj | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ksrjhppqluuczs06llayc2pra7l3053zhjkgx | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2ljnjal55saevxc5ymev9j7uadaqpnhcegyvq4 | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q2m53xf2lp7s04wldzzzytz5pnnjujvw77585fs | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2m5sse3y0nggs88qsr9pkh4kyxmh4cdlnzq6jh | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2qmfm9mnrjp9js9ulj43n7yelzzvgepuyk2llv | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2qndglh4me7nmrwrpdam0jdrwssct9jkcct7cq | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2rwl34fc458z2c62chch90hhgf3eq2alftxy30 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2s59xysd93snapshxg9n0fq57h7k5yyd66kq8z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2tcxrd6rlnksemsd9t3lqagjg0dk42qwu396wm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2telfxuf8mcyhvukrenc0mzxcrk4z7j44rkvr7 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vjer69fq3tm0vvuhg9vs6lnsmrcswzzd34hgw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2w0uh5g0l79nx8n9g3auxuzlrsq7lydv9gfl33 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2yztea92hwywamk68s2xky8w9axnx2pqrp309u | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2z7gaqz5dtkuv3ll2n7nygcgqzg4yyylnyspxy | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2zjy2avgsk0salvpfx3artwcs2c8xvrrxgc0wv | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q303jyx89qlczw4tjelpvxlepnyyy2qyzzjszsf | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q327myw2qz7y5unsc2a939dm7ew4rhncz7s8pre | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q32e3kz0x0glf90fqkn8z0p93x5y7tcqw78u8xx | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q34d08qu5zfxqj2u8tl3l7qtw7x6f29ltqw8nec | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q34fj9f3j7yp87mwnnx3dapeuqu452hxn6frkj8 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs0qh | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q36pgvywrkzx4tvez680v5da00ehg6hqs370l92 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q37002x70sa8ws7yprjvhtnrskecl47cmc0rx89 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q37alxl34sal5mzvr3dfkgk7q9hlaempna0qffe | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3998hyevtgmw9wx2twa6hxaql27vq6z775mr0n | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q39ta69k6yfll2yer08qqg2t3xssp6lwy5rwnff | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3a4hssnmwd2gj00lexf5mw9nrmp6saqqlyauk8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3azj4cka4x8y0dvwvx9mtl3ug2f802ehvyvh2s | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cf3ktf3thn6jvwmgn8had5g4j7jj2k5k4edv5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3cuu5wrtpetj3ngv2gszn26qjnyn2qqn8gd4gt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3d9929ytptkk5urt22ehdwcf7d80xnstfc9qsp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3elvpnnqpqg2wss4gd8vkqqdc8dx0500sh2ykn | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3evnpqgnm5tdafrzdky6enyw58fd6ydsf4l3nd | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtfs7aj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3g3qh8l9xnathq8m9sw9ql40pcwpd7ettd2sn7 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3ge7n7qpwvehm58pfdsy0pw6s8496h39p8ysv4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gyfnh78zwgxwt9p5daht6a32h82v0mz4aw97g | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3kvfd4guae8ftpzswgk0090ehj3thr87gxaa5l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3kw6ut8wjsgp5fh80npz9y582l3xdnauwfhh6r | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3m255at3nndj2nkw8uxy433uljjnv42c0r7quw | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3mwzkprl4jmhy0eny83uaz8w2uzx23vkjlllps | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q3stqasq6j9f7rdrfamptwde4u3z0heprcrgsjt | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3trjg0wz33j9l45t3d7xyvg5s69w0cmnaz75ve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0sak5704ge564gua5qg30uhvt27j38dfvqn9 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u5hh5d5aag30rsjjwagy5xvskwascrxjzeyre | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3v9fnz7z52thnwu9t6vz0vu4ahnum9ygxapq24 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3vjgh00n700effcux43zwm6zdfwwn4p9smuekq | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3vkcm7eu67wjelkcta5p3ea7yfdzjr2r56ey36 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3vttahar6tjgy8gkj2ahdju2n8y0s0azssr65k | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3wsj932392vypcmh9yvwpq5v0dc63fvn2lfqqn | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3x2ddee0n4pf3stnktf6pfgy6e60gaxuuy62dm | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zduq9m5rv23jmgpa7dq3kyg4audsgwxttdp2u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zzt5eyfh9p777rzxzx7053p0xhgm07ng3t288 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q40djq9d8f0srjv23j20953e8vplful7y90996m | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4258plmrgtp9wfxr0rf37mtptmr2kut3v26c99 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q430g3rwrar0t3jhalggmhytg750msw8wczl4kc | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4e3e3yayxws6rcq773rxxlnv4fdk6wtlurtr245 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q44n25fn2923zty9vmsudkzef6jmatx458vxwt0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q48nr275eqkdufzzvq57nusghfta8404vepv9x6 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4cc8v6n68h4fza6hpnrfdqg9upd87cjjxvm9uz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4d50egst2ynsefl3vcj79v0vdj8hjt9dv6trp7 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4daexft9knz65jcfn2ufahcaf2v0gydpsxnwn9 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4dqpwq3pyaud8lqxavvlcepqquv892fhdlhac5 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4e0nhuuhv0g6tfdgxm0v6jdm40tr3z6lnlf0ad | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4hlz67c7act6a397d6n2s0v7gas8nr8uqm9plw | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4kh2ay5742qm4knxtxwcyqyjueq9fml60d8tca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4l4t34rr379r0puysf5eyxfp6x2j6s4m4cedcg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4llcwtavt80yml97kc6aclpsv7842kampwlhjm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4mczy7yuc4qe885l77qnw4vlnx69qwttdhhcs4 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ng77nwghp343h5zag6as425n8rzv0q4agj22z | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4nhedujnfm9c7ed7ys2d46yskarz3m4k0rfx66 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4nt27v0tznylrxnulf9xgffkyy3lkht9dnmvaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pcsyjln8cmfg0p28h6v9qqwhvgmarf7gdqslm | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05et | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4pre3n70czwl2swyv8u9ycu57h3ewxtv66cfhy | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4pxjh9rhye3m46k8wzq6340rhxhdgf356cpsqz | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q4q824rm468fv4kz3tmvyvjseq8d3f4cuusmnmw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4qcvaxwl05jjt2atvrldwatcq39dlpw4yd6ee7 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4rxdp027ue6qc949awlw3gwzntv4k8ssfl40su | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4s04t87ay93jntuemskq6x9msfhtrlgxn7ea2l | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4sw8w063atayuc2567pc7m5umqw07q8z9xghxm | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4t3kv0y8asx6p824k4j2z0s7xyhj3vwpws6xsg | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q4ttgtgrvycqqc2eq2hvrh3dy6lzjmjuaxa5u5z | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4vjev2sqsajy8dwfwpef9j7t3ukz389g4dn39w | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4vmlp8lml5jv7u9x70jzu5gwywc472f9ar0wt | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4vqsu90qhjjczvfzuypevm2m9hy7tq853av27w | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4y4c0dfkcnv9pqrx5c4y5xunu63cfy94xg9z79 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4yd06ata7xnfwhnxjxyxpd8ef5my9zwuyycknz | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4ysdyxkwxaaaeptha50v9xwg9vfup335l0ykmz | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q503nzr69zsv2x6ujhvauwzs2fpyu5d6ycfq2qr | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q50hyux47j3l3wk6jshwn4egqrjvlvvuylzgxpe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q52yjneexxu3rgn9ugh8zzm8fyww22vz5ktkjfu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5447s72ksrhnm3ulq7rm9g6muyx8psfp8mt2jr | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q54xfhdawgujnwzlptqpmez7mw3yqgzgfs6lru4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5568h8ayp5f0xg4vy98snd3z6cmd8cq9343j6u | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q55904kxw5kmnuvnkucy5el0ht6madj296nrzzj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q55mldl0t09fruzpnacdvt56fshxtxyedqy358y | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q55skhkaf0v8ykydupv70ul4ay9rt9nxyzv9e0x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q56jqfmt7wlh6mv42ey6x9e083x64584n848amn | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q579n33xalxxuhyed8ynnhh839rhns3d24mpph5 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q57g74062ufvh300lm5hpl7rxyu7ufmy8958yeq | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q594uq0dnlau9qh808wr5dg54f47pjljax6txm2 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q596e35xze4p6u72tpw90ca7urj0cmt4hw2gma2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q59wy79gzwe9wt5ng205er9yrfv6ep7adctya7v | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5am49chm4a65urnppgpzvrh9l9j7577axa5zvc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5f47ltn5cetanegwx7xujuhnccz9ndqerv3ukd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5f53zt2atr6dmnxlnc9dpcm3kdynwdlpt7kv9q | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5f8mtc5r990wger0tygnrvfsr79r2xtz6m07t9 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5hfc64e74a7k2slsucxzy9l6yhqfqxfwcv5cst | BTC | 0.03200000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1q5hj3kfzu38rzqhck5zt0h26kc9hytcc950lklz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5jy30rpppfmkhxfs9yu764hl2l9mjrkyh9zrvt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5kvlt2v48kry2cjuytpdf92f900c6ey3zeufup | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lm777zhssngfq2m404ysrq38j7y84mhpr9jnw | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5ls8ds2w8rjj4gmx5gqd4hd27a8rms5ca7xvqd | BTC | 0.03200000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1q5nqcjey86qma2n2tx9dszq9tnz7pr5zpmtt27w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy302aw3l4f5j6ettc7snnkmgvafs2d8m7c06 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy9x22ennfd5xmaypyp6zwe5v34rrkecesj8m | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5r304yngh67kdeu64l6efwm9eu43dqpvpwrhl6 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5rf3qwex65z2lxjmkclqa5lwpad66kkh9vxzgm | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5u5q6getaz29fj3ay03eea70gs593hmqk4qcrz | BTC | 0.03200000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1q5uavg4sqrz3ve60zvlvczhmm75huwff3sullwz | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5ug8epdwxvzf78z5gnfvrecn3gczmegz6dduzl | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5ulhs4hln28wc4w9p7kn8qcq4us4v3qg8wjad5 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfyu | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5uyh2dyv8ddr2376ug6qthn4kxeq88zrx8c2g7 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5v5fk5fxcza9nvlvyala2zfgyahp0v3y8v538j | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5wfdtgvdmdh8l5d5nmv8n9ak6efg2u58cpqnlf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5wnj5hv6un65nu89nawpgamht3chrxl6u5amnq | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5wpcjheeld3gugv5vr26pz59aejty2qwgzhnfy | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x6qx6z3sq2hte4dp7sl2htgdu6zkd0mrdfunx | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q5xa62afd2egq025k6at0tv9wmcquqptfter72m | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5zyks8pwxvp43vmumq8p46ayjl466zgulgzaqn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q60htv2rm3sqy5sj4tkqx48meqx8qwpqfc2es5c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q60hyfkenzax9j8a0jsztkl3klg2slrlf0rn624 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q60y3gfht99kymydqhlv0j2sawm64y7l02jhmdm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q63aav20748gvkmpztdapjg92f2vtzfzzk2m09j | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q63auk4zya8ywsw6ssneddez7jadrr7f6nw988l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q63k596kfq2ccn597undpnl0vs64aheftj69tfv | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q65s0xy9jurd4uqq5mfgtashxd6qjz9ef87vsxh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q65z7zlcveqrtngn5haaglj25nr8kd6fy8h6m0q | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q66chwpfy7dtfr3tpcy69s2ljvla9gd8t62tzrl | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q67caec56dd2menl9wm00ne74zrusy23jygvlgz | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67ntl8r3p0t6gax99z39nd0ka2vyjfmmv6kqxu | BTC | 0.03200000 | 2022-04-02 23:40:02 | 2022-04-02 23:40:02 |
| | | bc1q688q9n48qtvh649rf594lgwjyv5dcuth92k734 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q68p2h4qt6x6hfkchx4rzx423jm0qvkn6qvelgh | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q68zh9pfchxjjp8qsk5qsm8wm2sgawd30q9skp3 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6d3r2lr8pr7v843jugup73925yd2kdgv98cuzh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6flvwzpzwyq3ma6v0asl4rlgallyypjmvt9c0t | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6gp87qpne4qrp7q0a6m4twe47e960zrtzmkkdp | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6jsjaa07g7a6fny5vcyqp56mt0hffepq0zjhle | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6jtagyv7qqeanmq36aa6cmg8glfa6lct0l6n2h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6jx0zrnhpssaf3x4wqrm2th2cwyg8kxvr9fgk5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jzrv33y9suskvnc5fyf329r7rkz0tkfvjwr0g | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q6lcrfl54zzdvhkuwdpq86xsffx6u7d6gsl7j4z | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6lh4khfx8saxt6sczmpmwk2sa6yxcujsmv4hrj | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6mfxwsk7eveuh4u60ednqq3dpta2rax50vyy5e | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6n2lqazt282gss7llh479az9tl8v3qt68d734f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6palyrecf8apl3d2l746pgw7l9hvvwdnrvqt2z | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6pcyskzalew6zgdy74vxyw4w8ptuspdw5ct3d2 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6peertyjkglnnma2m3ef76hwlq66euj97w5nta | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6pnjh0nk0m3grv6k49qqgwy4p4r04urv4lcf23 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6pynxxxw3ngf224uxeehunvz59z65le8ad8ymt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6qc0ul63fyestd008lc6twazsvvzymsga9h7dn | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6qt9agfehqxl7w6fjm4pvwffrhvqkxe2zelu6g | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6rk7npl6775anjpytt6gsk3z76qxl54ypd0xxe | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6s2ztwf64dn0zzhdmry5yasv4wm7srtqwxumty | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6s5au90uye3773n3k92tcwuvelm8wy2fa7ml3k | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6t79xj6u0j3wxx2rzrhvtyw8nyfnserjj8xmlq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6wkyn9avq8ealmpgwyszksfjaft9zajh9h4f7r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6z4kukum9z0fqz05s999gqymslvl9l7z6ne7s0 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6zmkyqrzc770jtj3u0h527pjfq2ldugwl44vl0 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q73p03mkqterdmwadlkn6uyagc6x5aa49huqdzc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q73sa76jsxvt98ushllrmxrcxxl8m0u3xtsdphx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q75dnxrt8hpz2eg788nf8elasv2jq4s5ma9tzl9 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q75k9jz3lk6j300pfu5j5w8zd89jykp705akgcs | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q75v8utnhgrfykdvz7kx956x74dqzfjuj7aznu6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q789s87nc00uuvkdknkrt8vjn3m99mvdefsv5x7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q79d7fcj9ng4vnhgql56ke653ksc4pdlz8fr9zp | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q79p5aa0r98yjqyuuraz5k77dt0snlxygw30gcn | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7dmrxpt5pkvszdspf0p5ts8j8vkey4dyj6nyms | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7e8c9cvezgtqy2myf66dxmufdhj74ganf7pd4w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7eh5hdykag7lu6ptycdnayhvtx5tns0y6edlkw | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7f2mudwsumv46akkjmggxeflkkmvr4fn7tdfuv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ff7ktdy3dpyc67e284ggf7kku0jfpa7pxy64n | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g8pke2ppwunjth5g0awys2xrm9vaqmfeaa295 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7h8pyxmme5v2tt8zfhfrcee4xusznmansvs6px | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7hv98990e73c2n44dtcgtj4luaj48hmhs09zny | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kkemlevv4xp2tvf7act2kjy8ttz9yxq6mkd3c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7lqclq4kun8s4fvy6e8du2e0fcxvl6lnhyxwal | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q7me6qq9ee53nnqldsynhwmwqgvy5twqws0c89h | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7mhm6sjjusmsj06t8al0w9zv5kfgsfnm3442xn | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7mq480cazuyj6u5lmvzzmytr00wy6pe82nfja0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7ndfstated63nsgghhcx5wapgax7a3hh6a86jf | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8glt56esh0uz8st8w78hjng67ku27uuzav7k | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7rznh8709d5fcfguy4dx2xn4eq25py85nftm96 | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q7ttl2tac79744pmsjf4a9llqnruxd357e6ypdv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7u4xn2u6ed0rqqn0md045fa6naa2qd9qfv3ljc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7u8qh2mmzqe5gd5xaecazwpy5wrhd9xywhayca | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7w9dkd3gjfx88xwqe8mk82r0cdfwwaljwdnpr8 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7yttz6png20garacedamhe65uevj5pkwaqlwmj | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7yv8xsfmg0ht07fm9erd50fzuv7dxhm3a5shpn | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7zn0dl4znzglc3ywafp0h2h69g353ngc8hm960 | BTC | 0.03200000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q7zsrm6x35dkra46qyyltzs6eurfcz6l4elw6fe | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7zt5jc50m9t76xls5tkveuhce97zhtpaefcyms | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q80f24dsgrtq5z3nrvz3595vxxnm5lnzeedgx66 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80k5e3l3hd8kyad44kqfeldhkcpmqtjw9k5gya | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q82wxvx7tew3e3vdxf097fyz2cg8pfstx5u53m6 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q83kn8rague048e86hk6mse4jjf7wu3q0p6t4gu | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q83tjnpsapuryy2j94ranz65vawdkw33y8pqy7c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q83zuv0l7rnfw9lfd7yk6rxq53c9dve7dd3twcc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q84ekwkg8u0nr09pakm3cp9ajnnvg3qrwfaw0py | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q856thuzdvkmz78d86kezxvgfcfupuydfa0x32l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8599j0dh868qvghwz7znnw0ugkkjxhtcc6kfxx | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q85q7gjx93c5fk97u04wc9u3u63rzhwuj8aeuat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3ntyp3xn | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q87dasqdyjx9j5rnmex22wwafse7z0djxaj8x0q | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q88q0ctphe6efel7mv662l4s5h6dtvqk5ckmt3e | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q88u7zqzhsawxlxvwajdw3ycke73taygprh6k94 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8a4skhfeh0eqnym7ce4f693l5tu8xxxypl5s3z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8acm8a4m6adn5wdcf42avqusjy59y7hpwgt6ac | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8dvmkv37tyvyryg8ch4rl0es40g2jnn7gu52jc | BTC | 0.03200000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q8e68knwfere8m6hrvmap5e2xhdl2cctts8rx0m | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8efxrtn75prwpg6wm8487v05fqy4u4czc44kpa | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8eydsmu779q7v6u0ldwarxd9hs95ex2vzs6vp2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8ffp8rze4jye8rh2nar3xlh7ycawau03nyfyfk | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8gf39vsp4fxn93wrf9zjk9gzvdfzm6wnuehuzy | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8ghj8kwzw86jhxmgn4p4meky9a34eufwygxnxw | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8h3t99d0rdu0tglvrr6ceu7qrj0c36ykq7y6wz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8jkxwzrr8ddgm6q873456rl25j6sajwujt6jd6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8kfl6g6qkx9e83hgj04lt57du38yllg257slsx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8krg9q2cl7nzf0argvtkytxdudjt0jnfzlpfls | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8l7m307xf52qkyprqz6q94m6ymttv63ssvxc0v | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lc3fjvf5pwdsqwrw9uj2gsye586qdmn2dmkc5 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mayxm7xv3pdnmzevx5v3hpahhufm0ym5jy6yn | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mnm9crehk8z06cf0asluapykj257wad6dc5sp | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8ndazkmsc399xrd3tyape03d4khtf6h622rx9y | BTC | 0.03200000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1q8pj8xcc8pjhtvatzmhu040rp2a7mspsfnznm68 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8psq7yzuwnc4ccn3ntknt5gdfsy2m5a4almtah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8pxny9flvlwwt0w573dp3359khljthc7gvtgtj | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8rjlqtlaj7d2nwvvh74yr002fy7n3sjlxy2kge | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8ruh5cnce4m4tzn506vz655lwaam5ggcx8yzy8 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8t80s0m8mjkh9ecvp993dnfgfn8kdjm5ee3ljc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8thrhc80kq6hvchsk44dy2xva2py9w26584cru | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8txz6dr6hkktdx2ez268kahp2y9afcy5agndas | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8uukffwkf5m4vgf3qg57d5mff8p8qqzjpm4d30 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8vgtsa3cuhlg8s4law7xmrha8hd8wnm3clu4yu | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a3l57du | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8xc4hd78qzpt8tykpxg2eavw4uqns87dnlyqk2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q903eq6d06zjgqqlmesthemfjzpz8g5agqtgh8f | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q906pdqaucea6rcp200p23ujde5anppcuu0qnlf | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9076rlw6g2pe9j5d6qdw4a5c2gkel78lg50prm | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q90gjsn6a240e6j968adm4fmwm2kxerf0cdqrdu | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q90pnjrxlyufy9zvyk6xpp2xu4q9spqm6p67qm4 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q90wfkthhtzhzl68cfk35lyd8zw303ltjmczhsy | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9234qu45u46d9upygs535a6qvnpxjvtwzzf9c4 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9277kt24u0s72h3jlrd2m7m7wwy08j5mlmenz7 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9287lhkttjcpdg7xw3yeu4hmdlcut2f9xw65ru | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q92c2pzfzmva4eqmrles4nsmmvxedfr40d4fypu | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q92kn49k83w8ahpc7rvaxxtzhcjccyeqplq6ezd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q92svp69vkdxpfxucuccux8k6427y7j66qdlkqj | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q93pvt9wgemswwazh2hgsplwd36nuceqey8yrrj | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q954gn0t4dhhugrtvc29ry9c88sskk3u8kfzelh | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q95dl059mumnr39v66djvckt4gxsuedssqqxghu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9684h8fgahx0fhhrhajprhy0uvpxxmh87ftyve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q96elv2jqqz26au99hfg3wk2gqsyxa24wm5w8w6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q96ev803sfxn5vhkw9qte22mmuyvmwvmpc5frcs | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q97a0wmgxalx5k4dwecfmd903ja6q3602aw58yv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q97fww5v90wx5fqun66yu253qalj9nxpwsncetz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q98a6rrm74npxmqp50c09cfe66cmlypexc799vl | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q98cpsq72vj85jap0m7z5znvhsuchv9nzxk74tz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q98dpvl0j47lfkv4lsznusjkx0fakf3wqdl59fs | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q98klpwfqmzdefm4ea5dvw835wp5lun6uydfzrt | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q98nrtdtumcrmmcn8n7j4dn5vy7c5hnl9pz4v60 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9afc8v80m2yp23enjxehdezk74efufldvjjqvy | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9agykrnpxvgx4utkwwftk4am4zgwhnd9lhnjdp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9dd45f48n2mmkfxjm5s5aa0f92kvd53t9aw8nr | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9dp2f2rfltt3hh68dawvhl7gsfwpuxh3p0v3gn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9eg44mnt0g0l3z4dgqtnf5vwr4n7efayxv3vef | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9eycrfpteuqzx444qzfayrzs8a86cw7cfcy7zu | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9f5s652nhh4sqgzgv3hjzjr8xa3ffj7v95vjt4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9hthj7x36j7tkjcsxg7qsfs7wezq0vh5xp3c7c | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q9j9kd23jr3r4f0wa3t2dftvf9t4aq74nhnqsqa | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9k9qkvy2mfrgsezjstxws4h86a9cws6jqn6egc | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9kavtlgfyga2w86fh4czzqgukt8gfemnru09y4 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kxjj8u4yfus429d6w4ugz4stw4m963qlx5llc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ltz20z0j3wdrdktxqdhqgzzt8y459kpg2nw3g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9pfh2rz5wxwdnawwdrr3wg60lxgkfkkx692fp9 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9pmaxxy4hv4dzs5axr733rmjttll90xkptuhtg | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9rexsmmku00xvwghtzqtc2yds5eeyh8pq9zf8h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9uk5d6pp3ajtq28e9u7arm78z4hdju8tgahnp5 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9v5ep3l87yxmk65m6ryntxhdjf9s3qktjzyw25 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9xqnywfumecnfqspvn8wp2evnajd9yt8qfw3h3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9zxgvfsqkrfnr2hluqx02ngjjwa43vhku908z0 | BTC | 0.03200000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1q9zyevcauynuta6kauktjdqqmezd87f76vzev6t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa2dec4rqpcslkdyz59wl7fkn8mu3lnw2ulyggw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qa2rty3asvpqnvygqwucjsrvj4evnmrsl2t7j30 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa3jwltx7qwktgan30zy520wnaw2kv542q5wfeh | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa4cptk35fvmtnd8wksga079cfx0zfn7l664mp5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qa4skuw94hxn2j7jpp3dve2aazgmlg232m78fl5 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa545x9v6g06hvyamqyrlw5h55dc23msx5dfj2v | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa5pfg2nd0zrarvk95tx7cfyyajuyce3msjhauh | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa5ppl5va6f4n73xedv8083ya9wwyjdd2srw704 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qa6x582fytmspycmcq69rmtk5upmw50r0e4pnyu | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa70klujzwclsez606j3gg7a6qmkukncvkvwyl2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qa7xt8e6ehpr9ste0zluduggsf7aaehgr8kswg8 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qa93pwgky8uvqe84hnapryfeh8vuefvgf8g98qn | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qaan78ecz8tcu290f75r7xz9d4e5evc6k20eh2t | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qadu642cqxw7dnmqm2gg0ceykrp7803eyc75n4t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaewncu8wqtpmgk80klyx5sglf5399ck9nv4rts | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qakgyxdvta6f2xzl5ycp0ap9rkj6ngmdgqvuj65 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qanw8hvr0hhtjhksqufqp8kh849dp32d5la2fa6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qar7hpl3k7dla6t8t5plrxcg68zzhsf7eefwatm | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qas9d6qwujd95970h43ncu0jawdtqz0qn3mefsj | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qaudf7k2sk6emeg8kfhv2mmly5jrtr9yrdj74sg | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qaue4wgqk96gzj3slsjq2wmmcfnhg09f4av49sv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qavv5xhjqq7kuz9rp6t2t02knyt4cr26tftpatk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qaw7hn303jcfhhzflagsxznwaw9cgzmgxaxsta7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qawsn6j4u63lx3xh2esqj988e5avuy7p0n0yq5u | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qax62gsmggefvgq5js07k89y09kuh940gczz3x2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaxgexn6cnmkcp3da2sj9edpyephwyqf7ffrrle | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qayfjs2n7nf5qytk69rgkas90s4h7v3wa7wasnh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaynm8vx4q6vf7ktppzywr8yst57mye9qqn7nvz | BTC | 0.03200000 | 2022-04-04 22:45:49 | 2022-04-04 22:45:49 |
| | | bc1qayr0qxfsyw5z3fjyfx0yuz2495nnpk24fgdsy3 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qazkhhv6seef2rnp4llf8gadvrlvunqpjqpk8ux | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc25pca2fknuw2dm4x3hpah38ds3mxtxs8ruxs8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc2e0dp0n59ldevzwnkrrztrfuh5aul0ypws96n | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc2j542z8w287n2cmx0v5ssjg8tva6tk6z5ypdn | BTC | 0.03200000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qc2l3hr3n39pyn0u53cm9t5xd7jg4g5cyxq2m3q | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qc2njayt46trv3huqpqqu8nxrs5tvwhuf57jf6r | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc2uyla0zuu6q5ks2pjkx4denzndznujkw8ezvq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc5gdyc3qst2v4hdp97hcg05fz4pkh5fn06xyzv | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc6wfxc6k0tlg2thnn0tl97ydsrvgmrv5mlznju | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcaqfvtu8mq2v2sx5h5fssnkvsmsptva7r2rkze | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4wmr7v3rd4kymqg2sgjnqmu7ytpz2yz66e4g | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcc6ltnaf4l32x9zp9n76tqardugv9kqmjw37dk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcczlsa2jwq0d4h93k089enl7jv0e9pe4c80ung | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcczt4pl4z3v8jnf8dtlet99ats9s5p0kkj0d26 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcd0mg4h9sf80lnvm0knfkddq3sn7enh80ym898 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdp5pp6e3ty7de7wc2nfe2c82kqqugmrzlqs7m | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qce7zjrgcy32j20vdp7qe89futqmcyuhser39s4 | BTC | 0.03200000 | 2022-04-06 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr9fug | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcenwqqk8esdtth9el9uj84hsweqmc0xr43k7jr | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcfu4pupalvlesahfy4fvml8ch9pxsm4g5l5y7k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcfv7a62cfea05pcer9qcw99hlwh4lezjkm74zr | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcgj8hglganwh20p8036hgclkmj548pnxk0wm4g | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qck7wgv8w7xr0warl3t5k5ad6a8ztv4qeq0gwhj | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcmdu790yqec8dc5df74y77n6g4uu9cu52py05p | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcnr7gezhd5qsp0pl5syl9n8ceruwe79zf442ly | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qcp04dexyczdw5mw5xylla9whuawuynakg03paf | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcr2a0rel3zz98qt0c0cwmcy0rh6k2sx5k6ynpd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qctaqdrp0754qyja26adgqgq2h2ykrvezmzdevg | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcuj6rl3h2lexe882aswvqrlnhd0e98zfs0xmva | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcuvtfu9qs8geja25j349sre7wuuk8dx5kchq45 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcwa6ztr846dp9l9g2mvgrq86uq0atlakgvr7v2 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcxefg0a04yrdyfl8yuxr4dhrcqesrutkxautxv | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcy956sq0mdsm5x0axhzhzh35t9gn5pax64a6gt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qckckjensgvdckd60cpqzpw5z99lq7tkf6raff | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcylu6jqk3629dv77g0s745ccjk8gl5xp46y092 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcyqs9aerhut5nrphxf9r28wr70tzlam387nj79 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd0jjmdhlu6acex9h2n5fd0fc0yf7n8w8sgwfee | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd0u9dcc2gy2tyxtskaf3fvqs7zjdtfzah4zgzm | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd3syrd49a9fw4u5pcufc296hj8p3g3qz55fkw7 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd5kfwttjfqwphhnu2melglt2fr34kdnd4s3s79 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd5t5e2src5tsegtw2tfkurcrpzppyystq7yxah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd6ljnkyptztj5k3m84t7hzfu0cccjvnlxq4pl3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd930sael3fmrpvusmecu6pydullua44xazkacx | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd9emn3yapa0wd9c653w4286eq9lxznq6qfxrn0 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qda3jeuag044raz2axz0nkh34sfps0p2kkm204e | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdaqnzayzydlgxk62xj46snzuf6jrwcdkmuua4d | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdcma7hfx96u6qh4yt36uepkwsdtsld0y8ze65q | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdep0248wwe3rf2rt3uraupgk7nyvp9qh0eu7j3 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdf0uru3fg0395238gzs4ck53n930c9tk29227g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdfqphfl54g78ng05zwv886d8vt7avcl3hk73fj | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdgfktk92xum9jdz0fqda6apva5hd2zd6x9kk0m | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdj443f37rz6h8lcacdtts30stc7vp0ak66x5jr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdjzgrv4dh99urr5s40dw56d6xr4vayk8g0f5kr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdk0vyek5a6p3sz28px7qheyx3j3t3rtcmm0kms | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdk0yrgpfay3d6cy2ttc0cqzly34xkh00ygqzme | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdkx863l0acz23nercprdcrgs9vnkxt75dj3cyj | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdlsg2n9cgumwtk8jnnvg43r3j3tvtajjr8c69s | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdlvz92hxj0tggqke88a34svvdtmteu2hjczv4s | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdnh8x6ahct9t33wr97wv652q2kwhldrf4a0xgf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdnp3agsquskmxalvhtas3tqs25t3eceug34k7y | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdpwhgg0zvlk87dsrjv7vc0mfaw9zpqrj9vukr5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdq7ymezsfys03zpvtl63s86xreekm4z5fzwjh6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdtr6qjp92xkw0phrf6m2yyqx79lujyuy6vfa00 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdts2c26gjdn22mj5ft7ldgycnu5sg3kw6kh53v | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu2ej88x0j7tf9cm8u2xj3wcyp6e03h9y6q67x | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdum9e3zklrqkl0p72ahxlx39atefgg4qjqh64w | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdva6zsc8dx0jpe2zpf9lclutrkrf02pr09djxd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdvm30qccxwfsux4h4fqhcrh3aswlk7r3vs9qty | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdzx0eym5securfzq29xnr4cjcs7fpvp9y62fgc | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0gkcs24m32njjfg4w275syqwlqmrv24yuzdx4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe2t0xyy3jzm9rery576fa4u24r5l0wxf986m42 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe3h3rd0yyudzmpja3t0lvmehgltttdr9kvz9r7c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe4ut7qaceenhmwjywlz4mqszpk6kjv7yfmpl7j | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun0fr | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe6q4qjgdkyhcxdrtml0puahdhu4xvuyw2jm62c | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7dac8vprffdkw5vfpr75c9gxf3k6ajs8ulsy7 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe7ssrlhqqn66aw7f25d8mtk4msvmugg9awwtk9 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe7xw8gvxwz9unpnz26086w90lqhpl2xat3l2gr | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qe940k7dtlhurx3yy4m5482s2vys4csr6er6cly | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe94a4pprel7sdejqh0mw4gg2a86y48h5nz04kk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9jz4e5dpfawvtpz4rn6fmz3lzddrs845m5ghf | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe9l22694rn5g2ykupkyjwkc8kqtdp5zrqkpek5 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qea9scdhywrpst9zln9g62mfdpzc8hmrjks8pmf | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qec6lxlpdymqkzh3g7c35jffcu2jgjvd5ze3rxk | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeggy7dmp7sp8yxtyean7ta8zre6ndhndwh32v | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeetjvjsea8n7ea8dxzhwwjpxzd86ttu33244da | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qeglkcers2jj84fgsm7pqsjq7j3qzt3wj98wh3c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qegrl8kzrcmfyrj8fphz9e25u4nuj8elh8s85ss | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qekpevsl5gvlktgl2utwmucnsd6x6ej4s52mecl | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qel6d238e2tm7kmz0v5ej284ss7n04yes0w0225 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qelkdd8hrwvjtwskgxdlumxxgd4c7m4ul7wnddy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qemwdt7fkpknlflnjsawhwg9dyaymf04vsrqq76 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qen7mv5dz4fasqpay9ur80e7sg8rk0kcwc8xtq4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qep8zjdam2t68839ghr9l6mcj2jw5mfcrpprmx7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeq93w5lc8v33pqtervq2t53un7kf0w6ef2wvld | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeqlrnghtjv7jj2ygmjxuyjdt77wcan4g2hf4ac | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qequ3wcswkzh8lu9fcnf583j2aw4z2txsj9pqww | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qerkamax7lsz06rtvqs9sfwzkjundwcygq07n8v | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qetn45smxrrcu9f907uae75q2534emage9ks28m | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qetrtz0dfme3deapc5vtzrkume4f7l5k3zey0jh | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qev9u6mew09j04fnxx830a2xf6y3wgg5wr2n26u | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewfar8feajzlcgctzdlm6ahkpwzmpsssn9eacc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qewyhqmz6nfgwtxw64euwhpfpd9rj4ngz30nwsj | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf0tpjcfpel23pr6uhvd8ujp4stx746sm0l098n | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx007g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4lxx8v9fchy2dhu7eyu2n9253tcdh4a9rzuv8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf5lkaahrx4jp3q745rrjxjtwtnkhmr7chhu56l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf68d4g3x2xwmjljq3htw8rypwvwsfj8jel292h | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9j9xt7s7y4v7kzcqdq3qv2dq3xtr544yw4zjq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf9xd78aml4yrwnjmg5lzha5pjvcz0zn5yex4w9 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfa4agkdtajww7yuuzd2jrawvykw4zppnk3plwg | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfclpd53u5hhzvrnfufkuhx6e2ggj33qv4ynk9s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfcmz4qzhraft9z685ma0xmstljssddal6p3la0 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfds3a70kyyl9ut9fjjru0sh9vsqz8nj59v79fy | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfe58zlgq309m4rtsm6lrwyf5rdhnrqtpntpgxf | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe6wrx40etgfyam9089wm3m5mfna2uyvfm0t55 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfedafahdqt35hrjd5d39nws6m4z3e53qgfsz44 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfery6l0ccel0trqahpgagn207l5l7t8g75n0q7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qff59qldsz76tgzfn7rljr6takzvzs64sd3syak | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfge9z5pzkppwcyjark2h6r0d8aepw3v7hvhuy5 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgh5csqk7lhyreexgz37ra7sxkh2yelul5332h | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhcuxxnkrcrp2azf9eytr2vqjjct5346570uk2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfjnwjzs87jg24pw56chzlf2cs06gkwgl8lmakz | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfled8m9ma3g4hmp2rqvh8ktslwftu9vsgqjda7 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfmcdj8r5hv3g9gz8r2zjaa4y2frrwvhyfg792t | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qfn7kvmxetmrg5uv7xn5r0cscap5l362akkcw9y | BTC | 0.03200000 | 2022-04-24 23:18:34 | 2022-04-24 23:18:34 |
| | | bc1qfqgk90dqw5vcayyuk4s7gnhfeg8zpf9f4q5d9x | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfqltehg6zl3z7rtupdyjc3gn5u3kcaklxd7vg8 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfr3qs9qtj0vmh8wqhftzg65gef9r7rp5dg0d5y | BTC | 0.03200000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qfsdnl3qj7hff3yv7ae6alkfe9qcpsu5ht4jcuf | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfsq7w6cmudt9jnvg9yd02qfp2hk8pnza8umv97 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfu5alealwucgcdma8zg2w7v9cx793vyxly0ks0 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfvekl7uy5qk5xz9mcmefnqa8wkjwzlw3peckte | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfygwjdh4xnglf22a5ntahv95acypxvp4nfjcud | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qg0pzgyhtry9zllh62zlxvp4p2vw6skz334y4rf | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg26y5hpc707xtludghjufrslk54cf23fe4c7lc | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qg2gft78jfxu09s60c7gf6sak7wv6pd60pe42a9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qg48earhnjs7tzcluzy8ydt5u2ymy8zjymzkccz | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qg4dxld22lvrslf445njlrcltm4uyna77wrz3yn | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qg4urq2epvm3slgrawjcwkwv6qzela3cy78lwtd | BTC | 0.03200000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qg5s0wjw7rcklduettqzdnmk5jnt6pdklkwhxvd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6kxajahxkdnqavarr3fg2lces7w8wqqtres4t | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg73nk3gj6hd9ewpurt30et9zucu6n579a45rey | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg7kzhg37amnwcwtgxv8dsxdmkfnf6ha0nkavrl | BTC | 0.03200000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1qg82cnfjte7nmmtacdxhh07d73a6mhcuukpze53 | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qg8fqxg5eykwvzxas97qk44e95j03ezrz9k0xku | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgazj5msgl4p2fpwd6m04alh2r6wvusgvh859ad | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgcfjze0x9hmq7k5999x29xruxka78fs4qdpsrr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgcwmfxc04lla4qr3ehd2xxwu32hk08652qp349 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgdep84q57fzkgf0pg7a8765czgtxprr2fyttnx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgdqgcp72l048qq8pwq69n0l8cx0mysljk5j0c9 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgenytlwx9qmh5ez4ffyw2803a72gtkwp497vjv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgf0p42khfh64920hld94k23rklq3fhc3mqx87w | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgfxj47mv9n9zjx5klnxeh34yc53addets3dudx | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgg9qzty3d5k9hsjw59v6453yu0xczss507j8y2 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qggj4m9efxu4h6fpm7j8fsveva7eu8va8adefa4 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qggjmf4xxwm83weyj3nq7hvlum0vyng5tj786nv | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qggyalg476fn03ehfpdjt7sc6t0gtezcaf0wjze | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgh8ztaczhve6ru5chxjlpqtvfrtgl8j96tgfqc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh9kx3q3fftxlp42ud04skpa5px6xe5zgr2zxv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgjj0nzd9z0ggu2ks6yr649pyahd0h8e4mg797m | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgk5vgyqs7jgt5pkyvmd8wvlzdt70gyumhgsqlh | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgkghw420fwn2e3xnjzt854pqx3nrnem29fzx0h | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgl2uxyp0rjvcysmue3lgqtxxfkyckr9u0m85a5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgl605cjqca7zcz5a9vsrlk3056kw8h03r6r3sh | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qglkum4f7ufcw03e5y399djp6y65lj56fcdq04q | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qglznz5e5nen6lj6h9tyhd7mvy80wtjj4yuaueg | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgpdjxd29g59qkgk6j96p6922tyyt5r7303z77q | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgptgs6vuqftwf2prgqf39sea32r6fmqqkfep95 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgq09ze9lvu0aufhz9p34fynern30wzma3calu7 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgqwk4326jlw47vpc70a3cp3e2hg0telvf4jn7a | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgrwxvg5v2y20vy67kfk640p0gay0q2sxftzhtv | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgs2vgxft44nvprvjwst0nneeyclum9pnhrjh6x | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgs5tuw73d9v4cw54xajqul4gqcg3mx3uwjt67p | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgsg0s6gjyz6x9p7afajrv2jk7q8hjyydrnz7k2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgu8ta39pjmzhnrphtwl6qn70t8397ll7jn7sjv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qguh3v9k7jvp3y9hd6pyne5aelvyrqac33g6dcy | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgx039v7q0hc7vnqr75k5w906ql0fefmpj8rpr0 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgxdrml2keakmvyp4k228wfa0qxdr8u4x8lsc29 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgxwpchdnux8mhafkmh7v83hfu6ld29x6nxwt7m | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgyhyks82yzy6adylua6w4xjtl3ustzyjyrn88c | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgzgpzf3rmarueh8ph9vdpfl2tnxskqqs24z6q0 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzhdr0jyt9gthmchn45r4w56tcxgj4vpklgcqj | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30u6sc | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh3rc78eahudnw50q3yv5eeuwsfwzwfe2zvs8kv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh5vpu3gpyfax0yfje0se2f7ussee6vxvtjlsmv | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh79s06jr7p6xq9u48ecycgruwuuvertuace9ds | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh7t07shvux64u7qk7q2errrv292jhq2g6ycncv | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8qdrap5n6jn7k5gm6rf0q8vnpz9am5edj8j28 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh9nvfe2dtr573e0q3ffrx8wdq4jk4fpq9t7cpu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhc3fgv6gcla2yp959mcf77f4u77fws5lryc6kz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhd2pfwcsvnng63qg4sm40va3wxdlx7hgay6dz5 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhd8yks9pzkgsz6dveph0048evkr3c4jcalweaq | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhdjaj6505p3nfdvcd07vqcvzu8h6ld046sh2y8 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhdnyhtluc38m74r4u65x87kg975zhlkssrr44g | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhegue93t9zn4zed4k44x75q6r9x4fngf27e649 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhejx6j9rv3048p4a2fmmmslpms79gersjarg8l | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhezp9qr6ua9t9ryzm6hnecl6r8cja0pchhhgmr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhf8vf7mqmnaxznyfx5l5kks0s605m8mrj9xmz7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhfjwr7qvrkvv8s3l7hkvjkrq7k2j8kat23mxuy | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfp8uh5xf494yp2e2f922wcyw7l7rgwh5hxv5m | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhgwj93k2qlum40cae3kpytymx8dt6wm9759z9x | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhh2xzly4km2vqugszl0466nc0cf68ewgkxycm4 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhjyrajydn4asdvttasg3u3se82x58kvpq0jmel | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhlteq6pc3hwk54ygpc2rjxhhg9luawkryvvu5q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhm06tpjwzajflz05javu3xn4d4kc7hs4tfajmn | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhm7wpd0pn9vne4jp4cesgm9y3kk6y9jswcvtdk | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhpemep0zhv72l3ledw46l9083rtspqp37zuwm0 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhpj0tjml9ssgmlc9gzpeaxr6jrky9k5guvnm70 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqacrqltss8l0fgkgjnzxau8qy3mefpggfe8kd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhqfmxdkr7vsy6vnjh7k7aes36hp6fm9zl9feur | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhrjv5vz5kmpj9zs343sp9qhjfq7twxe8qu2ts8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhrrfu2qkfw5x7nnchjmwec0sn6mpeg50gr2xt0 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhrxez60avp7sz97jlzag6gn03caaag7ndt0f0c | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhs7a34ke4zud7fhe2japlt5ezskl3emzmveaua | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhsmadk0zlylr0kp3juu9kf9m0mh7g7e5y0text | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhtlads5ul99l7up7de77xa69z2x5468t0zvwuc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhtz5978t0y63helqrg4nymdlc3ws54gqp0er6k | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhvc2mz824wwne0tqtyxuq7p34tznrh6rr5gwkt | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwnjwcwm6c2sxw9f24rxe33clpatr70xa74cwk | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhwnm2jg9tuf4kztltf6jun2qel6vmdxgmge6qs | BTC | 0.03200000 | 2022-04-02 17:50 | 2022-04-02 17:50 |
| | | bc1qhwz9ayfz7clvwpkvm7ckeae83mwcxx7thh6w0k | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhxr2ckpvvezpx8aq08duh9mauvex2trlgra79l | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhy5c8z69ct323p8gzaaa3avd0f5lrwrx35h3t3 | BTC | 0.03200000 | 2022-04-04 22:53:46 | 2022-04-04 22:53:46 |
| | | bc1qhyqf6ygmf6u682utn6slr2tkt3zy06y7pwaj5w | BTC | 0.03200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qhyrzuwt7esda96kqt3fp62w2lhche240e98kdl | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj0tk0r5z4pcfzdflgf3selal8eq0pz4934rxxe | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj27nmz48akjy28t3d3fpukphpgre8juedy7lsu | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj2c9z5ncks8yn0hzdsau0ku3ly6an93yf3ftwu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2dzhkyj2h3egxz35m6fmkyssmv3kag2xyyq79 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qj3676g77dn8gyn9z34zherl5j8ue60vuv58nln | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwyuz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj3muu5runcfdr43hkxydnp4etljmsrkv559u3h | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj4p630epnw4p8yqmmgpx2nw3cyccpjrugm0lpy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qj4ydsajurk5pctz0lzsqx988adm2gzjk3flulr | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj4yjqet7vysh6nwthg92lq40q0sp43xvyfr7dr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj54l70flxd5l72l52hp0lezx0qzzn75vv6qww2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj582hxsu0gffx45fz93q4pyg4rmhpylq39lnw5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj5e4hajqzvuma7jehe99w3y4qtzfvcmr7xcwwd | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m20 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj8hjhd4gpmvf5wvjqav3s5az73r9ltf0g60z8q | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qj8xefqhjr6h2dtv5z32em73f7cnx5z7929gxn0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj94vnaj57j3zqkhetj6kj7tn394rrz7cm5gw84 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjam9wch4vag7czkzyetsy4lnxpa33alad2wunl | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjdd6rsdvrdshrnmsqp8ggmzuycnwrkvq5mznq4 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdw32h78fhvc8d3htmmd9vq4r4r6lp897t39km | BTC | 0.03200000 | 2022-04-23 23:07:40 | 2022-04-23 23:07:40 |
| | | bc1qjdylu5sq9crw895lcakte77jc58a5ynwfnaksr | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf05n58dfsmsv5024pzfhd87cdxjsacrcrypxf | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjf0fdr4x58m2spp2zw7txjzd8aggsj9hqpsevm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjgasd2l6e6kglxckgafawdr8eqgm8lkphfnus6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjhe5pmsh554tn48ze2yglgjauj5s95h5g2zgfy | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjj2wg89j2hsvdeue44u38v5sre9c7fqdl55xre | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjmzsej4t96x8gcnfd97hprhvl8l875wnrl0rmn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjn3vyhf7afvkq2lc6a4cmdfy43r79hw94j7hlm | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjnk988z6vgm4236es42ulqnlrxczkdq80l5tw2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjq0ududlxntxknjg4v2sradwt6h2u73qky9rnx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjq7sjwek2puaycawcml5wr3nhpm0y3lkm9c94j | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjr3fnqqjwxh7jahya278sfac9z9f4av7pvwg6z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjrqvxkmjl9xe94zrsgq9jgxyp0gsvxk55p4gdu | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjrx6jrwyuvuk72r0dp9n59sk4cwnycqhgzmfdd | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjs0ha0uuaw6kjxjerw4m3s29fltcjzvfj9s9rv | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjsfpnw433z3ym34rvtkkthqwehr4lht0glk9sd | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjuee9e5czjwhm6g8k3k6qhrg9j499lqdulh4hy | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw9667r9zdmep7l8ynkeas5936k5etjkp5w6kc | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjxhazhsx7p5ngc90wspe79wx63cmwa63ha7frh | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjz0r7xltvwu846av6uu2y0ajnfw70n5m9pu0xn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjzh5px5mxch9r0sr6nh7uv6p62fg6vfxq2gx30 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk09uaravv9x2wnarm50g96wj7e87f785fzqge8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk3fl4pxkfseg2q7vsfzv93wn4pn66v44hg8m2l | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk45c3say08636sh2le9avxupjshtm7j6sfvjvy | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk69a2h9l368h0pfxklltlkxu896umg4p42t8vn | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llgc5l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk7lcu7sxw7mf99393hujw9z49phh4w65wyhc5r | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkach2tfx7dquy2t8740whqdy02ahzd50ldpuaz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkadlhhvjmagcwewkwwgv6ha4qulv93z94y27f8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkawfuvs3hk5g2dru9vd7xmufuecrxns7qm9s64 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkcguadpd632zjqlpf98lm0c7w3qfnxssvg6sg3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkd03l9zvaxd8q7pw3lfyyygsghkfq460tf0azu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qke5cpxpagknd3yshz9j986apqcp0es7sdpqq9h | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkeacf58a90pqnpfwkdukdrvmw9rfdz6ju08euw | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qkh62gfgu2jxhzuc9kcyl3uffvgf028rkmltg83 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhd9tqd8l36425ygjt2en2n4d2trthlmft9u3r | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkj9mn7shtquyka2mfwtqep7pmat056qy0e6edu | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkkukgnf9zgwrrk3tjcaxhxfkvyhr3syczgtyt3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkl3we7e7ngrr69x8czxwdqel4tmwe4su2qfqjs | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkmvfedw3d925k2a049pnkcwdhv0f2akzyg5ahh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qknuw4t0lphuwqxvze2shccr2wztsysx3dxvwt7 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkr7qlq4ys3qz6mekgf3h7xxw7hx57zx5qh5jn8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qksff3ggfvzamn8s7m05fj5p6efd40zuhlpvtt2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkuhd4egtf4c9eun8vugfehtnydpyxz5usce2xs | BTC | 0.03200000 | 2022-04-03 22:18:34 | 2022-04-03 22:18:34 |
| | | bc1qkunkurs2cc0x84v9y46lf89p5lxjlx7xvtmc97 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkxprz7m95ncrl3pl56uu8epf7ff48qmapcpart | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxy74pmfwa8s6eyrk7z8vecdkzd5ekmzrda3fq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qky3mkh0pvqdzqgfmat4vjwd44pvmalt5xh8d5s | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyvafd2j3x3ysgeykk05jwn44j6d5jx2msd96u | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkzclz87xnw2eee5kf4akvv0dzqd3rvlc0pp9a6 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql0ap7c3p6p7nap8mualhx0yn58m3v4n62uvld2 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql0en28udedvte67cq864xa9gfq4v38t0zdfedu | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql0k9t3lgnvw867kefylg8sa0jkdd0pt82hc6nw | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1ql26g8c0llqwp29rd7zyq0z5kn054u30xa64qtc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql38h0pj42gryhd667wu9wwrd2spa07as5jhgvz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql3sf8srps59md77nrau5nscv48rwtg7dvh9dma | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4v53z2yp38xtufnz9vjnphweryzzkqdy6r0f4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql84z3gqvz8plmgxd4p9ph95cudm7jyrtkhuqpp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql879uefr3wsh693695rxem5akfaw2xd97qrnga | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlapua96xjfxhxrf3ptrtua9n6zkm66nvyhlzu3 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlatre4zp6y0jsdwxenatgap5k7p939t8s4p2wv | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlc3dutk7kxevysy7847fk6375pvdyszdlwx8qv | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlc7dm5qzz4eu245t3zr9cle5cjks5hts9g2yqt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlcfd9sw68j7jvphs84f2tyjw5907vlkhm9xr8f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qldca75ndlg57zc4wakcvdklxdvespfhhd3mnst | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qldmhffgqcwymeg5tmz73ce2m3az9eshm8ky5ld | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlewjkta3wzjwx79cleqlsfquwdjgn9rdldk4tm | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlfpyqy6nwz0zrvayfp52408s76385vdz4ppjcz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlg37708msyx83hsceev4vsne972crq5qmetnky | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlgfaln6asugf3ha5rx52rcvjmhkaeahnd7mwcf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlj2v3ve7ure49lcqn35eccha7nyv5m2esv986a | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qljlpwn20dywunl82txk0jc8h58ew0gj5d04l9z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qllelekw0m9lj00k8qkxlxn4jd5dl7t86rstpnd | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlljyqpmg99rwckk73sm64n6vkkkqt98u9rkvfe | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkyefrq98teh8f89gf505gstcqx5u0dg72xkh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlmmrueevmq7ls2l5em9nw6uqadatl9lwgcf6fd | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27as | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlpness4pqq8fx4laghvvyqzgxthym38a8vqzu6 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlpxt7gml8qpa7xl9pfty4rmsuek2fxqk0fv8a7 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3lr | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlr9zs5knxpec50uq7ejlcd8ru3kdqqg8uncd5r | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlrvrte6e04k6zm3895wgqskkw54kg0eue9kfct | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85vsa9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlslq743wnhq6qvr8zxc6ldg0ztjmfggerac385 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlswh5gzaqfyf7mqn444y4x80eyd5yume7q3sak | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlswkkcfk669ftf3g67szh8sw6nt4k2es38cd4s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qltd5hyplf7drj7mtjxmkl0uarmzg0fswmdmqsq | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qltn25d3tmsrflzfpmf6rmmvln50heu8mr78w4s | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qluaullmeq0v7mhremwkddvf5l4sg3g9fzle4p8 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyp90vgsp73dp4fkpf0vdycvyzszynuzlqcprf | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlyu8qeke8302uaky2gukrd79nf2spdgw0p436d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qlz5szq3dxn77a9tgkuuy0p0nfvatt8kvduh4gq | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlzl9h8k5pt3gs96xwc27jtc5ladwgru59zrk53 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm05f49ku8075f3xl57vw3dfdyz9guylz726x36 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm3fpeec8dafdat60m2ptr8reln880ks87vvcvu | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm3hj8j5teq5dhlzugj5uwm5lagz2y3s9e9jdlx | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu50l | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm4zdguwnf5dultzfxpfn0rjdt9jw5qcztmzmvk | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm5keta7vsv9zj6vl5cv2w6uxedgumfng4tew8u | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm9qu3x2e6x6xl6fqp807qq5n037gm4mzkdmq3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmapld5nuf0azvay2rxf68ujglu6pvzlu3rprch | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmdgkwkzd7zxggetsntq6msvpsq7ddkava47ued | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmdwglyujuumzs9khxhp62jm6snh7ra4twgrx62 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme8gdac4zptkjtlvcrtrgdjgs7lagt74cyt7c7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmfn7hw5mjyc6zaum8dfxufsvl5069lwlh444g2 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmgpqym9j7fskg842l42azsfc340gdafq4dl990 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmhe4yg97twlww3wxrrk54pttmf6aj9ty5cms66 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmhhznlsg6kyrga0pafqzq5llq7nntn8t544wlx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmjelzu59hwhlwg2fsjfy5pk2drrq6yhz56aya4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmkcemxm94mu88x450rjc02yg2zaqkd7ehn3wm0 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmlg88nd3w8lelvugs56lrmapudg26zx2an2xfv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmlj4jgcrv4gud8vaujek0gqff775xul0z2jxaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmnx4pfkv5xwa50ewtn3wp9840e763e24xz3tt3 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmpl5m6v0073y2e6t8q3tqzl4tdf8wsqqmpdfay | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qmpp5z2fzwrtqe2nc6uc4t3ydvdnqqykvx8vw7w | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmpw5nc6p5ujvdgh2qqwlazhw3du94nhlyvu58r | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmpyhhplladkq0uh48atq50xlrht0rtm3u64ugm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmq0ej5xpm2zdv75ux9gw28jan038ffnzn9duzl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq6h8rtt3vtn0tjks6xsgzzj3kpymz5t4pagvl | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmqjekt3wkrz05d4hqd3846ndgev8gjewlwacw4 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmqxru79l9wf0cxj60rplqws25gmk25fl8ewtwh | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmrklv9s0t04j26zx0z3ndryuqusk9rjwynyd4k | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmrlcdv6rk2pjregzyl054nm0l4uh6xukqqdsrp | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmrmnzfle5awlfkwc7utq6tvnl0wj4lhygf3afv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qms5pj3rnguaskkd9qw67s3kscdcjwd98ue62et | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmsmg2g3rzruzu4e6evpfhdm0twd9un5ulgckdw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmtumjvnrr5aaqe873nxcc2zdtn6wzjzc6cmqms | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmyhe3cwdmqz2qulx547r9f6f95nqpjw6rqk0t3 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmzharj24g0m6tcwrg6xjcuullma8klv894umem | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qn0dcv9tja4m8es3x2n4hngve4y3n5trcq7vnu2 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qn0yf6qfeeql6a2mg7reyxe4zye943j824r7lcg | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn3aq6ewv3rws4r78cgzpmrfd6m20kat05c2hk2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qn569n33vtkeaa99xvtrtv5qny88fgwwpfm5wqv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn59altmp980avpjfna366hpc7emfu2rdn7k3jk | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn6rsyy0pedqdfc4k8h4wneju9csuz5lkjwpdte | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn7uhjcgkf4ttc3s6adwn7syu8uqp5lz2ehxpa7 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qn86rlpa2a5q4k8es9up0jffqcex77vej24hmdm | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qn8lnkqhps97m5t9ar0xpd5f8hleztet3q5rg8l | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz0 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn9w9mq5x2hqaf4m6hhj3lh8l7u3ajwnpsyp2f6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnagzjsttntjx6xm7t4rpkk45le2r6332vlsqhg | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncglywl6v2kw9m0qal62mkwagy7sdg8dkc0kh6 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qncrlgh2ycraw4a5ct07fk5lh3guk8r2h6h5pny | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qncttw3wuxw858z2z62qrkxefwnvvnuvhwn9npv6 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qncvrnsua5jr6c4etaxqhumwqvmj9pkn5ycuvsu | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qncz86wx6w6c9wntdl7hzye5mqyf54ky55t7l9t | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnczqrul6spqnq6rk4javgtsf7j8udd7rx4urwn | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnd3t923wlfycl7edvumv9csckjxe0g28a76hny | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qndpdha0pk7hgczl54etnl390guhe4rqcu7qng3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qnh902d7nl5jux2zr24vshazxscryq3kt0rns6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qnhcut46xsgrl4elh2r535996ksgg564kk0mf39 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnkgvecsj6ewyyvl839tdhelrk2z9pvx5cw56wz | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnkqnavegxgtt6rmcph2zrp8mg3u9fy7djt4wcx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qnl4rtv2a9dym5tqvrut8v5gxnk82k78ea8ez0u | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnm25zutmzv3gfxjzcl9p6nuwhh87kfdtk5walr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnpaayjttyjhphhv0pe5z0weqcn90gruv9mlmyk | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnpvweet2jgxpt734z9mk25dzul73dvnyuyjsa5 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnr5ngytgu4tt3tetj62frfcc6f6nmv6crepfvx | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnr7n823rz9w323p4t8u8qv60dlue3fjmc0nyqc | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnu67gnu72tqykpklrdplj0au93ycq5u4czjhth | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnurmnus6aanlwfu5wyskke0wc48l67yjclk2fl | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnuswdslh0wyautlgfp3stvwvtrkcn9nph3srla | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnut2ydhzwuyuw65sznqna3mtenj4hp6ar0hzll | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnv7cxlz865lpu0cp6ha04ghhw4dm22rn3c5m9v | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnxn0znwmqqvz2l66zef23rz8yhyhsm5qlacu89 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0m80hevlslu3ucp99rhfgd3yukgn4pdaa3k9u | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp0ta7wd9mjddhkftc20lcjqm453vwxvc3xc3r4 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp2cykhl84d7y7g4hjgakv8ryx7amf0ltetp3tk | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp2l0dr9w72vj5994u4ldzz7cde8348tya4gv0t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6gpwp5j | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3dhf94tewnn83986zp6k80ld0pnhq27xtnxyw | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp3p7nj4r6jnjvdftd7w896s3uyv9pcknw44j4s | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp5qd9h35gnqetjgwr4w6sl5ywmzx2hsr8deu3e | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp6hcunnl7cug3py06rpyjrlfpw6k4e5a38s233 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp9p6dfwad2e0q8dkdseenzsw66w6drk4068nnf | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpdmda0chralztuhztys2qxspk6gxjxys54f2jn | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpdmg9spkahpj0glfyj43h2s9azvxden8jc4pkf | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpfadh9mjz8errz4eknsdlpfkygwzqrpmkah45n | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpg0ejw2tfwgnwh8dlfy6zzdzckzlf2rk2hxzan | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q9sz2n | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qph73ry74z3ra38fts73xcuq8hjx62ujwxy0fna | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpj4eg9z2zas62nd3nqtdkks6sn9rzq5ep6ut45 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpkdw2600lz42yxndpd06mu6yt7a668aqzg2jz2 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qplrzscn04sfmwmww8nf6jzusj46w0nnftuqhur | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpm0dd0v0r2jux5lvvm26elha5vl7sghf2t0zyq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpmkzefkm9seqj6smqs7w8wcj6h2tjydpded55h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpmtauaf969v59hz7y5pzxxhkggza89s6f4k7dg | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpnq7qpgdl3kx304l5j3fzq0vu43yyqlzjdrq7p | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpqf77qrk8a56xv2fjnsu2mcld4lq9dj46gm2ga | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqy69gt5t3h52wfg7t93t7867lpnlrw4ndsqmx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpqze5eq7xe73na3v94d6jx99y9jg947wsx6c57 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpsvu7aktu9geu7ghg8500r6mqvykmlhlk4qlnh | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qpsw60wuxhhua8peeu4kcmrf3dgmyx9u35z9vde | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpt694kjssjfmcwcvmgw3gkqp2mwfl6epgazkw4 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qptvu7rlx76nw5vd46fv2f9yys4nmktmujc6379 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpvhmw7uszwyfzflghe05rfsx9hl889dm8ncldf | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpvm8f3hdue7d0fauspgzkkzckmt7tdzrka2egx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvzz5jc7ygeg95k874wdxy0pyv5dhcvvqvy9e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpweja98evysj0lyjuzhcmdtdf43a78syrwnx3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwrpw4zw9x73gf70gxg76e00kzp67523xuqs0e | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpx224qwwpzr6pmr6fu5al0m60xdellacsdp4n4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxarje4ty9qeklpuu37s74xf6snjn2p98xr65n | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxfffsa9ddu0lhq7khmw6fmlqe7l6ckjpaexfz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpxk5v3ly342c25x597jpkq2ktvprf3ccxaukcc | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpxulv95r7v4ycz5jcmukctxdg5lnl03s7xr7sd | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpyj7l99z4dsnez0hmxmklmcw895nptvujyuwv2 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpyrsde04j9rthv66tamkfv80a3tcfnwdgadq87 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq0jqsc9mvtcq8jn6cxl0ft97sxrzukxtr4f8g6 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qq2unw5sn3hatnyszvf8tnmaf447ljk7vqnqgpw | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq3jraz8dn2s2s39wgffcv0zvr2duu03xrf97f8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfqpz9 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq3vxa6avynra35w7xf2vessmj4fsak0jfz63rn | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq4dk4huxzndsv5elampcusyyua3c7vl07aqcks | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq5l7d6dvp8v0xr76av5cwj0uprvn0dq96zaf8z | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq6lpfvkm27trews07wk4wc8rq2puv60rpzg7ze | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq77pc3yzzt6t4ng6k8evv4t3veu5jce2egygjw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq8w9065a7mtweavfdp8ptm4sfj4lrvpcups0lv | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qq9q0r7p83gqcqxatwtuktxg794c2370ew6nlvs | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqc9p5nspe4cq0zsqkdqtln2zp9gn0k9u3w0ks3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqdegtkt29f0gcs89w0ahcg7gste4ncl5nqfyre | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdlpxf3u4ra6zfmfh58tdmhtz4vqg7exusefpc | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqems8yscxxhhef0jqncrtjl7h4ymzfdzspadqf | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqfc2pxnwm4u2mxucjn0vsrrdulplea2t3n3nmp | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqh247yla4nknvyh8f8kzgu7cw4qlrs538l52th | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqhgr06s0j65cypnv03j66hezrytp447yczz3na | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqk7aac7frt2lexsdxuttnttegr6dzamfalmml9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqnu380ertllyj7vgvqac9j6svyr7p6f4vcapm7 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqpywmnsskzz65wjqzrmw7c80q6c98zm6s27z42 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqqddgg909cz9ugfpqsysct9eh0luh9pmhm29s9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqs6dwgcg9tuhhnn0n9gfwu4vuca2nmpjtcrq4y | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqtlc3m3l24mhl3m37dlx6wg03cfknh6gsszvmy | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqtvku36nfc2y7yjnjt4j2ajlwe2ewg942zn05w | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqvqhl4w0va40ey03nzg56meeszcegw66w8hw8g | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqwnumjvxl4vzxk2tn3c6zft6hzrz7su24m0y3t | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqy0xsm4nd9lqyc98dyz3687sr42trsf2le9ct0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr2pdp422dmqkelgkmtmcvaf5c93l3754f4rt4t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpfp6gz | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr2ymlnff9hcg68pkpmy854drxksdpkzqt5a4hl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr3zv36a9lfd6vr5xsarwt0xym5mlpv6fkzss3g | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr4d89jllr4y8m5ak4722rj6ksm4vd75pa977ze | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr5flpw5w5hwy6swhancckas0huhtpf6t5885f4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr5satv70dz8whlmnw09ja5g325dw8qu4ln0rk0 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr7j5unpq607prmu0ju7mzhz8nmt3ntws06e82j | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr8f03hzyj8g0zjjzmk9trktym35cssx8nk7mzl | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qr8vurxz87e5cna73zsxvsm5w3xx9da5kpqjmc4 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr95k79phqhc00lztdmk34vvnthncr6uc07guml | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrag4zv6vchu3dtpxpunrkc2gnenk7072y2mv66 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrcazk6ddkvv2m8vk7xdawt6wnh20ys9lm9aady | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcecxkxr60uxxzylheun8gyyctxmp7r9day0h2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrck9gu65yqz4pk2r737kgysx4mncjju7ddd67r | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qre0y4hhqc5vgec2hee6mt64p4y9n82skqlh37h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qres49vpw097ct5kzx2pu759wk49gjd7w69aput | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrflwpazulupcsspzg2eg957pd67rn7q7h43df5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrfyg3h3k4zccju2jfdjrfqmpae725l4qq25zw5 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrgk89r80pxcqswmw733xzzny6gyk2ku0lpwznu | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrgqydzhx4cjdenyn8lu8u2vqcsyry8yljle5td | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrgqygs2lhwh3vyar5cq636thdjcsyslwz2xwaf | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrgxndmahaygh2khl9klyjvj8rzvtx443hgg564 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrjl2a2ty2lj6ffc3d5ula20ptefkka9q8v44v6 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrjrxsmmenqyk37424zawy33c04yuh5mwtcf74c | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrkm3hunyy5wlsux08ky5s3njcpem6mglr8ut3g | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrkngdk7uqm4eyzffv3dysk4lzpf7z2urnmnl3z | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrkrszd57jl8e63hnhcze67n9ec5pmw6l67edl8 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrpdf7wne9dneg7u35aza87dshjzhjecw880xh5 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrpfve30x6g7nkmwjrudjd8u3epk73yj6x4cns8 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrpyal6ccavv65d39z26lxd080mldj9ajrqnypj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrqq2wdz53rj4es5s9nk63qyr6zv7qeua9jg0wu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrqu25wjy8ldmsw9kn9vrayyanpupm0thzpf5sd | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrr70662js8vv62slq5uxx3d4ctl0lxv62ae22s | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrrpejayewdhl9neew50qx8j88s4lpt5qsvclxf | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrrq943a0lznk70jhd6pujwd8et84v6dkls2ur8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru9cxuvnf7yt5qmgmxcmycmjgqy2wv4dzy9z7c | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrudwdl3syv42ggv78pzzdgc2v6d0f7ly4yr88s | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrv78clmrhm0p8tu97p9ysg98syaeaz7mru6ulh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrv7a637xc6e6cxul77tdue2dlrulcd0vcuh59x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrv7mjqevl7ghd4zj55v49kspvh372wllc7z7cs | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrvkq7xsj8qj7qsxttm3y6n8cgp6c2lpzl287af | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrw6wmajatqz0k5cn49taguj05g0hy80g8l54r2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwkd984xhay5qzpu84knnzv4nlyuan97s3rvym | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrxfv5z6wgk739laf664pt7sx64ztzy2kl7c3tw | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrylyj0vnhsuf8cada84sa7xuf4lvy55gv3jsw9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrzgc5p9wnkkelffm0tyxcu8d4xh3u3afp59p3m | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrzu24zt5en9asj2l93ekkyag6jvtjzwghnlc02 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs07t5fxsmlfje9r6ft7fz2psgqgpt08krflhdx | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs0hkk9mzqe5xspgljprdpatltzkzps7q909tfv | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs28rsrmztyh9wld07zdpwf64fafmltc2hr5pwu | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs2lg6zvlgadq3jpw6lh6l3aw26a5gv5h5txmrv | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs330hhaz8kjxmcanuevfgc7dcdwdj4pr97va9w | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs35xmgrqc56a7q4mzvffpfrljrx49ruv30eatg | BTC | 0.03200000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1qs3fxx9sqmpz99q8acttv4pd8ryudewu6t9gljn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qs4928yj2285rgnlp8pzcxurp77p89hg27v9n0g | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs504gqae8e4mzlmm5jq47kexz260p7rf2uwxrm | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs5k4pn3e36m8wnp0amkdrjspcee7md7kugqw3w | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qs6dh8mlv4yn990vau4q23ue2aawrmlyv4avfvh | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs7dj4quss4tg93ntsc6sltgmfq5ypeudq8hl0w | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs7s9nav3hu8hayu0v69r04lmlpkz2eaz4t7fq9 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsa28qpl80aumq4hvshh6sls5ukdf9f653n3ykw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsatm46adlugceeke6fwm8kwtv0sqltyk45h0ee | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsc3cg2tkpy9yx90jmdjqzpj7tj2uanz66h3l77 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsdg3kex3vhztjm0zl72as6azmu3uahecs7sft2 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsdguy857vd7ydqplf0tqjd7lr8agxxfqjd345x | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qse567ld39xwf899sm5ru4xxmh8uu0a2qedz0qh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsg8z09es2txngfy4wxtzrqzzc3m2k626przhl7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsgm0h2fhe4rw3lu6ap5ug9xw72fhg96gj33y5p | BTC | 0.03200000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qshg2qys5d8g2cv3k9xuyttsgxgfq28nd866gaw | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qsjw835tp6c60q5ynlz8mjm4gqgfjeyxqamqtrl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qskhzuzgkduf6maqqfej83faxnhgw4llpme2aq9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsldzgp6w7pjzzgwgruwftjyndn8dzpqvx0l6pc | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qslk6ylweq3n4l3fqlsrrdflqpmfk3w95nlxayk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qslyyz064pchvtluh7rygeaclj2se5v40cvpqs6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsm3w7wlmggnen9nd097yezmft6altscjzu8mnf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsm3z0ug7yj2kqm2umgd6067fh9ylwvkqesspam | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsmc5pryt4avssewpgdqdaxkzhnnjtyxn374c4m | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsndhfjmrfw2qvwzlm7433593r3kwuck7jkpxq8 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsqj9g9cuyx7ndqav4kx4qevet9emqak6uk8x03 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsrn550lw3dusnzdcmsr9zjtsjuquffcnjm79e9 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsru6e9h6mr4wukmy9d7zlfau7n4jgumyfryp52 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qss4ek7ufnx4s9qmj7yyr6qp835t5jh9zjsgrzs | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsspsxfl9tfw4svzaq7t97pzm06tnza4scl76xz | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qstlzespvmg30vcnx85a3u43xgxc7z4xt6uqkzs | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstnln67d876x5da008vxkt7hsuj74x40qeg663 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qstywdwy69u8f64swkm3gukg3gyhrw8hxdkff9e | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsvuyezewn545fks90gc9p03sdm9ufe3geufupj | BTC | 0.03200000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qsw2ugeh46cp7xsa0lyndzq8d7anjjydm6ef6vl | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qswhpgwh5durjg673ykcmyrh27xnpwcrh2e366l | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsx73mtm9xst5ha6njw0x007nvla7g90kxkuesd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsymf0qy88ef5k0gp9ukl26h4ke9f5mjlj9ap7e | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qt0cfpmn4sq882fpd82vq2tcmk42xmj3f7qul6d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt0gdp3z03j9kcwhy097e0gk7ntqzt3fzscc88c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt2glmr4cjwcj3zynrh40mj785pxvp7u96y9525 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt2j9qftsmrx7ln4crz06e6jpaku9v7u0uy93lg | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qt2k4ua78vdptmf9lnypk2ct6jyfqxm237rm7h7 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt2lrlfrx5lrylm4x2ql77napvwfz8d896tsqtk | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qt3d2gnv4hrd9lpy8arxj9qceqpz26hhvjqnul5 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3gh32mys9mtvrqr23w3g9qx3p9wyqjj8lztsm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt3zhk90qhpsnzxh0p2hp6ah8kjgx4ev3jl89s0 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt426akpaxaf57z4an9w6wvjwtxe0vpnnkef0n4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt4vsndd387rg9kcsku378ztqye32c2ht8rqxsn | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt5dz9lgmhnsur6hva4jl6kva7zs3fct5wfdwsc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6pnpmlakphmxxjp75l2p0z0xvv2m3wpree8k7 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt89nxlvjm7s4kuwxej6ze9zlhgdnyaw28x8hcd | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt89xk4mhtxctvkk9p9jnjm4vg2hrww2jgr5ewm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt9drtk95y6y2ce6yq6v6gazcf7270hnl2y03u2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtarxmjzk6p8s6gmnzcxcnmnccxqf7m8qqme9vg | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtchpn0d4x6s0jh5ua03ljgrux96322peastzcj | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcwl4zf0krxal9hx7vkc7aceqfmuarnk4mjlxv | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtem74fjat0m6lke7dtz0zn4lyazwxwllmayqe3 | BTC | 0.03200000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1qtfhztdtv4slxkvfw793y4q76af6crf22m3qvjn | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7nhr9akr40myesujrtrrw0d5gradqcr237hk | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtgl4yfjnyemxkfdccysva88gr09y678meqfkwh | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtj9d5gaur9xysu7v3vmynp768u6sjfx64py23p | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtjnuh4ltlamg0gft7gzszurqu3vlkhnd5x3qj4 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev08 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtjylx0vh53tuqrv8twwqle2xdunv3svlahu59j | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtjzzp9gelucvuy3kw3tc8dlxd076qrlqnxwsu9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkpa6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtlx3zh0d7zc6930nsndwle47s3smdgexfxw53p | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtm7jyyum403fy2aku67ynkwtf039ync7hazkr4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf57sv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq3egmvzqa8yzl7q90kufup3sae98atgkggq8j | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtrds57s3fr9kddz4kauk8evzvc2d0acmd2xvc6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrq46uuh08l0vgnu9dldaztvsc6rle38csys9h | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtrympqjuqqu8yr0xmyq4uskp2z0hg7tx45yc63 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qts9rktqde8zwhg8f4ektk9l0zsxhr895ypxexm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtttaca8gwuvtcmdpymsg8p0wc6kts6grtpcz65 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtug8nhdhlgc0majvwmtuz9zg69v0hxgguqzp6u | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtv2wdgqktkznqy2968rkztvpyhfrearp2t6m79 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtxpset804pqz9sglgqs6gz65achlxh5jfcza6l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qty6qranx6eadgxpxp4gtfvj02j6xspkxuwkdd8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu05wmff6zmg3pw3ssy8euuw8yfwkl40egtrl0l | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu0ntp4zmlv59jyufd83eea4hzeumydqgut2epq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu3g0m7crrxmak7wx5v3k6ewzrerkp8dgr66945 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu3pjzgn8tea0h39k4a78a47dehlzl322p2g62r | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu44u95345c5ynafpmtxusa2va5nan8q454l592 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu60meva558m3ajewj2av352d90s6r899d8drxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu6n5tnut2qpq3k949ewaueefdm7earghlw3d7e | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu7fz0hpx5f4tesa9jzl3ny22xr2jr6l6ps9r8x | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu836nqudurfw6dpqjzlcnf524e9wsel0f0v6tq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu84qe3hfkw53wqqsg37u8vwkvuktdmalgect72 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quc6atnz09maud9xpry56gz5ncl7etnyjhxmwzy | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudmyakg8rlxfvwc9zmmvyfygp0sn09yvdhja4t | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1que89tlzzmp0607trwgk3mgu8kp00m6f80rt3gh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qufsq3rs50ldm2ya4d3lmt37lq6f0zjknw335cv | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quhwwa8jqzheenme4x0m0g2jf08d9scl2wmx6cq | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qujmq7u9g8umcmly4ur8ymwgrx8k0kvqs5lad92 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quknqxkvkl40xcwntxahu87nyuzue47cxru4rea | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qum6gtm9mjwk5plkt9f7h3ugg2c2q0sp3t46kjd | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qumuwp6a4qnhx008yd6rvjpfvj6vhyvgn5jzlre | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qup830lmfacpdm6m368zdjdphrhzctf500nyp2j | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupuxzk9zaylhjdh3eah4nmnsqe5gv5z7smvzzg | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quq6d8eyq3svx64rgvtprsz20qj4a7ww9tmc39y | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qur3g4s0y2v7eleut0846h3gp74qx0n07nqqp0z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qutla5vwrwkgsc79fnt92lqyvg52yh8q9pa5yjv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qutrtnhu708zkcc83qj7wlvv9hp5z4j9ayv2zra | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quuaxx0evjwh47g4j7apx2vkrkqn5kfyjjdemgx | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quuvrzy3yk9e8w5vcn49c6ra7u5gt2qkjg02v9v | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quzpvrl8a5dvgrru99grxv0lggh3k2ydjxtza55 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv2225krcdl5z8emdyn3zya3j2jq3m244x0t975 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv3tazvdzele40e9ks9k78y370rj7n3dzy6hpkj | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv3zhdua0x5f0r53e5agsaydze3zssv7znug2ls | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv47hk9tmht5v3vjwdnxxja98yfw9e7ym5rhx6d | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev949kv4 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv5g3jheeswg6zrwdrkd89em3244fyyt2c7unl6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv84tu6dgjtw8cypqql6j3vnulsefs7p3m59xdz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv8we8psmuzfht20454thf4l4qpsaqgpy3kkae4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv967e25k2wsatuan623etk5u6uc9v75mcu6qc2 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv9cx7p2m58w6nskhguuv5g24z7yulanlws7gjs | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv9tv2fw37wp97r7lp09p2s27dgf9d5fp04ef0x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qv9xjjy2npva3gph2t4wzfmeam49my46am0w5rm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qve4xsj6kmtck6vshfhd3d203vtqrqmdh9sujgp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl4 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvkxkgfecfx6qlvcdhglvjzlk82ys6628frrrjp | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvm324hk66n9y8ujcscuag667rwpu6vq2dfaxs5 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvmvpsevt4357u8ymfu4wtf63l5vjfu6gl85yde | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvns55szf5fu6lt3hugpq2yvn7j750qdaqqc2qf | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvp4t5657pf5q8envgs6p2rjkwh5g806z0mlsjv | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvpwyqpw628x50yl8cnuzndh5xj0ar8l67h5xlf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvpzvuw3hfmek46esdmk9w227x47thd70trnvm7 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvq58gjp9m5z99jdt0grxyneht9xzgz0rh4e30r | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvq60zuqye28k30nz5zt3yyz3ve339r9wuu50pu | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvqcncua40xyuzytfqqr8g3pl9gfc6a406wjv57 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvr0jp8hk90qeccuww6qj8q4afux3tqvk8yawat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvuluqd7pzmffgte9cmdy2g8k4s9atzs36677v5 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvvht5s8a09gqr04qaxlkg5vlsfsnmnq3amq3k7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvvq0al4kmfqwzjyl9ylja4r65xrk2r63dvzcrk | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvx6kmtkn90nkf8htq74rkte8jf0mlq6cma46yp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvzypekl4mz87etmq8njlj56h2dvs7n3zxz8huz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw05ck3rv64dhrqszq222yhnwsqkztzd0vfmtkg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0jspptdg6vm46kj50pt0t7l5e056nuc8xhnsc | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw0s6zj0s885ury683axud7y2ay8sx6h68dyg44 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw242yeqpcup6g9d2wkx8jsm607dnteszm000e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw2ctk4kz4csly4d5tlnf3qjjruzq4k5rlr5c6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2gapwgn8jjkads8jtytepksc8hdxt9ut57k3t | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2ludtn47r64fgtrye5vghv9u7tdusrc7zthr3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw3vt6zssrffsf5k9jl575w26snvl9dqugkxx3t | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv50y7wc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw44dzuagysecl2vfvksp5aeal2vv7nm5u4paqq | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw5aa6at2pw335yhkspgc2wgk7tk950zvx4azfq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qw66sk2q3kqwyfdeyzktxs95crsfxvaf63stkmt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw6mdqg90r9yhpcjgf02rglq2g9m7rdu6llzxnz | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qw74rys54ucn3ulzr3e8ahf23vktd4rm5ccmzkt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw7a80463cyjalpyx7qge9w25utauemmfvcqv57 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw7g2mqc9j0pky336m9vm3el0p64z02wmmh2l8l | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw7tfwem2ma0lrjgjxzg2ggx99y5c0tx93nzzwr | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw8073302mcf0zfru8hmecfylm2xh9u0n7t8gw3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw8hn4t7r20afpspjsc7xdal23d0gx8na30x3kt | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qw9zyeyh2ygfy0avrv3rcdhx6ej3ul23gaa607 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw95wa96x7yvnh9s3ws2n2f5vuwh6qyczwhf0v6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwafjxsr6n7a7dvhv6s25gwe08ystjf9kx8459n | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a86v | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwc9vu2h09jux38egytur8ufyewktdyvytymwqc | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwcv9802hycx28v3yjmdzua9ak9vjgmnjlkz3wp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwd9d3np4pej6csm23kvpq5swahu650v057dqne | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwek2s6jvu7ywh33mz9efxtnweqszr9r3p2aqfz | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwekmq9kdtke9ckl2k4ps92tx3syc799km0uwk0 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwer4ugeeaww8qfpttpwxmc8r352lyhrszazrmf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwgnu35w6rpfwfjgpyk77mkueywp2usg0y4d67y | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwh2nnu8lsrdzwafu753ekhluz6hr7thllr58ql | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwjjamf4pf8e94h5ffjtmwcnahjpwqgz6duxg7l | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwk4jwzun026dac82ej5g3qzxu8avpmm502wdr8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwkdcy7ln7n8vryc7h4s6dlvel3qqhfuhktgaug | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwkjs69hh7rj4nesmn4resc7f8f079mrcmwddnz | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44ld4a5d | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwsa3qff2su0ckycgnnrn068g2j8w3yq4kz9rf8 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwsn9s6hjw9drvxty8avtwg5l2ly3h28d0ajg8t | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwt98g8y6j4uf45v4kkp8lz9gd2tjntnw5655ad | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwuuk7sdfu86s20xefek63rp9k8re2jvvu6c49q | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwuyujgm03vqr6qv4yma367jka3ht8ahfjpk86j | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwvfysfdydhg2pcujkf9jgsawvggm6dnqk7drjt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwwhgczd63wruu6zgxm6xefsh0kqwvt62rchrc2 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwwk82f7sw3e5k7adc4y0mhll0lkzh7mkvxg4sp | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qwwnzlzx5e2jf26ceev0sajgpc0vnzshx7nncff | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwx8auc66zxg5dnu743q2p3kwv9vsz4s5r0a55c | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwz8tvyzl6k93geqjx694rs76dsadedvscq72ld | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwzet92t0ufjdfhmerapg3qk8k9vgkkzlehzwnw | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qx0kxpg34ppqquccuhgu40hlkk0qqq4q3tpdv64 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx0z2ns7gtd34t7pfac9ajvypkryh7nzv3crwvm | BTC | 0.03200000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1qx2eqlf689mlvw4t2terpjqdll8p7f24gxdreqg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx2hxvethl4cxkt6jag94lfeavte9j754ag9yns | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx52rckasnyfzg3n8v29jmfka29kghy3xy5jktq | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx697jgfmzzv6ygmxscjqdz3p0p32pmglm6kkv7 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx69wjq3pk77pjj7pm2pq87mkn22s7lj6d76a6n | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qx7qq5dhujq3v6s8cxkrsmpetf2vg2ayxerzy7n | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qx9xlrmuhd27yu4h8fr9agt5vtr8wl65ys56uhg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxasu8ufk5vw5vk849nrw3wzqs7rya3u79fhhyt | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxcd7xurfs70g86atxaaakkn57hukcjns58pv5y | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxfqe3h5h9vluasrq5tm2a9nk59k2n3wuuuuykl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxg33hgk772dufezcr3kgvqj8cj9ydhy48whkxp | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxjfprj9vvwlclev3uhgawr6dm2jf7ldz7zp542 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxjjnd6xnktuxmxkdtn5lw2m8n6esuhr85262v6 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxjlavz9u4kmsekfjltktf6499kst682d6360jr | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxlathla2ctcas93p5c3xu3pyals3mc45u58p7u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxlrrh45e4qsw5cyde4j4kup5qr5x38s03a0fh9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxme0lm77yxs7et9squs5hrumn47xm8lt5nscwr | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxnaxfz7uy4ywrpdx0vnwwspk4emg7lwzx065cp | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrzd2ns | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxnsvr30q4yxmut54uk5kf2mpfyuvyexwzfy2f9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxpna88njsxxrysfl0s60aga7t69gn2dp8sranv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxqa4ydp5kuw4c25q9zqgs6wwhev87gkcllsngz | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxqn5ntfn8mlwgwelx704r5z5vyd7fypl8wk5dc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxqxh6fxw7e5qlhnnlr9t262tljx4ps0aqux2c3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrfhznqml03a0pdfwmek20gwd3ne9n2jyl40ew | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxrupyec8h73aqu3lz92asxeg8cvd9jhc7z62n3 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxs2fz5s4vm3qekunnx6he66pl9mchzwe0yuzgs | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxs2nqd80adgcslq02mc86z89hvmhcqvm8u02k4 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qxszt0nmdrjadxa0rqryme9sqg472nhzlp2lrja | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khqxun | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxtgu3nm0vc9c776kl50jwv92rl6kweqqarzvm4 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxu7a3nlpvr9fpq8ffdkv662tr8e3khjqzcr324 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxvz7mfzmt5gf7e5tc0gazlq6hhcu0hm338p6jx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxw224z8lnk9jp4pujsef93pxzvdtq06snnxhla | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxwptvcj5tdngyamred8hjk3nygwvpqde7ku9v7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxwy6525jh6zxupd7fc6lnlskfvyapdycmy3h27 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxxyf2jnqmvk5lqfmdyjmskl7ad0capwc6plgpq | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxzm9yzvkr5pd32cd9lmtvw9vk06kpyc6z9wlpk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy07qlghueqtam8hsc6a30r2whwv7n439pdqhn9 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qy28vlazdfpawrdfvudg5zqd0lfhyg8kwxuk5wm | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy294lrkhs3809qtvkh2gyxxleng3qxlnwc8epu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy3r2lrtqn2e96ejhvfk6a64pw323q2y4k4z6k3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qy6kgmncjd0w3uk729q3cnenxxdv8sav9cgkt35 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qy8hrttmlwwl26pegu8l3cuy4mm3aaemutlsk5c | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy9plx7endk4e07hxqeudqqg34p5j6sahn46gza | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy9x8ul6faggt009vnts602qlfxztfnve2lnc69 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy9zxjll7drlhdexedec03uvw99efgjs6fygxgt | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qya53kadx6e8amr68qsmzwl4v5u5x7g74tekpz7 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qycfk6zzlagagjsuhwytx54g20rpjgdmksr4gly | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qydg8m24wnlt9qsqx598ym334etj66yx9at4dc9 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyfaaluvdlelermg9sg4parvtm4gcykqyenz8y5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyfz76enyt7nfglk3d42htye99dx6dukams4dle | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qygztqwupj2m6rd97a5jf3rgxqx6eqm85qnwvu8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyhycwaxk5e3yqhfgmzvqt6xwq7h3lp2z8yck2d | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyktasw5vl6u0hu22rmy4u37tqwa04kw675y53c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qylgnauyytmdmya4pjq2a72wufavj4hpg92ns3g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0n3ka | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qymglyrffm2ch4z445gglvrg952jkd76vaddl2n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qymxmznv6cd8csrvnjgjq2f6uaf7lzjcd4lfkmc | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyncfwgh4k7dfgp5f7ceaq00c2mehlcu25zkn77 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyp9w69mfed2tju6mdg9w95277ujc0jzwstxjyt | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qypv4qvankqedneuvxxmmw80zw9twlplhhtrv0l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyrfxr6xk80693erlkwajc5zdr6pd8h8d0q2pkx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyt786d8qwxsattwxu9hk5zy30nknthqguy8t63 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyu5sygreetgt72vuc0ppe65tpyl8d4u6uvq4v5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyuh6pflwl2vj0f53aptmdwf3dl6gkk7nasw5fv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyut5ts3ukga5l5rt76rrf6fgnust2l4ulwcez8 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyv0tmdsqwazaznhwrncpyr6sln4p8fx5ycm8g8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyw0prxxg6r9umn8pysuck0xyzuvk5xx3qy0j85 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywrt739aty07v4h4lp2kvzqacf3tatzd7v02nw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyx6evpqhm7x6d3psv7s68kj8plmxmkdjt9pmtt | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyzshlap0vlcscpdp6svsxs8jjuxcqe3ny6kt24 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz35fwju4enlzgvlzelgmpxfhdaf3e46hdja92f | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz52acnc47dt3c6q9pajen7cut48r02mmn7flaw | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz63enudrffku2cm97u4syrqdfkmv9phjl9z764 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz6c26vwce73y8sew8xtcuhdq055nja367n6u3d | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz887eq8cyhck0x5fnmun388n8je8jl3vxsuja8 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz8jf2mm804r8549rdhpw92dfh7vkkcrtnyfs8g | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz93lst2r3rskn3zp4l6py43czdxl0ffg9ptzq4 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzczmghv0j6hwzygnldz57dfweq94y0a9p48tpg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzda4u8avy43956lcx2rsjnnwra5x4sckt23s3r | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzgzqdqs38ut5vmqnvnzfhcvjehqmhy9n0ygc33 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzj85hpypg75cv9uzntt0qh3tz7dzrlsglz7qrf | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzkyt0chev0lcnsm28h3xe6tec6pyvmrk6nx59v | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzl84qla80jsk5ejqn2zysa6edqj3s3d0j4tsc5 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzlnw5mzmssvv4vvk62ytjku2pl4p9jq5pz0977 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzlr2ujnfxh9yquevm2mpr9vs0ertpp0qywc5c5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzm9xvnr8caeetqk2huauadd3w5yrm7strcx44z | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzmezv5g52ss3ch9glw0prq7y24f46sn4mnxrgh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzn3wzmvshr7j0zmdzkahet2dlyddgmzsuzgasg | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzpuxnxu7va4wdupt9re97n576vwajkgkqns75z | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzqgf8xzql82z5xu889r2qknsmu2uslq3f0epyj | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzqvk2umk065uzd8lwm7y3wud5d97ycwe86vjw2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzr9sk7x93ntd7w0nlucn8tjlv09wflnjj6vksm | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzrv48x5alucncy2zvc5ylaqm874zltlnm4y6df | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzt7wtpwydsts5ccjghrm2d8mfrvrstjd275j77 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzuy8tl2h00q0eduwfxdl4gg2fyr5j3mu2m5cxr | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzwpnkjpnp7nm562rzzgcf220sc0ltfexyr3mfs | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzyqpcgn5x9s8f7tf3enrg3tf04e4z49m5lhu8c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzzffnxzryyqwcqj4rz9x86zcsm9ra0jd6nuqhc | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzzmrs6dtnw2jfqzfg3vkcwhhykj2rucdh8yc7y | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzzrgw5t86ee0c8efnhta059h5mavcxc8suvvny | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q09ujmze7d8j9z0pytvvy6c5uvwfprnzc7t24ga | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0jj5x2f2s5junyyl6rtsr8gdcdqq2v622d9frl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q25utjdpeunl5xmx32tdz6njef943k9h0djcuvq | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2uwnudkh94arl0hx2a0fgyjenhqtavw3y27980 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2ypd4ru8v479le5czpfzgvf59qrlfmpk2pfsvt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33h4wh3gppyhcluppk0qaa35z78sc6538ng3ng | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3fcnrxzaeukczz4prne77nyuuxymsz7refwl06 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3mg9zh6eqklffvdy9uqrrklxdz5rmmglke54zs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q465eqgmjfv5na5ntw8jgqkv4a8ppfhlh704z9y | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q532x3kjvjj2zcwdwgmaa992ycc4zadyckf76ha | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q58mj0qvqqtdd7mre6uhq27fdpmygkeahatq63h | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5d5meru9kzdr7ccmxfcmemq23k46ugnld2ntgn | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5nl45pls756z57h8g9x22glcm9s3zg75pgd79q | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5ttf37n7s5c9lsq4ngn2aqszpslpxsrga2a52p | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6caq74kvvfp8uuc7ga85yu4ns4g5kvkctgwze9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6dfcql0c54glsn83j632ess6awf96dank9m2sn | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6eypdrzzz7sr0fntfefk5xqxrr3kw7k032x704 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7esttp5yuw8ysgeaj8wumk8dvm9au7yg0dtpqf | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q89043z4g57nwxhuet3z32qersjxxf0ewthc3h7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8mk9x3mh9ryd4mhcf6nvsskehaqc37cqfa4s9x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8plmmhejwn67p58kzzex3m4ymd2v74samqssvs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8uy0xghtfqtt8k8nxu2ahkzj56qmrg75qzd2uy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9l07pxtjmhl0jnc37q7tm44hlwmr0l49n4ddg9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9q0hcjhdhacxhhyewe97rnn4atsjcu47wcjtg9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qatxaujpdffp6e8ww9apvky7hv87fkle626gp0f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qaus87cr528eaw0n4lw6d5aga4m6gdj42gme99g | BTC | 0.0328999998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcl7eqc59xa28a2s39cd4m5ndfce9u0e8waj80z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcr0t3n8jj6wppsjw78pppj5zmupyasxev4jqaa | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcrwm2kydnlzc3c40ag88ef3nutw82wwl86qmzt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdtzdxezps72dpluxv9sh90te78cpq7v4qkpcr9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qes0a5w0ypkw0xa9l9ayzu6dhhadp6dp60uunp5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qetu0zv9k3fdj6w0zxlkcydgen5cs96ms2yp8q5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qf2stdmkwr4ve665nqz0txeu66u6c86ln4rqqqv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qf4jxqkuvnp64ryglcvxauv5atgvqzzkztt9z6c | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfmk8q723dcc5rghrzwkmn47fu9r4c2jr7tfs7e | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfmsx73ye7ar7m9e7ppf2uxhe0rg57ya7zmn75m | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgddsw53yr8ndwnq59akmp2qzfc256hvg0flt69 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgt4cygjsua9jk3exq4f4a83qve9xysy4xpfqkl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgvy33qmxvpa679dcj5twqkhl3zjsr5a68ar28r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhtz3e0ufv0uvny67fk2aqav98wv764sf09n5c7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj49y2a292xf0xac7dfyrap7a84tajvmry6jtcj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj86tvqn6zg72t96260dwvm9k00hvn8w6dmjnzk | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjezup67k6052ch4av9upvwak0czv4ra9qjjrd8 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjkhc6sx7p2qkftkmjxu49z7v072nhst0fp8wms | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjteyl0fvgck4eah9nanp2npxdq9gx8qd5ghmrm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk9hf6gs0d08zrd8jvvm2tdqp97c4crpph52ys5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkyv8es2qvw5e9lqxx5wgp6wk4dfm0ze2qvhstz | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qljfqunt87qll5qu8atcgn67t0gerv69mcupu9r | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qlsavuh9gqz0k7d9jsch7pmr3ag9glfpfgtp35k | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlv0snl473akw2ap396dlltl5ndjapsnqxmj2x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm04hpnwmc3j24jzaeamt2kppp890qvjlqg79zd | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn4fxwyx78cc9eeykmnw23paeym9zcxyuhk44k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnkr6t3qu3qgtj5d7wslh76s0yvwas3fc93w2gt | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq2vdmtncadj77y95tu2vd84pqn3mw0g85eaac2 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq79wcuzaesr2sw2n8m7l0sfm9yp3tkqkumqwue | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrl5d973pf909l3f26ydlzugkdhptwe2smyna02 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrmwfzupew2swesc2zehwlfr6elasede038a0k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qtqw6jqqamaqaxcvf2zxkf0kt99sn00plrvkr85 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttxe3t92p72jqxevw8puv2lcetwjtq4xqqud62 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu8s4wxzwa3clxra4m5ulqftpp6hsd54kxd2y5f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qudsd0jp8wzsxlpug24j66n9wy3rmcqynga2hx5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvr6p2d5cw3rafz4dpqhsrrhlhz5d6fuwplqy4d | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvruu0zz9nf2jj7fwqlhcjrs99mrqjjac3mhwef | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwmah46gc5pw974wc6lxlergstm2l647jtnn2u5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwrtlncfhs3w4yzaap9pe5djnjknnls2vyxtlqm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwtl6k274h4ckcumxpj5w6rm38krav3t7s2vmzl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qww02qclamlv9kxu6sqp4zwp0uktv23quu7s2y4 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx247qwn826cnzferdgkc6tfc20pvmljhg5kfc9 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxm9ljca9e9qcgygsmsg35ljv069pys22pwjdeg | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxrecnw32q27lpmwk8u5dwgtxwgx2acdskvz22j | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxyjxaegsdgfraaqhlwhwjjwljjyhyqw96zzqjy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy89nxlw0h9kkf675av4c9ey0trep9kqs6j8mmv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6rt8r7ljf2cr8wwh9g6a9tmv2qqkaw576m8 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz2e3xwq9xad4wg0xht5mrzgp2m4uz0ndwst088 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzpr9mg3743ezp77tlahuywy88jtsehcezev9mj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2tafl70nlsw3juz0s339zygqfe95gnkmlvxelj | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3fe39saagqdkp5degcxchjfqs5q7hw2rz7cdsx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4k8n09clf4kl6zwr5739e0h80ywdkrpxemw93f | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q572uezlqu25sn9vddy7jmgpleeqvga92wejuj8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q74r3emher44jwqnaawv2eg4w7v7zfv97cyt336 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8fz7x98hpgulevzd0ecj2ap0hu3hf9fxltm0y9 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qayrypfe536crctnn733mflujdup909alp6gyxx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qddg047r4f5x4xv28mmvx36hzruk8ugfzlyplu6 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qet6ra5e93jkq3kdzxfqn5fkarlnwpcpsnha0f8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfdtlntqexaer9r05elt9c4gcnsvg4sjx4hxh6u | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamvv2z | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh6y53zvs0mds3uxqyv9ey8k8pvnsghh03j32vr | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjaz7c2ufw4a7hy6rkvewxfzyasadq8kt0jcdza | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmhe4m3n2wtqpvmsulaxwrurjv43k8pzl07glwc | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmm5ctdugd3f00kn860c5j8qw7g6n26gqtujh0s | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpuh3h7guzfd2q9qgzhu7ts9lc6pzx429r5q557 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsywu5ekv3wr4v2sqc030n3nnd2mc7h0l5qldqp | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxqyjrllk2qje9cx46l7etuc7hf7w7vaytd0nw0 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyqc63ehgmhzyyxzkqsgjark0m90vrf0wtf88q8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4nkryaztapqwq3tdahdmu8q06mkusxzlyt693e | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zsdr647ngveef3edhhem3kccj6rfzjcht9qnx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qluuj0s8qvs8x9jhds8dccufjq8h67a9yglatwa | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qneashswenngt6qevd5jszekx3j2wxpfq867pvx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzt7sg6mefv9x4cngw8feslvm3e32j3d3e5z6md | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q9h33hu6lfqrrxsn3txk85v29sj82krmh59tggf | BTC | 0.03199919 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qv59wgej9nd2hegzed7mhycl6gv5s0dllsx07s3 | BTC | 0.03199890 | 2022-04-28 08:27:41 | 2022-04-28 08:27:41 |
| | | bc1q0x4txlpv39tkeu83e4w8tgqn6r3sdh2wh5dcd7 | BTC | 0.03199780 | 2022-04-12 21:46:09 | 2022-04-12 21:46:09 |
| | | bc1q0w0h4ktrecv3n2efknepe0u6dulshksmwrj4lz | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5k85ph5yvf87lh70vlkdkynesy60sel68uuznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6h5cq4s57gde2ktdmcdg4g78pvgeu7a0cpttzq | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wvz7jq7ywl8mvzafz5kxly2fhqh44rjjzhxhm | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc7zshkakljuxac9a97smfz0dgxfgchdqa7w73q | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qddmzk9pt6qnmxzr93uuzsr8ffztsnr9nq496zc | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdpm05f4qhed90fqe8h0a794666xsfjzxpt3k0j | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe0494r2c8725eyvt8dysw4szuy5wzu7sevnqyj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmsrayu6npthpt2njsatvllzz443wte75p6f6a | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmqzwpwv8wprsqd7crg0ch3der052ls2wnm5rec | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quskxf2lmhvh9d0m8ffrtssh3jkxm8ucdqh9v02 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5646x6qqgqmfdfshhc5ud4gn53p2a5dtu4tqrl | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5nd3jv93za26sg05mqu3j3q368c585asnatlm8 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkty50zumnluvuzjec7xkqch8tk67974wgzvcr7 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvqeq2d57l4f8kghxgl9s3hsxzvsgvlnr9acxq | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtm0ulc0zcnj5m8gwj02kxys454jz4ehwt2gl6k | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxxp9anpl6d5ayz8t66m66quywwu7gzky5y6g24 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qygvd8u6qttsgg2aaxzzz9yl6rsksc5exuz5vlf | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | 18UFyARVPHNRcxoHmZBGLsf53jjKxcyA5q | BTC | 0.03199737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | bc1qluc8g8pcp7ywhhnhgfpm7jf5y8d38n3gvzsdx3 | BTC | 0.03199703 | 2022-04-24 19:54:09 | 2022-04-24 19:54:09 |
| | | 1BW2RbZqqkDaDAezap33t6n5tRKLNceATt | BTC | 0.03199661 | 2022-04-13 19:42:26 | 2022-04-13 19:42:26 |
| | | bc1q20wh6xyuvwt0uzwx4txkqlwpasw8lxssxx33kv | BTC | 0.03199556 | 2022-04-26 22:07:42 | 2022-04-26 22:07:42 |
| | | bc1q0dpf3euqw05dktm6a8dv5enekl2pv70rs8s67n | BTC | 0.03199528 | 2022-04-05 15:39:19 | 2022-04-05 15:39:19 |
| | | bc1qum8c2rce78jrnw38jvu9enxery9mzya28rj7cn | BTC | 0.03199340 | 2022-04-13 08:00:45 | 2022-04-13 08:00:45 |
| | | bc1qpw527sqxzrllj3lcp45j4vfxf92g9wawkj25x0 | BTC | 0.03199294 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | bc1q330wv3j30wq9wmsml55d6aeyczgnhftyq7040z | BTC | 0.03199069 | 2022-04-06 13:09:01 | 2022-04-08 16:12:00 |
| | | bc1qdtavzpay8wtf5723thv3hhg5w2qml53zn95euc | BTC | 0.03198797 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1q9y50fvsdtx9cf8y7nasavd6swzvucc7swphcmr | BTC | 0.03198729 | 2022-04-29 16:38:30 | 2022-04-29 16:38:30 |
| | | 33HkkTpY4uZdY13qM2RmMLRCUNCStPJfs7 | BTC | 0.03198723 | 2022-04-21 22:22:31 | 2022-04-21 22:22:31 |
| | | bc1qa6dcfxuxqdn9zl62qc744dtsdtfcjlnn9tpplf | BTC | 0.03198678 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| | | bc1q3nq3gdket4f6fkly5cyk6s3h56ayflylyjr5g9 | BTC | 0.03198615 | 2022-04-14 11:53:08 | 2022-04-14 11:53:08 |
| | | 3CZqNrakYZnFR8Q2yzHB42oygM5MJ6go8M | BTC | 0.03198590 | 2022-04-27 19:23:57 | 2022-04-27 19:23:57 |
| | | bc1q6z00eth9c4mzjt55fyjcukau5ddljhmekuxvqc | BTC | 0.03198419 | 2022-04-02 14:58:33 | 2022-04-02 14:58:33 |
| | | 3F8VgTw3WSBwEWc4diHn5VZKRuLqwmJCkA | BTC | 0.03198213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qet7c2gr6vywcvm2e2jyf3dtdyhp9rtrdl4z55q | BTC | 0.03197476 | 2022-04-29 02:14:10 | 2022-04-29 02:14:10 |
| | | bc1qsecyvtj0z6u854fhasqpn7s40g97vdr4vpzjxa | BTC | 0.03197171 | 2022-04-29 19:35:28 | 2022-04-29 19:35:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1A5Q51huLFt7hj8Ebt2JWDBXCAJykBfAKM | BTC | 0.03195639 | 2022-04-29 16:24:25 | 2022-04-29 16:24:25 |
| | | 37MjE27ozyc9wwwKoDyyQ2jKFYEBzAYCqD | BTC | 0.03195198 | 2022-04-29 16:24:25 | 2022-04-29 16:24:25 |
| | | 1ME1FQGPkrd5B1EP2Ex3hxgu7ookQ7dAed | BTC | 0.03192929 | 2022-05-01 06:10:02 | 2022-05-01 06:10:02 |
| | | bc1q25ndd929wj7vzsad7m506n47as7j25av7v7xd2 | BTC | 0.03192610 | 2022-04-30 12:15:48 | 2022-04-30 12:15:48 |
| | | 3Q3jyBjpy8z3ecAHzrsLvjMXaDx6NYuTJP | BTC | 0.03189416 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | bc1qengy7gyzsarpl2u2ysj0uqk4rdfuja7cykfl39 | BTC | 0.03180698 | 2022-04-11 07:34:57 | 2022-04-11 07:34:57 |
| | | bc1qhutz7pkn9v0n5xq90d5zpj4vh0fphweyry9snv | BTC | 0.03157301 | 2022-04-08 11:00:50 | 2022-04-08 11:00:50 |
| | | 32P9YWCmZDmyyFc5Jx6hddsk5DPXS5ykPu | BTC | 0.03157252 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | bc1qpj60arp9s5ygqfy38j3w0nrhu7s32ghv2fwz4a | BTC | 0.03151261 | 2022-05-01 19:26:10 | 2022-05-01 19:26:10 |
| | | bc1q66gmd9lgtw87e50pfst4jck6fg36efyveusyx2 | BTC | 0.03117781 | 2022-05-02 09:46:49 | 2022-05-02 09:46:49 |
| | | bc1qysc4lpv7qwawhnk9ey0a6r63gnn8kupef7ukf0 | BTC | 0.03110530 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qsp207wxrh3ss3j0ra6te7hwmehv5qj8wulwl9t | BTC | 0.03102003 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | 1Ljrd7bnD9tViTtjoMn4auWPDCJNf71Khm | BTC | 0.03100000 | 2022-04-18 18:16:35 | 2022-04-18 18:16:35 |
| | | 39s9jJwEED6UYn56M6B8Pir8rzzkRKVL8G | BTC | 0.03074912 | 2022-04-30 06:20:08 | 2022-04-30 06:20:08 |
| | | 38yyq14W6g5hEMDmDb9u7Bq69iREBPSykz | BTC | 0.03067828 | 2022-05-02 00:07:03 | 2022-05-02 00:07:03 |
| | | 3NAcanSdhsYKwdTQW6pZW1UTdmLbMY1u3t | BTC | 0.03050690 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qwpzxe9m3t4rxl8tj6esx2v4ctmhsnpt0ktj8rp | BTC | 0.03048001 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qhtrn4896axx2uhs4cjnmhdgkvj7mzswn327555 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qk5mk79nlyrajztyjucd8ed2ayk0hfzyg3k9nrj | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qk8cunf3vxl625qzhr5r6fpyqwrpf6aldw3xgae | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qlugkk5j279z00swhudxxslalm5df0flc07tzc3 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qxhyv07rudvfwac72gr8djkr4lfam2tdjpzda23 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q99wunt3pvr79sdvrxr0padmm74n7ezh246vcwd | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qcm08dta8vnu87fxymc34fhvk0fp23v39c9cptw | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qf44a364k8859yjetmc544fgk2dwjwtehk9qq5j | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qg9rwpfkcyz8aka7r300yqw8s7z85rnkcnwfz6j | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qjwhzjms6cpkxcep7xxyy2xtp0mmvgrwtpgc9lg | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qkhtegvupd84n2akxlhhvuz9arajuzqg8frx07k | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qlpsmve48mxzdnd53t6fu6v6k5rgyhs23r8spcg | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrnpaa3ykhg9e4k3pjtfu7kpep5jltfld8yqlvz | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qvxvpq3rkd9vdty7mghj64sp5k4qa9q52mk77r2 | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | 16Q8VaHybDXezQQ6WqFQhvwYS9Ts41AYts | BTC | 0.03028177 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| | | bc1qwvzqh6anpkv72d8nz5vd2stskfzjr27a4gqqsn | BTC | 0.03014352 | 2022-05-01 22:26:26 | 2022-05-01 22:26:26 |
| | | bc1qnqey6m8m8v3pa6geccdgvqvj88t9dt2teqxdlu | BTC | 0.03010927 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 3FtKJn9FtxJQMpqmFay5v7S1UKoK9ux3vg | BTC | 0.03010415 | 2022-04-04 00:37:47 | 2022-04-04 00:37:47 |
| | | 3Haw1W5NCVab4Zay6chqjYJqrZLqiJFqu8 | BTC | 0.03008737 | 2022-04-24 21:55:43 | 2022-04-24 21:55:43 |
| | | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQh | BTC | 0.02994796 | 2022-04-20 01:53:43 | 2022-04-20 01:53:43 |
| | | bc1qkfts3uj3crtzwlz3kjyd2thleqpz526lpuncl7 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qnmrfr2s8l2qk324y9sdhvmm5kuv7wmxz558786 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qf5ukl4h2n0smlswmnvdm4f755dppg7vhetss0v | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t5u9q | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtlql97szqvltmuqc0clffvf02u544uu90xpc3m | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | 38cbjVbKznht7Kf2xhpcMjGHSfvrAwAoXW | BTC | 0.02973593 | 2022-05-02 05:19:58 | 2022-05-02 05:19:58 |
| | | bc1q7jgzmdckeqv2053n449jcmc6mngxaz77kl8xve | BTC | 0.02971827 | 2022-04-07 12:11:02 | 2022-04-07 12:11:02 |
| | | 1C54GgR8GjnRVqFeim1SDhhUF1dSGRZ2QJ | BTC | 0.02971085 | 2022-04-23 11:47:27 | 2022-04-23 11:47:27 |
| | | bc1q2axghekwprvfwxc6d4e5rvfn2qvwzqx3cs82x5 | BTC | 0.02968609 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | BTC | 0.02955670 | 2022-03-29 12:13:30 | 2022-05-02 15:22:10 |
| | | bc1qe3vqxeecsw2z862g69228zsefj8a42qxakykr8 | BTC | 0.02948615 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qxyehv2cdk2xx2rgqz7rx8kqtkpvzrw2zhyqmfr | BTC | 0.02915259 | 2022-04-19 16:12:50 | 2022-04-19 16:12:50 |
| | | 1MAZJtAW3f5zo5Gsuj9TsCQ21TshtWw3uc | BTC | 0.02910373 | 2022-04-24 10:56:00 | 2022-04-26 09:52:57 |
| | | 3MeFgGaHSDuZvqJ2BggJUeDYgCnWonXLB5 | BTC | 0.02881228 | 2022-05-01 18:24:29 | 2022-05-01 18:24:29 |
| | | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShGT | BTC | 0.02854731 | 2022-04-01 16:50:37 | 2022-05-03 22:12:55 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| | | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14KgT | BTC | 0.02824479 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| | | 3NUB1wFKTG5sXvkS7McNWeQHCm2QN2Kzru | BTC | 0.02783699 | 2022-04-04 04:30:20 | 2022-04-13 04:11:22 |
| | | 3ASaXD7i4fQ3CkVdZFxUH3AEU8bPTAG659 | BTC | 0.02774241 | 2022-04-14 07:36:02 | 2022-04-14 07:36:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrkxgccmf4rfvdnsut2rl4058wrg02jaqgcxx7u | BTC | 0.02762542 | 2022-05-01 07:56:03 | 2022-05-01 14:13:11 |
| | | bc1qqrfrrc92esvja2s6cmg6rjttegweanezxtrqtd | BTC | 0.02760532 | 2022-04-28 19:23:45 | 2022-04-28 19:23:45 |
| | | 16EeTCT6Gw453HBcU3vxTNmeRbNxRpZ3Fd | BTC | 0.02716432 | 2022-05-02 08:37:35 | 2022-05-02 08:37:35 |
| | | bc1qn6zyujrq3qckdmav0538n839xafxhjxscmdp0t | BTC | 0.02707143 | 2022-04-10 15:02:36 | 2022-04-10 15:02:36 |
| | | 3Qzp1y2boBsbyHp34xnim3f4pMz6bvD3jE | BTC | 0.02692839 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 3HwdBKSzMUJasNsuk3bDJx96w4ieDx8Vvm | BTC | 0.02683393 | 2022-04-24 19:54:09 | 2022-04-24 19:54:09 |
| | | 36bBwEtEFrQpaRvsE9FZpZoCt4pPntLFQ5 | BTC | 0.02676541 | 2022-05-02 00:59:08 | 2022-05-02 00:59:08 |
| | | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | BTC | 0.02664217 | 2022-04-11 05:51:33 | 2022-04-25 10:23:53 |
| | | 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | BTC | 0.02663709 | 2022-05-01 12:16:52 | 2022-05-01 12:16:52 |
| | | 1AFKt6f7wteTZgix1j1gzC9LibEPCYmczs | BTC | 0.02656550 | 2022-04-24 18:58:41 | 2022-04-24 18:58:41 |
| | | bc1q3useeqngazektrujshud0er04cf8gt0fs062x8 | BTC | 0.02649196 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |
| | | 3BiRURvBA5Wutmk16xZTUQhRHiqLDn3kKy | BTC | 0.02623496 | 2022-04-11 06:51:53 | 2022-04-11 06:51:53 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e76qz | BTC | 0.02608757 | 2022-04-20 18:34:29 | 2022-04-20 18:34:29 |
| | | 1L8YagKoWDzWk2PMCutb4MtnzieqznHxM2 | BTC | 0.02608748 | 2022-04-09 11:36:50 | 2022-04-09 11:36:50 |
| | | bc1qgdydhdwncd2h7e66389p73cq26vl4kv4y2jzvs | BTC | 0.02592095 | 2022-04-25 20:10:54 | 2022-04-25 20:10:54 |
| | | 18i4DfkgGu1AyYwS8oUiV1mRHwiaGDenJw | BTC | 0.02563038 | 2022-04-13 19:36:09 | 2022-04-13 19:36:09 |
| | | bc1q3a8k92cjqdk23pmk3y7nm2ugs7rmzw9ccav4kg | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q453drfjf3xjcnp5u28d4hhdeu6ll7atpypp33s | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q557hjwsfku07vs70ue7kuas0seuvafsskalher | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5m858gv2kyg88wsafr6kgz2d3s0l9sqjdpyn30 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q64z77fs4hxqflyjw4urdehzpu9zhtjqwlnw4hy | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q70wgd54xenrxgfhmlz5t8rlz0kt9swquj5zk7q | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8m8wsc6xmgp2z6t89ype7n9ssfg5fscz4faw7t | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8q85yxk3algg54caqrurm9zrtqzujs5x8dx7cf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdctqjt3587dusudmtgcnry5pdyttrnvkjfvft7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtay88uc78mlv7eq9edua2yjjun6ynyc69nn2r | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtusmdlhl76jjz05w8m5sx2qp5xgkenjkrzmr6 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qga3ugpm08xl8rnddnydq4k7p28px42dnauaam2 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgj7t5k43jnd0ve8gvau7prkdq8gff2ptmgrcf0 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgpytu3k574h2yqmp6xr2qt6he2988x84srqsda | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjg75gy9eunhuzej5l8m22hjzhct2yslf0eqa58 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qk8unfgsalr84kvquajmdlnd65mg4ldp0j0pahe | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qntc2eveggtc9px05jrnrrq8tjawn8txf2h6xr7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp462ysd5g5hz4dgkax2cww8jj0zx5c0n8mw6xf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpt0zf5g20928khxyl9hxd0trk8ngfjx7yryqsx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqc6s35uf3zcyefur6kknupndxdp5uqtk55cx45 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv8gyl2a3prnwvt3ad42c9a35tlvze3u3a0hcdx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxqet260rm7nz7u3lz5shvy7x0cmsqeqgl0v7nh | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwlnm8nm7dv8kexcp4uuqra4q5kdyvq97x4a2v | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy8nze93cckraedzcpnqrazwwzhzdjv6rls5zwc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywpva7cj6maay3rqtlvgx8kqtggyhpdm0aanmc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | 1PA1peCTKH5ZA7cJmhxraTKipQfZjfd9eV | BTC | 0.02588860 | 2022-05-02 05:46:23 | 2022-05-02 05:46:23 |
| | | bc1qc5xdpuv6sypwnj8237s87rw3zvnc4ct0j9jg59 | BTC | 0.02542636 | 2022-04-08 19:25:36 | 2022-04-08 19:25:36 |
| | | bc1qykkcph4qqjx07dh8yd3gampa8nha7yzeq7np62 | BTC | 0.02539343 | 2022-04-30 14:45:20 | 2022-04-30 14:45:20 |
| | | 3Jmdxcpo2jUbrVUW39J6RVRW72tSrhTdPC | BTC | 0.02537286 | 2022-05-02 13:57:28 | 2022-05-02 13:57:28 |
| | | bc1qy630mydnjp4zj4lzccsnkkzc4t8lwdqqd9jeq7 | BTC | 0.02531068 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q237w70g8q4vwa7qje8h607pmr7ueq8yr4jdqx8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q4eal8250703t2n4lawtl0dssv6z7alg4enhv3s | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q7hmr63wayt7x4653gh9dde4de0hz24d6t0hskk | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q806f7445jrgvmkt0zwj3e0jfr57n8q7xcwj4q8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qcnwn65p75gjjwma2cjlp4rtxhs2wjthx23fhkk | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qcu0gddfj839ju4a08gujvzkg4dj42lpey5kdve | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qd4tjjpqdsymalkny50mpwnrzatwkwzp9avwxew | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qe0hznpwyzu6guq9ju8mhun26n236tuky55vhe8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qmavqjawq3hvl2fvwqw0ynnaqyhml9hkjym5mfs | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qp48q0qez3qzlykj3w0naz8uxl6a7y0g9kumhqm | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qqtgswrmcvvgc5rqgtj8jwk4njpm9y06nlg4uz8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrmx48f8re2fks0239wsuvawjw98tthdex9ac52 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qt0ypm927yqgr90kpggfz95hnvxa0d5mgf77ywm | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qthhjw563a95vna5quen48f8vuz6u89jw0nx55f | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qtvu8eq3agywqhq6vrddf4n2vl6ldjp4leujld4 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q4v8sxmvcnjn9hn52hxtadvc5serj6djzryktfy | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q9vhxlyrf5tceak2cas2mm8nd7x75htprgrgqft | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q2mltqekmkc0gzfsa4rmdz93xy6d3ytk00m7mxu | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q5m8jl70elu4xru4n9nfruu3pv82pfyqqe5ryfu | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q8u5p9zjwxjkff4t89kduk5t6lp35vdzvtkt2mj | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qejpmj5c5ydkr790vkyah4tkxt86r02wdl90fhd | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qxk67fypep5mvmap7zdtex39vgqpk0u9ed5vecw | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qwdrvd29r9dv7m3c339awwwsu3mf6xse60qracv | BTC | 0.02515857 | 2022-04-22 23:42:00 | 2022-04-22 23:42:00 |
| | | bc1qn902s09y8fhhfs522pt4y7a0akmn4p8wyk06g2 | BTC | 0.02507624 | 2022-04-29 01:40:58 | 2022-04-29 04:04:44 |
| | | bc1qrzen7f3pzhluclxlvcfmecz3g4a68dlzm2u8j4 | BTC | 0.02497900 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1qgmqemhccu2yurt5w2y50k9jlgqeqmn05n2tg7f | BTC | 0.02483610 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q9v8z5v5dzz33w90hzhkv7ttdhk2z3f85cp8hmd | BTC | 0.02464251 | 2022-04-05 05:57:02 | 2022-04-05 14:44:31 |
| | | bc1q2vuymlzqzrf9rw36r6zlzhutdpk73gal78uzx9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40ft3yvwdg42hpjjzsesyxjuvqery46qegtu9c | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40wwrcm5ztza00c9rm9uye00wpyxysm98rcnft | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5flr6hlk7n2ry0t3cw2rc46q5snm3s4eev0dzh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6m75jltzlql7xjq80hdmg2lgnj7xhfgykfn795 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ukj5g6resnvuqw2vqpgq6yc4kqyxyxjku75fh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9jse3wdpq2fwnmu3hagylysmg3vl82q8l26nyd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qasac7ch9t07ef03alserv94pdpjy90xz7fe0ye | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd0z69lvzxsz77zggrudq4vzdt7mrhjyw5s3gyg | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfgnyr6ujvhv2sk5vu5chjm6ch9ttwttc9j83fw | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qflfdyms0mmtdaufw3cmxdhl70hjtvpn65wl3r2 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfq67sc5dan5lwzrgtdys8dxfqyppv5yyk33mfz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfr296v2flku23k5j5h86tjstl0mul9vl9l5vy9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgntzdzn2vm2egefx79k9dm8kjuruysfaa0rv76 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhtquh5ek5v4zlvzmljkpam8ap9jygwy9dgn0dd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkglhu83dhywmxzj0qfg59fcgynzthqn9e32wph | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqtm72v5ep5jewjhhzd62d538390zjw3eeh73xm | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrn5kjqlxw6nkwx0wyl9kn3qmfczdwuk2ttml7w | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrr0682zmvgzqz75tt66rpcqfzn37frc4fknwwz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfcuck3fk5csmkxfjk67gkqlmje8s09mfhv6uc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fawu | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw65p0dawknganzxu6gsnmftdzufhr7pcrrn0pc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyrfnveasqlc52gej94ygz3ya74ktuc8myjwsmk | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qytsjc2uqerr0vrxga5yhmsux72fgdxjxyf78rq | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzezettrw96nx0mk7gtfwnjjmu5tlxm363lstjl | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | 3LFxFbgYv7wsHnkWXoN57kTXerYojn8HW3 | BTC | 0.02422422 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| | | bc1q6rlhfhazvw2mtqqjk8dqkq7una87ghwlagt2te | BTC | 0.02398722 | 2022-04-13 09:56:06 | 2022-04-13 09:56:06 |
| | | bc1q976tvcp7rx4cqc97dwdmv0q87hfezmu5rrv87r | BTC | 0.02395598 | 2022-04-07 16:10:56 | 2022-04-07 16:10:56 |
| | | bc1qrt6s2syxs78qqlw845f3nmy8sxcgssw53rnd2m | BTC | 0.02388218 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q7m82lnw442kunjczdewz2d3yjkrm4wcyzj2exa | BTC | 0.02375124 | 2022-04-16 22:40:44 | 2022-04-16 22:40:44 |
| | | 38vwTkxrrJKFjVfhhNv8ZuvyQoGS6RE5Hf | BTC | 0.02350149 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | 1HC2yujTD71bPoKeHBa845x2tSa67Uw5h1 | BTC | 0.02312133 | 2022-04-11 15:49:13 | 2022-04-11 15:49:13 |
| | | 13sEXszcG9b81316rzNCSUuKKkKdYEY3Mi | BTC | 0.02291238 | 2022-04-24 20:02:04 | 2022-04-28 12:35:33 |
| | | bc1q8xlt6lnarqvvc2n7u9h2efyuurw0mxg7u2dt4u | BTC | 0.02281591 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 1Pk8PDi1oGhqxNoKEPkUrKaHTiGdEtatr8 | BTC | 0.02262227 | 2022-04-26 19:19:21 | 2022-04-26 19:19:21 |
| | | bc1q79l4rjrxp6s5t6tzxkhek7z5y3th7ckf5hv4kp | BTC | 0.02249688 | 2022-04-27 21:48:55 | 2022-05-01 16:22:28 |
| | | 1Pm81SszGX6pJCAGPBGQB5EmTnp8WXgBtE | BTC | 0.02244440 | 2022-04-30 10:22:38 | 2022-04-20 10:22:38 |
| | | bc1q850n7wue43l395lycy46k0eugcsegvyudr7zrl | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qlu77dsg342stdh3mergh92vt46dmz3e6fpjpwt | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q8u2wu65gsu2sqcrwfku0sttev6uj9qtyg8z847 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qdm2p52n0u6qq3sjr3sky7m2dq8pqkzjlsvrvq9 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeq8mnh6wc6yqnyf9grzleefg3vusy0zv65hahm | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qk3v86xr3e65cyuts0gugzxvuccn0culhvs00xh | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qqlszy42zfw4zhgmwll0209uh74y9msf0pzzrms | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qszsh6lsmajum7quwlan406dwt4eudapr4qyqsa | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qtex8edcehgfxd0yupedr3e8pngfa7fadd3xtyr | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qwvg5xgp5k45nythhvflqapcuzl79w47sd882ul | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qz80aa4frnzdet5kg6qfwp5yryaj5ndhjvyd0j9 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q3qmxcxmk6gyfysk9628cya68vfwgltj07tlys7 | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q5kyt4jdw6p8fp0w74zpkg0l36488ck57gnpucy | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q6zh7j09aqtzmepdpkgsg02z05t6uypkucen5zy | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qjf5nfxk35ywswj6gap396dkpncqp6akqstc36f | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qwqvjplj4msrlcwecdd00uuecjmrrjfx5dffytn | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1JfFKpjKAAUNpL1AP524K5iq5ExWqmj5gm | BTC | 0.02231798 | 2022-04-02 17:11:26 | 2022-04-02 18:56:48 |
| | | bc1qswpnwmcxdmd3v3rtz6w6tcnm6tf3qf7qpy6625 | BTC | 0.02215790 | 2022-05-01 12:24:11 | 2022-05-01 12:24:11 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 3Ec4u14pcywbaDV5T63bQNR2tW6x7raj1M | BTC | 0.02200000 | 2022-04-06 10:56:16 | 2022-04-06 10:56:16 |
| | | 38sEYVj21SkzzNXrCRKe6KZp5WzRgAyGjG | BTC | 0.02158256 | 2022-04-16 18:01:07 | 2022-04-28 11:50:40 |
| | | bc1qmpl82l4d662xs26wr5rtagl2h0lgncwtjcuyur | BTC | 0.02157863 | 2022-04-03 10:01:55 | 2022-04-03 10:01:55 |
| | | 36tANDWAA1u4k8ZrL6GX1dJyhWpxpxbscF | BTC | 0.02139953 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1qfyd0mvvjdkqptnmzj6f83ms5s8gf6y4gd9n98g | BTC | 0.02120038 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qrzslq8usk80wly95zj9pw8z068rfm7mu6wptje | BTC | 0.02120038 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| | | 1HkwEy3ucN3b9hwiUkPpimHEtjHTi1U8LT | BTC | 0.02118068 | 2022-05-01 14:02:07 | 2022-05-01 14:13:11 |
| | | bc1qqqax8dzt42tfdwevjpvn9juu640lkxjxtqccky | BTC | 0.02106840 | 2022-04-30 17:01:02 | 2022-04-30 17:01:02 |
| | | bc1qknzhgvuud484wfmtcfdz2c7c23svv97qk5xxjl | BTC | 0.02102321 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qwdtuaklqznhe5p4k9df9qz47uegrad2t2c3y8d | BTC | 0.02099470 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1q7lelxd6r2yazr4rw2uc2qt7fkjqur7xzmmknam | BTC | 0.02095573 | 2022-04-28 19:11:39 | 2022-04-28 19:11:39 |
| | | bc1qq4l6tkthym0kw3xgave5ej2zx4kushyr9fjfmz | BTC | 0.02094926 | 2022-04-29 16:54:12 | 2022-04-29 16:54:12 |
| | | 3GSmXG7ysJdxn1yHikhAAc6uX8Sx2MBtEx | BTC | 0.02092308 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q878zuh83g2h4c3ky8v082ct2amhjgdqhg8966m | BTC | 0.02092288 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qm28n3nxrchrv4ky98suavxwxyqrep6k22dk727 | BTC | 0.02089485 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qv7xc2kcxe8g5jaznz8pz468tdwpt3khkh6e77m | BTC | 0.02086795 | 2022-05-01 05:35:44 | 2022-05-01 05:35:44 |
| | | bc1qq45fzc28p8hwa33pa9g9ewljskkwjstdtzmrpm | BTC | 0.02079301 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qqluv3pzd969j2v32eswx2kraa49yd6ks0cqqfm | BTC | 0.02078753 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| | | bc1qmxeyfwa3xgvhqkcx97ls6sjdeavxuz9wkzt5wf | BTC | 0.02043309 | 2022-04-12 02:57:01 | 2022-04-12 02:57:01 |
| | | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muctr4 | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qyac5x7xv3tj0y27p49qedvytrla3a3das5zmfe | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qyu2uv2plfr28uvm9kha4cl0lmu7mch7xftq6j3 | BTC | 0.02019637 | 2022-05-01 12:12:05 | 2022-05-01 18:41:37 |
| | | bc1q3yuuhpur964ffwnhyfcylv7955raafccy8mkf4 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4fl0a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeez0qgz2eeusrclpdhnvght7g5vgygw8usfh73 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeka6vxj4frdq95m6fwjz82p7324vx34sz85skp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfn33ch5yktk9zp29z93fyq3963zx9c7u9qej06 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh957ak3r48ds0s9ncmh37ual7l7prvplayjfgc | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkfpvh8rqpzhsla9fvyswt27gx88fue4ltqmgme | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnn8hhtzgty22usx524j2yvg08rz8e9qvc84njp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp3t23ws6qh9epeg8ep76f5sqrr75c4ge4qjkk8 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxuhfcesa0sdp2v29quyy2kgzmdagyd0unglfv | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr38z8hjvz07gtmym7ck0qeaqmev0668neuducx | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qra5jlt53q974pmu6u95ygk4w6scch8lmd56rt0 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrr7wrcy5xddtt54cyx7m38fnz9p745ggh7pqx9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshy220s4x7qvn0uzp8qac4a6cjdyqesdtc5mqu | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qt5avxuzwht0jxyypwqysv8c8nj38nwshhewlfq | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quhsvtjq0hl7hjnr22uxstd9ey3tpk8fckems29 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qujnkefrmlq8um3497fcv8rhnsznnlug4vuequa | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quxqk3u7kda5u4hxtfsyfhmcz66eda7z00c6276 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qya43gh04l2sfy7emqmp9m72mfj3f732kxz0cse | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qykhzq2kssnj3nhwn25cch2xe9hcued3menxu59 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q768at99ag0udrf82v0cepjwn3qncxffzhexs8h | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qc2wwys2ppgjtu0tu0gt6lltnsgqt593xzgpd9z | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhws0m | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | 3Nd5gNpjTnhVuX51L24EVbN8feQz9stGqx | BTC | 0.02004082 | 2022-05-01 11:30:44 | 2022-05-01 11:30:44 |
| | | 34yJ6sFQNa2CYTffS5qa4aRCbPBspbhZYH | BTC | 0.01984018 | 2022-04-26 10:47:36 | 2022-04-26 10:47:36 |
| | | bc1q8gtjcdmyryykxhd8xn63ad2nm8nu94qrxh23q0 | BTC | 0.01973611 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | 3GzUvM7hzaCDfsZc8GZZRLM3tHMk1KWpZx | BTC | 0.01959923 | 2022-04-27 16:24:11 | 2022-04-27 16:24:11 |
| | | bc1q9ar555ccqm7nkjwqqf5c797h6skrawazq5fuej | BTC | 0.01959831 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1q28uvrefrtx2kvp7gtwnn90gegpgzc0cpl6ljak | BTC | 0.01950045 | 2022-04-08 16:00:38 | 2022-04-08 16:00:38 |
| | | 17uC3Ec8qmfQ41Y6ozjsnZc8ECauxztXUy | BTC | 0.01945799 | 2022-05-01 11:50:15 | 2022-05-01 11:50:15 |
| | | bc1q0nnvfsa9cl8d6cernq7x4p4jyx0khv0ucvexqp | BTC | 0.01945597 | 2022-04-27 18:54:11 | 2022-05-01 14:57:23 |
| | | bc1qzk646kypyctd2ul0vekl0gvpykfm4424phxy5t | BTC | 0.01938090 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | bc1qypwdkj4ueccnat5f3e0s22tz3k8ejpu34afqf7 | BTC | 0.01929983 | 2022-04-10 22:09:31 | 2022-04-10 22:09:31 |
| | | bc1qv3gy08kak4fjw9lddm068ury5urh5pk7p8rmhx | BTC | 0.01918907 | 2022-04-21 17:48:33 | 2022-04-21 23:18:54 |
| | | bc1q7ae5ygyxkuswktxt6hwr3f2jpm4wkdcyfckfve | BTC | 0.01916670 | 2022-04-14 22:54:45 | 2022-04-22 00:16:38 |
| | | bc1qutd93l2d6v3h2w7u6pau8ghhle8v9a5k8u04lc | BTC | 0.01903607 | 2022-04-21 00:10:14 | 2022-04-21 00:10:14 |
| | | 37HmdJJxsHWNsDuMi179ZViTGRzpxfu9t1 | BTC | 0.01898928 | 2022-04-27 15:20:35 | 2022-04-27 15:20:35 |
| | | 1BUWqi7N8MRkZbWnFfUHBXoPpt9oi27ysi | BTC | 0.01894397 | 2022-05-01 14:02:07 | 2022-05-02 15:24:21 |
| | | 19SgstaQJVQiqxVtNRHyVZwZ28TsMGcVV6 | BTC | 0.01888812 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | 1DzAq8fjt3dy4smJvaoLJWzzA48jQokrDr | BTC | 0.01883086 | 2022-05-01 14:02:07 | 2022-05-02 15:24:21 |
| | | 1Atas9j2TmwkPuZVxAcxpAr2qbiR2tp7Kz | BTC | 0.01870276 | 2022-04-29 20:31:23 | 2022-04-29 20:31:23 |
| | | 1Q4FykBHDsi51PzGGumdDGLZe6Q98pLXvB | BTC | 0.01869136 | 2022-04-26 22:06:39 | 2022-04-26 22:06:39 |
| | | 1GtoXdWrx7cTUdUw4MW9yPoKzfzEtJhQfK | BTC | 0.01866368 | 2022-04-29 08:43:13 | 2022-04-29 08:43:13 |
| | | bc1q4y3r0n6q8cegpcts475n5al5csepqv70e9sdma | BTC | 0.01865900 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | 34jHFf1vS8VNTt64HpRfSkQZ1yD8xdjEDV | BTC | 0.01858281 | 2022-05-01 20:01:47 | 2022-05-01 20:01:47 |
| | | bc1qju3xeerghf3cl7dpxr8x45g0cv8e2w2xc2wk9a | BTC | 0.01838501 | 2022-05-02 13:03:57 | 2022-05-02 13:03:57 |
| | | 3PtWefgRACB3j6sR1nDDUzeJSXDrFHsBvZ | BTC | 0.01818461 | 2022-04-03 09:41:49 | 2022-04-03 09:41:49 |
| | | bc1qw2ptj3m8adneu7rtexh0qrwq5m3rxy7tyw5tpp | BTC | 0.01818408 | 2022-04-04 13:07:08 | 2022-04-04 13:07:08 |
| | | 3ELntQ8NZJxjbdUKHvGoWNhj1Pa3t7kWkX | BTC | 0.01809555 | 2022-04-19 16:26:10 | 2022-04-19 16:26:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3F8PCxR397D28km7XXH73gddN4iLDpntp | BTC | 0.01801602 | 2022-04-26 10:47:36 | 2022-04-27 20:14:08 |
| | | bc1qcghenerursv2x2j94849p32cw63yar2rsa2sku | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgkrmyk5 | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlwe448gmlm44cshekp0pgh750msv4d3jz3z42x | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpqtqar4sf7m2j86k7kduhw7hdpxgsmanl2lwgc | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qjs83730g3uh2qe7vmu96suudkp2d0qr9z68zwn | BTC | 0.01784672 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qwlhyl8k0h7yjfjtldz7v7q622zcsu3gkdqed63 | BTC | 0.01779260 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 3MGifHNQxyxR2SYzQggAoRiYXxTXyVuvw5 | BTC | 0.01763194 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| | | bc1qazud2lkszdq8pr408mgkakjwwevccq90mmx4zz | BTC | 0.01722808 | 2022-04-12 16:23:31 | 2022-04-12 16:23:31 |
| | | 18NqEUW9wDw1s1Duoky5A5Q5UuYrKPvEG5 | BTC | 0.01718900 | 2022-04-30 22:21:43 | 2022-04-30 22:21:43 |
| | | 16vPNC8HFHBLcQUuymEmXFqAxizJgcXzF9 | BTC | 0.01714254 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | 3H6tauWxQJ3RoRJ62hPwTxnsoz3WegBGgi | BTC | 0.01713425 | 2022-04-30 14:56:21 | 2022-04-30 14:56:21 |
| | | bc1q0ugqu7ljl5vq7vuysedc9ewfycgyjuzftmqld4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q203n284d2r56flhfjlqz70kykd4naewp996tc6 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4v3lwwqlj3krkwcw37dz0wzqqlywyrq4rav7nx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q55ay37yf9xxqe05f87fjgy9ar6ynh7c2vtrgt7 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5funqm3pwumddjyd2gvqrxyt3r0nn48jtmu039 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5yx24ss2fx6xjynpvpl4gefer0wrqjvwvl06zq | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl0u72 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u5av59z9k3fmxrtg0cmlft8sn2rafaenjv5w9 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7y4eh38djql3qmcy5wwkudz7g298ff7uqttare | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9xxng67aw4zfwv6edcksuc0eus8g0ssz7hdsl4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcsqm52r6dgwtwf7cq52kekfggv6a4rpp6wexde | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qf3l5rvmyt74nzndkfawmnmryzp2wdezjtg5x3c | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfuwjclwpnlafpk3w4pw9qt93hfjr7qgkk5ta4n | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0wua9p0u | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qj5cvgt90wlrp8snvczql70wfvgalth34fns9ly | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql0nss6zpr256lc2zs8ttzd3sfm9w25gft329e8 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlethpsef3eha4xhjrcth8gjppssuq4usegnk6g | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qprt7razjlywnn4deunz6w3s5ucpshy08c9n525 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qr796rxrxkgqhyeqmllrr8fgytjr3mfjtcrqmwu | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrggrvhz9hrzj9g065wsxsxv0v2q4da4vqsmtk5 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3hgpk9d6h53pymq4kpumzpt5s7z3x4ls5duas | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qskafw0ju73c0uszsvcyh0w86z62jhxcdnlkytt | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtkca3kktd5am7a9t8jn37829jzkjp0pexrs3vx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu24jxdushq80jxhufc3zfg28ckk3x7hg5m6amh | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quqsqlreceyu43tzu5xg4v7jq8z57gy2wvjc8et | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quwd6zjnu5pj90uqldel8zqra3v6cp06s4jg0pf | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcvvaduqwxcwx758jwnlwsnragm2fq0zw53jct | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw2swy3r54v7y8eksh0sn3qukw5xurl5kmau55h | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy7dn04wllzfthxm7kuq6fnnvmgthvq030trnrx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyf8c34xh3uvnhy90099cm6540wnsk4q3smvl3e | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q0pd7ezh84azrpt5axdap323f66cx9ugz58v3g43xcrlzy | BTC | 0.01705377 | 2022-05-02 09:07:04 | 2022-05-02 09:07:04 |
| | | bc1qaxzg6268lpvgv4fpf3wezcvyatf7qteyajefam | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgske42j2xxwyw0wqr7ps46uz4gjdg7356x8fx2 | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qm4ygmz40l99vwqhgur9npxd5sev8s38hl29hze | BTC | 0.01693176 | 2022-04-02 04:15:13 | 2022-04-02 04:15:13 |
| | | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | BTC | 0.01686444 | 2022-05-01 17:28:13 | 2022-05-01 17:28:13 |
| | | bc1qkuf75vlwpskjwn7sawjughxjs5050zzymd3ug3 | BTC | 0.01682918 | 2022-04-11 03:45:14 | 2022-04-11 03:45:14 |
| | | bc1qyze3dedn2ppdmjl0adyv947p0lfshfkjvy7rex | BTC | 0.01681451 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |
| | | bc1q3v0hfg7fc985vegmvj9e7xp2kcruenyxv78k7z | BTC | 0.01680224 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qxvy6xnkql0pmf0v5r6h3rl8nh8taz96hx0rm2g | BTC | 0.01668671 | 2022-05-02 14:24:17 | 2022-05-02 15:11:27 |
| | | bc1qy30v39680t0ehss0pfshg24p0alrk67jymvv65 | BTC | 0.01655797 | 2022-05-01 11:08:10 | 2022-05-01 11:08:10 |
| | | 36gecDYoBrai3Akg652ixZGTPbZdzRjUC5 | BTC | 0.01649609 | 2022-04-20 02:13:54 | 2022-04-20 02:13:54 |
| | | 3J6VC67VGjYheem143D7HaXb9wzxs8Y7hL | BTC | 0.01644915 | 2022-04-30 19:55:24 | 2022-04-30 19:55:24 |
| | | bc1qqfscwfhp9sshwjwlhclw746l2fgxd6rpp7wzsr | BTC | 0.01629208 | 2022-05-02 09:39:10 | 2022-05-02 09:39:10 |
| | | bc1qcltjx5l72ptt5n7hh98jufpd9mf0j2z3l72qeh | BTC | 0.01626287 | 2022-05-02 14:21:58 | 2022-05-02 14:21:58 |
| | | bc1qgwyy6nkhmumcerc5x69p5zavnl8efsvvuylppr | BTC | 0.01613715 | 2022-04-13 08:00:45 | 2022-04-22 13:57:38 |
| | | bc1q29qkex8m7zs6y6dkngklvwmc2l2ju7kfv4sysp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4gsuy06geeknegm4yf36pq0rdl7uhapug5gswt | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g0sv2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q78x2mzklv9najtu8jfrz4s87387myr6mhs4fee | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7cz4s5d6l4x6f8q5a05lpp8a24687qdske75sp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q86ca2uquhck79py70vqdemhduz827xg77a3gc2 | BTC | 0.01606696 | 2022-04-06 23:31:45 | 2022-04-06 23:31:00 |
| | | bc1q8a80ks8pmf3u50k24vk35eer78dxrshsqd2gjr | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9sfw0u948spslm9crn8ph7ej2zppsmycczuk2e | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa3zs2nwfczwmnf42jphg2u3aghr97pwtea3y7l | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qah6km2etru0zz47qwnpy0ex8vn0t40n5s8hahj | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcvnvczapaxt7u0a28l5h6wsmgu6lxfwzp2dvdw | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdesxe42z6ywjmtevw587967zzysqcgq9a7mzm6 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe8fzn69x7xeqkzhuvya45htuc23hgvu3g5w4k2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdjp6nlhnr6t9gwxsfgqem7f3u4xa8upcyc8ke | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfyttzp5j4jkmezk2xds26y5htgaqc6x9sh8s40 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5mwlj8rtfkvmktswp2je9gckfpww8tdeyyq37 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhary4ajn28hnc674mztkf899c7m63mj5erx294 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qj2900e3ky40xgcdl076qst8uh4wwtk5tql3url | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtdn8x5s5lrqrqav2uzy8mgep48a7udypxm49g | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlsy3hd8c9meq3yvr0l4j7pnsfy3k3nz96k4ngy | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmwj7hqenvfn4yg90uvmqr4smkr0vg56j24kn3n | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrk5g3yh5t9d6c2cpw0fauurtaacd7zwglkzfg4 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwp3jpy536h3qkfpqtvs7qr6lvrar6rea3788kg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwt8cnp379r8tvjv2ny0r8r6cwqetltwvppekm2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q00kvg4gah5g5djxudj7wkajyqc03az8gsdu77h | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q02k3jjerhgvpa8a6fc9wj5wl5ujypw39m5g9zy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q049hjca8kvewxz8uv5g7kaq574ltan5t77rsfv | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q04e73nmt4acm76rp2g4juh9gflxsv0q9nyeah7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q04l2pprlqcjrpsqaddkkj08j7cpsazzncmh23j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q056nh8ldzjtd4g2q3gld2hk3f57zk2mmk46j6m | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q05ldchqrwttakl0kuck6vg4kjg8rwj54ddgv72 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q05vrallatq8fgnjl8yydaqynrj00r4jjdv5c5k | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q062qphcuqlpfzuskv3ly3fx6j30yc3e2g8szlq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06krkke8ut2w6nsjzt7jczccj02sevdjhfa64v | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06l0hpqxcnwc5sw63nzwnal9mc5qc0atyyxmkz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q07pcvjeqkk9ew2xarfjsl3z2w24ja2kufs8vlg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0ap2mqdjp66yp0at2q9w3xc3xuk0e8k999faw7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0esz0k4nhxmsqmfg2vlrtzxsrvp35q4nmmkzw6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0f95nmr3v7kmpkhw22pqx8ph9r57pcp7ym594u | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0fa8u3f59uqadgjkc2e6alwtp0qvs8e5a26uc8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn72a | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0fu7vdrtjh4sknp96yre4664r25cxzagsrdz8k | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q0g2kjqxj596wv7qpddrca0842feq63c2tl0k2j | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0j7p88y0ywecpw7zvm4zcuhtucnrxttm4hldct | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0lf63rzk606jv602qs5p3d23tu3t2zsft3taaf | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0mz5keek3exeeulwtwlsp4qky3jna8kpa3k0f2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0ne7a8l8u5dn3y8vck08ufsvmn0wym4dfu5kjw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0nut7xskud3cxr57upwus6dp2kp6n5g9qy7np4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0nvyls7jp5as5agn33n52t4p5yg47df9n3dvsj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0pt2t7nu0qj4fsrqlthj3y0j48hgjjrptsmx8h | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0q7kelycxwu9y4s39dehr5hpwml3xxy5qnx2xh | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0regncrcumz0t7qetu0t7w2m8nqnugzsjj6f7z | BTC | 0.01600000 | 2022-04-23 23:07:40 | 2022-04-23 23:07:40 |
| | | bc1q0s8z9rn3z58msvztdtl67vfu9yny4qcjvzkg6c | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0u92735xc0reluhzpaa54kcjradmu7sj28k2sd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0uswa2a2jhulnl6c3342rnq6xt43cmk253ycg8 | BTC | 0.01600000 | 2022-04-23 23:07:40 | 2022-04-23 23:07:40 |
| | | bc1q0vch5jljk5xw4vg6q4en7h35zy5r02zcx8v5vs | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wp8cdngl8d8je9jzqmpdufrmj9mdzlptcf9pd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0xyjjugpeyez7m8qejhns9689yj59qx4mvaqg7 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0zcxa5kkvgadjtngszdktyrzhzx69pgumwuaxg | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0zjz57lfdnhh4xq9jz9scmtkq6ykse592ug8sf | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q206mcctqlmxwlhar9a2ws43e5pa80ve6jphnhm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q206ngnyhvvejvvgetkxss3fa6xs4fam44qqprq | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q22as75sv9mdr8s80pgxajsn84pqn8chxhm4al7 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q24k3n7j73y8twllff5r5z8v9q000upljt2ktxf | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q26dsxpxe9rwf3dayzwyvuaxd4vkjmvlhh6ct8m | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q27mjudng5pfg8xlf0glgww5fa9antl3yz6xg42 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w3vckza | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q283fkwpj7c9fxeq5mn6tz7sxztrfe6asj475m0 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2c044udsk6xlhdngxaxgjxs4ssm640674atjp6 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2c6qyz76au8255cg0wnzxxuvxgrp4s90qezfyf | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2dky4peqs292ckkrmgevfdpc8twnuaa2v3n7sk | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2dtptuz3hv80d3fndtppl65g589tzsf3ssqagg | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2fcnnyw9phkkmqsdg0cdhu2ra5alzcx8lxzrkh | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2fwug0lp5untdk5gur5mp7c9nsuh6yj2pw6dhr | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2gadm9hr2wlgheswpkl646xrl5lyaf3pjavm4g | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2gquxzzry3v9mzllvneha6ptlmswuvyalw6d2l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2k63nsp7ze8du63szv8mq0xpxv4jqagw6tep95 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2kvpvn6lhdcyrrf4rpcc9vltskm23zr6ru8gsa | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2mhzuezf8zknt952dymm07epwufzprjru8xdu0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2npdqkvrzdewl3tu86wn7kt2nas66s2hfz8kgw | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2pfpgs5h7a4tzwcaaaltqkrfhne46t5rmharma | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2qhf3lh30ztz33e9c7yhy0ljeh0a57el6k65rj | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2qskuu4kh2jjruuqmghut28wrdyqdjf244z885 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2r0hzpejhulv3m8qt99dqtau5ynmvg9w67lzx9 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r8fa9gt0s8alhnu7n5jj668y5wsgtae4dsujm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2sdaalygvgmlr2m4gs8punm425fgt0ejakmjpt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2ssyhxv6nw5z0ddx6x23v5vpenelr7vukzgjdv | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2sttk3y2q7sqkvlmxkfavr4d2fw4px06u99l6x | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2swrpjlzfgyeafvx98h7wyte422rw8tg3m9sga | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2uvy00s857a7h08c6x447d67araxlp4j3q7eml | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2uywdqemak2as46xvw2er3fuvh9rry2fvlp35f | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2uzs654fzpjz4t8apc3jernn5tgdsdjt45jrm6 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2v8ukfcspfns536s55dd2gdezvu9xn6fjk3qps | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2w0pane0lpzrqe44zkcgv5swenuvythgcmgdau | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2x49m8a66k3nrrz7v2flj2g5hljc5eysfveple | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2x782njfg687458y4vu2a80sg39q2vh9mkjfzv | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2xtt59kwma28y9jlcgqd0vq3mes906hch6mp67 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2ycrjam7gtkurha63k463vynyk68rd3l5ngxyt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q305nlsfze8rjyxrt67rsw248ke77l3tvanc9gx | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q30d7hyeweqh095xa4k08zdlmlkendjajs73v7v | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30gq7cdxf7t3v44pr9sy5eqx36am5yhx42akfx | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q33avzeayez9ccy4q2thdlev3x32lw0guumscjj | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3478qjamj5srvqkvvl77dzzzakrn5sm3qkydd0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q34c3ajntm6d5k829mu2mj057tlat99zu9tweae | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q34xarw3ys08h42mpf0vhgg05sd6eglsaf5wkw7 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q379350wpxjw2sndxqf7zmmp4en6rq6cv4cdx4z | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q37kvnxjneqayn99mpwy6s3lfc7g20aecwuf6fu | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6zj4l | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q394qj0w2npkmup9hagxe09lahwzud9x4qnu4gv | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q39y6cmljw62eqcv2g5wg5k73ekhahgmaskr8za | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3a3h9v7695q26a28guryclw5fxa5e4qteku02u | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3atm045lx60g9gwx9vc5k8vdx5vdjtw6lvv256 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3d46ehzcxktefkmx85c64dasfw0rh3fmsqcdqe | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3e66yz3ccepdtquvhhe9vgl5f2ck8j6pjzam2z | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ev5d30ea4k3sgxnm38esknhmgv8pa7egv0sah | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q3fdtr2vezy7d8eacerwhsz97ammtc3jc8j4a7c | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3ggen583mptneqs2hvv584qzakym66wr903n8y | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3gw7xm2ac5hnwzje5fqzcazk59rajvu3gr5y4h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3j2z24tsv4gvd4w68e7yzw6t3cu4dpkqemzn93 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3ju9eu2a527wx6h6f729qsjdc4r66cygflgs58 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3k5hqn7q5hg6w0fegqc8j0sc2v4yqfsg6d7f7t | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3lcplplgtzj2knr3v3ehcn7tske8rc4njdp22c | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mgnxxygw0w8zhqzh6rszsfkx564vr8fpz9ktg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3mn2lxywk9842fk278cdyzqfnl2z67qsk5gt9d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3ndmwazuua4z026j2gxzf7uw9sx597rwxnc2x9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pwcthwx39llp5ncl5wafdcuzxhxw2ufj5ew7l | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q3wzfsj63ux43f0s0vk88hk0de4nq3lyvx54k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3q5v23akahf8eshhed305y02zfg8ax6ajvdsef | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3q8wvcau8rm3ruz77luqvcfj87ayy4e7m3nha5 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3qrqxp3xkh5c07j8wfyxkh59g0wlvwcts2lr9t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3rrdjd8kh2t2tkazu83l6q8me59tq8364crwjt | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3rs3le4gu3krxs33zv46gd9ksyy9svca6sqpja | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rxzkvel3mq3gwp5jd43y9uv69cj2pqneh285p | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3s5w9xdtpumy68qr9xrnq5mklycwc5dfm70j2t | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3ujygl3du03mcd9x7fe2kcyweahdgtqs35e5kc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3uyrez7hea7eclqzjf7zz8ce72j65sz4jath49 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3v04x0g533hhlgudwrhqgh5ellhax59auz6c90 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3v8xfmu6dq8l9sthsej8h2el8ldggj34q690la | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3vkj58fxkxjxaze8m9hv2kapz9ekvr5hg445n2 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3w79xmw78wzd7av2st5tsvtm964vq74zf9qwj5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x5y0t7g0g0jv407s4cmzlr7cahaw0y0uxz3zy | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x649m2kce5kq3ql848qgf82nwlj9u5h55tyut | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3x673rykfc9mczpnkhv294z0w9dvwx25mczwpv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3ysnnq8e5rxu8lp3487ff6sssaf6jgz8ralqnw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3z8mua54ck39rz9u0rtg3qn5nxz8uwk0achgn7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q40yxuaqtyrfks9xs50lrkl4l7uhhgtwcufupvf | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4347jd5qnzgqvaqm2362fzj4uuzrdddneavad6 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43d2zrmjgpr656c866qqzhegs549h5q0weuqq4 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q444r3yc6t47ppf4d2hka8tgg43c8uhyyl7f8c3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q449wy2racmm7k0eg7efe2z2cqx8yeycv30f3aq | BTC | 0.01600000 | 2022-04-04 23:47:56 | 2022-04-04 23:47:56 |
| | | bc1q44dezfkw7rsvnfcgpm3dgttsmgr6sme42lhde7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44vt3x2c5kl9mfk5sazy2xjxppf0xkn3a99adw | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q44wwl7wpten4yfxev6hej77xqr4wfwgdplym8x | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q462wnja4cw3malwp0nzmv8m56schchk36zjcf8 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q46e6mq4t8ehe3r7p970d2k0xuq6qu0jjwvldvc | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q492cccmlucppgyky0xz30amng85pdx4z9j62hu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q493nj9u58sdgmpzshpy8s7ar3vsqejx5swnyqr | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa0kmxghne3fvx56pgzpkarukqxe7kum9d3v05 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qaa7q8lkrtcdjclafv645asmvsxynyynwfgl8z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4aydvvryl9zwhz0am6ng3pzs22qptr0zwfv0h9 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4cel5xny5nudx42l62kekr08zefx0kllxy2jjk | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4cwn07en0a67l84fd4vtv4wxh037vxru7042cx | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4fpmcysq9vx4s6nwl808lssm439jk26gqeauj3 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q4fql8zufy9u5jtj4k72mqrqzxca0prs97evej8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4kaqaa30akv2jxg044advnvmn8n54awd27lqk5 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4lk9lldl3kg8tq3lhwkqm9kk452mdl6j83ur2t | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4m79hk75p0v2tvdu5uh0aarkuadvm04t82meew | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4p0gxz822j4qgvzs3r9wred4rzv54u0cxldshx | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4q7kefy2yeq3f040gk7r55c74tn9xu7gmg0qaq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4qgachunu0lw8x4qylcv9mkn5pu7gqlzfr3fg7 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4qxx2jgr07rfqju6qudfc8jss3c6mg2nntpvem | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4rfr2dnpadf53jhnym4pucx9x7gtpaykgd5l86 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4rp0g22znsqcad7stumxuf4snkcdkt8zj8p67s | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4smpce54wvdrfe7e06sqq9l0f68jgqc0dj0k3s | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4sx8e9rpc0xy32350g46wx3ppy9hpkpynf84m2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4v4jp29qd4sgcgz6xj6pn8gv82ypwa4h9cv848 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4vdrvgqma8hv9t7eg7s46z45t84lphqgnstmzs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4vuxtwrav60fwjpvtugwwxtv6mftjl3v0txrpz | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wjsw7gn33ju9ytmarsd4exdzlqcwukqjw7hd7 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4x5rezxy6hdxkglznm6vgvmv7rcly9nk9t9yva | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q4xlxecrt2hllrsujh8hrgg5r0md3h8feej96p8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4xt06gd5qc0u2xy6zaqj3p2ewmmv5fgnf7sj84 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4xyslj8yy7jdzz8z3gc8t3fc55wf6qc5d3gdmd | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4yclxte0lg9y5vzupn89d2rvaqkxa2wcz87gpd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4zfw32xqk54j726k3fd9kfrl8twwqy235wks4c | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4zv8t88z9kvtdlxw4yaj4xglrt9qsrjgws55f2 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5026mgr62lsw9a7tlcxhe5fjhz6wae7843jsct | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q53ecdt62r95c7ld5208paferejr39alcqx8dr3 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53hjmxt5xevvdet63eanr64akjeffjjauyjent | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q542swvvsu3pt6jzfkjjw5mnez50ycg4xu7ny98 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q553z3z88nqa3fc505cg4qecumpewpf72jfjpp9 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q568lk7694d6jwx4jwf8me6zdfnfrc2ur9jk5yt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q580emzgzag4dks43lxvnfmwqh8l209at9f9hat | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q58rwnzmrx6t3wsgtengtvjmtu5ep5w2q0yw0mr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58w9hh6tp8qp2wxtj06j335f4phqj6ra803qm9 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q597p7qcf7d55pgjj6hak64vwyrkwwg2svdt0aa | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5a0nj4qq467gsrvdgwrh65xpl0ucfmgf30g2kv | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5d9sees88tgcmxmgd7uyy90n77scg7uczezh8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q5ea9fwn4um6slkgl7gzn6s8jz8ghkkqpr64k6t | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5egdrtak8e9c3s5qct45cl5rqqtap09eg78ps8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5ehz5pprlhgkfsz5rm60gc7hxzrhwt2s3fr83e | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5f0ygsrjls7thls4rk7sr62teuphlhxergaqjy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fcv2g0xt9pzssse20mwfr74e6djauavt06lmg | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fp2zdzzurz665uwystm2y0z4de0c7mh8gr6z7 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5gmy2n2pyvwzsrg4kwxak5yvu93glyt7cuaeem | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5haff7x9lels8ncghhu5kqqrg77akljx7k7xvv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5hrrd5pvtz2zdg4xy22x7x8r3axgdjn479lsdu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5jjvp02fuy0fv6jupmvh82q93n573w9skqgxu6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5jvlew9g6h52euxtw56h00pzztkzm5fmyh5sa4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5l2xs58uvnjnhzqn440qkwsx5297a87atwfcnr | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5lcq99jsq49kh48mzy9l3fmsm4zmh3vy0f6a7s | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q5m9wu8h96ypx2qwv5evaj97xy24havw40drsu3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5ptlm97wflgefvue9z3hx22puw2y3npkllp6py | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5qeyakegamvcvg2g3pnrsu7t2c6mumgrjaq9t8 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5qzdsjmd5jq6s46qq66hd9kslazlccfaz7w6jv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5r8j2cc48krg9hqfnypyuvfvleq6d5445zpuwv | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5s0g68xvl30z83jq5ygvjt3nput38mhmen4u7q | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5salqfn78murkd9unkaq7a7xf2wa7m7qvgl098 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5slvm7kdzy77vmufpxpllddszj7zwsqqv2tdwp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5w65wwrm3e5sum7m2frdzyc77x4d3qrqk0leve | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5whu3q3lk2tfcxr8q7zv75ep2kztuh4nzrw0fm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x652c30k9lzg8a2qnkkflge8s290uuhmgz2h8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34cx950 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xe5p3hhcn9vgz4z928nnhf43mf2ccyrj77kr8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5ykuhtljk8hud5mhrjnm583m5u5quxfc6zww8u | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5z8g09hhmgccmeaq8elk6xlektqy5dapwavrsc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q605k80mr2lru80lx8rs3mwqk6qd7yn70f3uyf4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q627h79l6eacxwy2dykdsfm6m8cwt5p3qq99ny7 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63eh92v2dguzcx6furaa9r53jawx39z6f2neka | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q63rfamnnzaxy6w9v2kyk7wysyrckq7c255lmkl | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q658twrlun2hwkmueeyuyna5atn4r278j8g9094 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q65hplv7gqxgt4pywfgw0qjua8jvmafjqdjzsq3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q65jcrua8etx8xwt9cmpqg8uaxpl8kftejwl4aq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q65m2spnnhtqtngakdl08u4mfnelx8mxp8vujtv | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65s7r4ng3pfzqsas6g4v9k0kvrdhympx278d9n | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q672evaqemvdz2xh07r0l92m8h8kahphdjcqmc0 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67ec59ansh9dsl7aruz9cpecejqz0cl9uxa7hm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67q54ugdn29pxn0gxsrv9kevn09ypf6rpmdm4x | BTC | 0.01600000 | 2022-04-03 22:47:56 | 2022-04-03 22:47:56 |
| | | bc1q68dj5hmtp4z5dnw92u53kj0650j0t4v5wtj6pe | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q69mxw9445jamfkjt4hqmngk4yd0jfedcela8sp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q69sx7yt9380a6alrd73vr9889frt8wfx2vj0pp | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a2r4muemazvnvua8laz5vf56kgmfe4mm27gs4 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a5kkyc8rjxmu38vak8e7r7ft74vnvlejrkll2 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6cen4yg24m80004crw7ex4mp6aqrld6sl9h2rm | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6dnk73gqreyyjxvq3q93mxjw3tuulxt2nscka6 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6fa8n98xh2re5zt5erhznu5eq23z9pqqcc66uq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6gvudanarkdc5un6eld8lr6073yhpmv8zhsxp0 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6h6nyaukq6dsux3nl04s0h5valjmyva2jdgfdm | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hg2xqvqq84sqspym77j3m6x65pw5hz9r75njd | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hju54ql856x5385f9cqn4ktvta5yyh5eg099k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6le0590m6336ul4564g659d7kmx94rr8nnx3va | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6memhvkv6s3nxkltncunnj2myhg65f2r450tzr | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6mqt05knnwgp2afd7pfx5d7hxusznyyx6ywe06 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6n9e5vu90lydj5k7ky4m78f8zulzntskgnwvew | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6peept8tfcy2spr48ufdtru6aex4lz3ukv2u02 | BTC | 0.01600000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q6pp6zfzvdtjznjee7hv2mvqv0jch4xwyu9ltzg | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6pvlnus4awpcfjapykvaj39wx0uau6v3m2gmrj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rddtpgkecnsu4c7dt8hna4m4j3puuel9gv7jg | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ualz8pql7j3p2hdet4wy46lmf7ffa63475rfu | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6uasczwv5dnjprjljmyq966nlnt0usjufnyegg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6vn4c4qqpenvjramxsc7t7hs7jt9xlyz692eez | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6vr7rc4k78l2vyh7cjvjxdd0sn95qnvzlhc686 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6vsfkqn9hnqcsx9xfpujdldylnu43mfvkmdm2d | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6wemwccwu4ew0fsjthq3f2at5sh4sktwvzh2x0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6wlk8z9zg3gc585j7hulwm60qp3mzeclcanhc3 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6xhmxtj9h89n5knzzj55dmtzd4fvnpyyuxy44d | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6xp5hgr8u5n2xq9yclvg60mfrrpm350wjqk6sm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6ygvpqx4la9dzsjyq4kdtmaeu7uevjjtpnk4rg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6ykj694yenav45rqfu0m6f70ck9d35rg76auu8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpjzz6 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q703nfenhj672fm7rl2w9yz65vz3l8n3wssrmgg | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q72wr9ax5trs76lh63337rkmyzsl44ed4yers59 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q75t3lh9d794xsdngvthm3vuge0kdg8fzyg43gt | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q75wda0c5jhsmmtrzm9zvngn59frn082syqme7c | BTC | 0.01600000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q762feh3up3ayhtxkky3medyanq0ex7u7yrhjmg | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q76p99xnwkqc7suhv3dqqkkth69ya955k03yc9m | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q77cy0gdqr7f4fqttgq29d5xhvf29yekawruzuc | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q78kq0mgjsxx3z9tnmweh0629a44rmudy0ryesk | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7cm2xndkssvegy7v7sqzllycqnp2wykth9yt37 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7esy2hw5t5urwq6xgzsqn0w7np6ns77xjzcfrl | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7f85uxvzy6c02vtldlgyq8zldkxxfvhc9f3xwp | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7geea6vzt0j63r79vrdr40dejun5plp70wy7jd | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7grzys9evu0yzaw6zkcn6qu79yqd44yxnmshv0 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjhtd9s | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7hwwx9r9hu0jj69t45rekc0gg7lxyahv4uxj08 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7hxwdsq0ac0vjd56h7pjacn8yakzey7ykyfr6x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7kmytdl4y8a89m77u8qxenfxm6qsppwjpvquu8 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7l5x2a040w02v0zgmseu9ytq676dlugy889lu7 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7r33x0rmtkukhnt7rcazqltf20yke35cwnlfww | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7rwa4fd40uphfj52x8263jyck8c3wtnlup33fr | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uwqy | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ulcdsus630hnj0gl5rkm9lh3547eknye86c9w | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7uyl6q2qg4l85d44njq2j3y4zy433fjwzewnag | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7uyvqt9dec8plcav9xz60nm2qhl7ext3vm67mc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7vtsplg80mktm5ck88aq973ehn5ayzamhuj76m | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7w9elezup2vuh5ac9tmp4nwquqx4nj0lyydlcv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7x4r3ww5qnqfwp3udacksuv4ndflvjfgt9t09m | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7yx6pcd9tjpk3lxwh3qkkwk98mhkwjwde8r8ce | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7z2l88w8fkuyp94gyywkfhxldr3qyxda8r979e | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7zs6dt8vnlj6zcc397wkd8c546rtcjl9lm9etk | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q82h75aftqj8cecke9dwfn2nux96zhh3rjclfk4 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q84ssfd9usyvyvmq332g9zw63x29m9j884dlmfk | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q84uwk037s7a7leq0nx5nenn9wvstvjzjgfp92t | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q85j2hddqhn3fjak0hh5vfc645qasgu4rvdhsh2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q86355qf2j5fhevxus7y27xg0ngp5tve8plvc9c | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q86a953eysrq88462r4lkul270yatw7x07gat2x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q89t4hz6xht8h0vwfpera7fwycglwkqslk7zmar | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q89vztd026eypf5aw270ap9lpsvgr8wfsx3pvgf | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q89wq4ju3mpedx4m9xc0y6206rt6fv4j9lxht83 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8c75ytjkck649yp8y5wy7mfwwpy57g3vzrq3x3 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8cdkq5wg9n92fycrh57lkv2kfenjhhy0ewhh40 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8dantkgal3whzh25tqq0uktmvpazs7wwexlasq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7trzh | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8edw4ad6qefg3339m9u9grp3nx5cfuwlxj2scr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8ftfm8el0he6vzpakg5zmgyzpc5adyss4qxkwj | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fwe9axvfz5gq7pelg6207k5zn3x4c2amjlumv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8g2lvwm8c3jmzfu09whj09de4vz3fn9r5qdy6l | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8gzy5vs49342skkcx3evw3nvn7vulx0pnlcar7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8k8k7y4t6rvztwn2z8a37phfwkx369ncdthk2u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lz5ulka0jvr34yajsysn6exrqkzp74thzzgq7 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8m52e5n00rqfrl5s7yqz6ctmlplstksjt2vk7x | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8mmgm30jul2t22zn3c2cr8sdsmf5fn7hudgefe | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q867hd5f3tpgn20cqgfufw07wekj3a8nhc8xd | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8sfk36mdxttdzt4q9q7vkvamskxfznzmcqtjmk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8t2xlywqf6vpkxs8xm8t62m8wv82593na90vn4 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8v9nwkk3crxun07mnjx5vegr4myxt6l8n6q767 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wpl9yl6cgg5j65z5807cmhpqe26xz85n5js6y | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8x39hafh4nnl9hnfp5fnukeahd9ulyuq4k8k2p | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xqgpprp2tscn6ev4marajmpkuwujcgmdlyf0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8xue4e05n4ekc4er6ce69mmnxhm0n4mpn45cju | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8zalt8jknyf77hs5980gupvlnlxeggkxn60x9y | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vpawnuq | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q93jc44v8le959mtzknem53wd696gg49edqwtv5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q95f4zur35kl9net0vnhmhpux92dz2hcptlewhd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97hjuy38ue8tcjl8mm0qc8r6qnjk58s0g8l2tn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q97kn5j32wj7ewdd6jj9c8ku7j9rjj55qylp2lm | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q97vmk73y0t9a4wjz8gvard5p905lksaesg79hq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9926vl5fvl8zz7ahdf5tc5pmgxgaxezfwcy27c | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q99ehjsngml7jgaac6eekq7t8jygg304fu88l2z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q99w8f2pa8yykaff3rndt4yn2tzm2mla72cyzqj | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9azeqzr06taq723re7v6hd4juu8fzjyhj2r9kd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9csz9veqg0k0dllfj4tds0kwpmwn0j3q4fehfl | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9d3h6au7vhfy3f344ac7q8h6yanhll49uqdp22 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9e3ut4uqygar4v5pynegepnq2c4zzauumk6p5f | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9eeqg3kelv5t3ekm82ym6yry4frgjtd5fas59m | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9hhtkhp8hcz0mc4zypz5e2gvae8pq70ew7ac2e | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9jcctrh4y00hrpem36nn3rq954w3k2t4dvulf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9jkuyn3vgef3f548tdzv74xpdw9uvaqv45rzu4 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9jqs8gnz3gvgrkjzhxa8cydju536q00ym6y3hw | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9llupevsu9r3dp9zrkkupfnhtva795m4wtt3u0 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ltdjnqtqu2xzalhkwh0v4hluf5hhavfe7heq5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9lxml57zn940ff6ja6m9w5aqgal0ganmkfy6rk | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9m4e3guttup0ptwnhqpyer8aj64cr8zfd5k036 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9m6xtfhmpkdg4feqfhfuzreqqzdql425v386yr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9mvdem59jgcnzegsg2knmmm53vr8u09kuj6xen | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mw6kxfaaqpd4446a62fmjmzcgmd7enpd086rk | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nznluwke85xs9yceh6fng690a0ncf8qzp9gfs | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9pltcqy5d2nnrugzzmkagt0v7hv36txyh8vldp | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9pnum5r46rf7let42g99dr2lp92ncrg8sqlksc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9qf2d2qe458rkux3zes5rkhj2m6e88w83p65nv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9qn430s8kvlvexde3canlpxvajggq9qp9xm7ku | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9scej0r94ak8yd6hhrdhsknuvzwsqaf9r97wtu | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9svtpejtwxwwe93cjxj8n9pupl43mrfpaj7pgr | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9t43e996as7denl04l59ake6xy9ea9c7h95fap | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9tyh6556ggw0erhkahdyp3g5rl3s8wu39569ez | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9umts26692av0nffud9gxjamcflkl9xa3f639h | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9vsllcx9u60766fzvsp34hmg8wucr2rfvxtf76 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yrlc3ejrndg8xm9n0m2mf9vv0x2fawtm48v8k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qa0gwy9yf2dfex42ztl2n6yrm4xll575lhqxp8z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa2qh6ettah6afe4kj3z8866m2g4vsfqe55my9n | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdpyw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa3jv8ncsg9zfay9h9hx3zwuh4haepp6us4kjaq | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qa44u98kjj0cq0gmwkspaya6sdnpgm2r5j8a6lu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa6290rvxvnkl8zajh7gwytuts0nps65yqea0y6 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa64n2gvkapvz5n3g6dt5hr7wjvpjwgss3um9e2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa69gdd9h7nzk4rj265xvrprvdmqp52hwtrn7hs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67ws8q4k | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa8l2d3l896yt5p3r0a9r26tfz8p7dyjdcq4wlk | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qaa4dlgetzx5zqn2qqs7e89052a0y77wcg2kty5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qacj9q9hgt9d9fddtg67tfjzt60nwm637zkjany | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qacsnepddwnzrerfgzu6y25uh2af93dam5reed6 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qad4d7t466x6gmhe807jcayq5z9chc8wl7naxgh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qada8ydau62efzyd8tkcweauc5h2nmfxfenmng2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qaesesj8dvlg87am844jxrfzppsgaexasqcdwza | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qag42p66aq8mf547stfjyjx2gewlfp5y0d57p24 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qagfmerks0dprkwrl085xp5yr429qdutp8sw6yp | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qahj4dw0uwmd5y7gyy5g872frhdme8dxyd3shz3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahky8f9tulq43gj4s829qhrx3fj98g73gfs0fd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qahu8ufxaqv7p2y7hnra7ljfq445qheculmumdt | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qahzdqlk50t5ecn8q0jy4aq5r8r9l863ukav25z | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qajfehfyw84klrz0tk2hzcah0tj94uftgk30ddg | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qajw8rllfqvpe85yxj4elj4uqw9atu40pjgesmg | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qamaazfkpc3mktv9rxuq777vfgutz9296yj99gx | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qamfzyg3fswtw8zysgefg2xppmk9ppx64h5kw8q | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qamk04gmysc7k3pxs8rrh0dmsmw59vc42e2zwj5 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px4f7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qapf67r3dhuz3845sa6thkq2pxuvcepcc5r2k3q | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qar0jxywc6lc3q0vwzrwclc4gadldg2lj9yul7r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qar2vu7rnuanzufnnmzal6alnf68cv0r36qnmuh | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qateylf3sgj93qdc2z8ky74my96xgrlt4lq25f0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qatpq95ja3kzp3fgd8xjc68d844eydfjtpqszcd | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qau2l8d9459tkz0uav3na7lhvrfgduukhmgp95p | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qavghwvewvva3lxm83plj4tcwjn4gu6h3u239ny | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay2z64yqt59gy2qjx857yjl255ywjaeqk32k2m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaztzz20n4u64hksg56v97urzguehw3m229d6zd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc078uf4cgut5qd69wsxptz5hvfphhyvr2s60d9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc38t4sn8j0mxezp8nwh03zxa24tmermafzeuhw | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc3dzklhzqzp4qhgee7prc99x2h8vsghe83msne | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc3vj0jddgqvhy8ax6jru245h9vwfn0hl0qeayc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3z99tvj00mc0rwacut85ukg2sddtlrdypsszn | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc4fgzysllcf0tyjr32qvxkptn6ygyr2qvlze34 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc658nyt705kdg7u5upjyels9lsqnqdhe5ryzmt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7un8ug4n7r9j394s0ckaerjhdvpvtn2ue75cd | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc7x52k0tg0ynrxjzvchkw2n0fgkstwcsh07930 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8qyxrdkdv9qqe408ktzk9psfwsf59z2nrl502 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc8tyg9er6gjvfe6yfeleps4p42494k7fd68qq3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc9hswfwjy37uew5ke952rt5jhwewvpx9fu74pl | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc9s6h7eadw2ykkrmvayng30sew2fcqrjd4qwe5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc9uhpe08c4kl7l5cu3lxnvqwyt4acrlksekjmd | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4d2paqxff5fjwjwg7h2u2n84x8zvrlgrvjfr | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcc4s8nsyt2c4stpud4qdx3ndk4cvpd0x9p5qgk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qccwudttxly08m23fy38dmgp6e9jdksjnqnz9vy | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcdegstvwjhaxsz2jau37z7zulqz3pecxqdp09t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2vkq | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qce4dant4rr5j5xdw9en4scze90n542x2v6g7q3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcfnpptjav2xxhqufv867494fc7srx82axg2egh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcjeaaqjzk5mf30u5rfcp495ck8m5vpgud73m4c | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcjys6k24cawnwn9lmr09lhles9dcz9plhrq5dv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qckspenvd3658ap3q7jqlhxcn3kl4r34pdnscrk | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcku4usknu57sefflme0gf54peatfrm3ect97td | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcl3wd5sdw289t7q4evaeg7tp547kr3cwkqqr3v | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qclalpf4xc8e2yqjm2rq6g4pkdwwt4e49wgs9d8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclmh2jdpjl72vdy5sfp05falp7cm9pc6zdc7th | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qclx8x35wtm58xk7nl8tngk8r0d86q7fnae5n4y | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcp9c0k2rzl7gfnx0ej44uph5avcxh2ktyjh0nt | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcpc5c0napgh6d4twufq4y7qyas7sll2933d09v | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcqtz5slk38r8ywghjzwzl79m5yn29mlsl85fy6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcrcdc395v7cdfkd75ddt7sq2dqzqf37jwck9a3 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcssct8hufk5m4y2gzf52kgsqs7s2jnheytlxjz | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcsx6w4q0lhrkr9h5m8mht6mv6rrfer74nq9a3r | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcsyxa53jjndr7y8tnekg2587pmucdku0s5nqzh | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qctvw5lu498wsr6dzleudus4vz5emnut4c9r4vq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcvsc2mq0vp0ra9ta99falvstyy04606ld6p9ea | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcxrqlasg7uju6nr2e442mls5prf3g0akpeczd2 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcxxlflnrvw8w8xqy0mhxd5dx59c84frcsumrl7 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcydggmyfl3lryxp5zpdfx83t6rmzlz5ysry5wr | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd04cp39fxmmp3zt5dyshsfgrxchcvmp6vhq3dx | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0596qw3m8ldruky9aeyl762372ppq66ha3vq5 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd0c8xw0el0xn8ntarsaafrjzahh9rdmj422q43 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd0gnzjsj5hu0r790lhtnevhvu782zv94e0q94e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd0xgxyttxc5ktgk6qfmy6s0kuu8lj3avrde5ps | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd0zmly8cm7stkh2mv70g3aawfsxy8lqvm6s4ul | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd555srq4qr2hgnxdsqle0r35vjs65h67va80es | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qd5nupc0rm6p5juuwgeq67fzxv0nlm26qs36ukf | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd657mg3l355hxzuffhn95syhrps736svwdl4eh | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd690zzt7lthvwfmyasjz6a36nc92ga584n6962 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd6fltumd3az9swam8zgvqhsyscsuc2tpef4ytq | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qd7npc3knvyphxgjegjjafau74uqww3wr35gl79 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8ec2fe9ntje9asc7r9urr8ka9rzmf62f8a3qn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8f7vedzu9jx723zv6u74jthh2vwwh934q3y8h | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd8qky75jj3gyv59jym0fzu9e6c7rrxj5vfwdgm | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qda5nrmml0cjf2cux4devmg42ma7v8k43m2e3xl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qde44vmmwg9l476pggvutzq5282e4d3h3d603jj | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qded8gr2qxpntx2d5ay9r90dkvg4wm9vz6mcy28 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdekuxd3qpmxxuh8h2wsu3d6swemcuml4qgrydn | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdh8esu4tj0cgj3xxfs8fu252tlwsk7kzx7amen | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdhm4jugmxg5dtf27t09yj5gm2slvue953khg82 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdjdnc4zjrqeqvwscreadrnd6nlz4t3cfxvadl6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdlnulg0hg6e83284wnp2pav560vpt6237n7lvg | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdm7plka30ge4ue0nj5tfpyy94fv5rxsqvkjw72 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdp6at0sut0fusmpz8zdf5xedyefrjzn099enhr | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdql935dvtx3y69fhmx6l4l6ej5r2u33k5mz0nm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdruvl6mnyw65mhs96s20jejyzsdq9gkj4u5y7w | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdsasdezrgqc6vzcvvt7w22h36kx7hc0x2t5sn5 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdt0w9c8jj4yqr7rvd2seq5lnztg5wz0678xcq9 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdtqgq6ac5c7ppjgyqt347e9l0hk76qvgu4mfuw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu707zg2mh8xf73r9dyfh95fnjfrr00e3hvj9c | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdv9pgsadhx97k7qndk6hnpxk5namxausan2g7u | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdvwzd3fs98t5y2dt963g8vtf50t269rcvg78rh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdw8n2x68wfvxwt4hud3j9nv438dncjlac3ehad | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdyd9a7uur4rmq3ral0egl7adxtaujgtn4mx66t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdz7d68uucsslr8ymqvj76txyxtjdzzlpnjku4t | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdzzfu9llzm6x7uxhjfgnhkzmlhmjq3c73tu8dr | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe248tc49ly0xwfm9f32rut27cgpa5ljffu2aat | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe2ae3psg2qlvhcjj9jhshrxwf3936hjyx98d0j | BTC | 0.01600000 | 2022-04-02 23:51:10 | 2022-04-02 23:51:10 |
| | | bc1qe3f3fen7udzddktr3wn2s73gqu728eaqtaryuc | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5cveqxgxqtat60gsg8qnry0njdcsuuwanetfq | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qe6dl8wed0hht7l4ma0ne2kpcy2en6yy9d3ver9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7agumefkg0t0wg8nt23qswtt35wxcscuvm5f7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe7rf4x3l5slwx2dggvgf33jq84ry0cux2elmvl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe86rzsz9dj24yf4er7z7nrzlq0ff5lnlun5tzt | BTC | 0.01600000 | 2022-04-02 17:50 | 2022-04-02 17:50 |
| | | bc1qe8qsu2l5ad7pr5qp55a3klvk529t9339yl8ut4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea7gfdx644maxzguc75pwv26yjcn2uc836q4k7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qeauzqv7avupw2lnc2h6zrazpzj2e6um3z3eq47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeaxe744kppug9rzas36dvhl6a3u6zywj3ymj0j | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeaztl4da7rsyrnehuln4vup80r9rfl3r36dqfd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qecgkkrdu205gcrazdne609ssslexchmqknc99v | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qecz9qy7hlyqjn3kw3n0d5pclwv9w6sk0rm0qwc | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qef82wfxf6z8tvvlwr2mzqwxr546fvxg5jfuhes | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qejxzgq07sac5n9wdry28fl7lteu0jdz8hsjt4s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qek3twhgux6g77gwvthlh2syv8fgqdxssl48jm5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qekrpl4czctc6xleaqa5wmvczp2l8jj2pe8xltd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qemergggeevq82gwph6fngfzyucvt9a9f8w88yy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qen4lrl5nnll6ee39n70rt2k43awqkt383m6m7t | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qep4lrh8hfsr35tvt5038ujmsxa9sj8r46m6usx | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qep5805x03tmez60acz3hsdzw6gvgmukz2qnavz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qepxmuyvc2fsdg9rkmwl4f9thk6g0t3k3x55j85 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeqn0k49zjdh7td46lq8ca8j68mw3ka2pjwqc9v | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqy4gxwjnjt8zfvlh6kfq8gsfgs7qsch0v5c9d | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qer25cmsdld2slns9pv4h2efjerzywdjxemyaf0 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qercux7vsjn9hzdw4cp686n8n07clphdu035js4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeu8xshkv2gwln5tkml7v85kwt9e2k5rw4ckj6c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qeuhfvxnl6syqqszymv6qtthmakwwqpu74fent2 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qey6sag2tann8mxdh4mgu8xja7kea2n4wnkw8u6 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qey9a2t977wm872qljfxxhpwf689cenp4j5hm9c | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qey9lyyt2les5j3g28h6tpge0jfgxm9jmde4meu | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeya2wn8un2j983zr6u88nv2ad73cqstcw966dw | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qezamjscsqu0x7pwl3xmuspc4m6dccnlygfcxxq | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qezjcapakngvdn050l69qx0q2v5d4fja980jphm | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qf3e5spwmujamw64vte92rympzn6faexwcfyu0k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf69t5tslsx33eex54lsa2946fusjxwcy8qux59 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf6v25qjlkt7va3lqmkyy5yeszmly8sfquye9mt | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf9j78rrxvj3r5a073lxd3dgfq3jl2j3d4m2tcy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfa28cheamdvna8v6lw53ldxfm9njmlv0xq6ufr | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qfcnnnexv52z68uvs4rslwnm3pwqkgc3uf7dz8r | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfdzmtqvsv80sfy9hn7p0qdgmgr33pm8s5f3489 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfez3e2vd73crjlqaw52t5twhsczz5j9czegpky | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg52ywv | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffs4ezlle5dt4dvdrm2t7lc236px84kal6zum8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfgvtkdexksswpdjkas2wne0anxd9y27llqadte | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfhgg68jp436qka5778ngylq6h4mwtqyv43lu7u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfhkstqzpuuya7ju9a296r7r8t7493e7nawvxqz | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfjcptk0y7g9a5z297kawpaqtmf9q8nnj2w6tf5 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfk32dvglcamakus2p25h5jv5ld05zwhuzl5k44 | BTC | 0.01600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qfkg7yw8jxuxam7k0vaa99j2zjc0eu2srg39kgs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfktg0dk2eftw8zhfv7gky6elcjglu60vfk3mne | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qflpppx0s6luuzerazpefdpc8yxwjserlmpgcvc | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfmp636ctlyzyqgjjdj0aaz30kdxy9xrz5uuhef | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfmw4yuedg5lf0uf405wwt526dtptkgt33mz25c | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfnv8p97pajm862fjm87mt6wqwu6fyh9xa6fun0 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfrdgrr37dvgxkuakgeuw3zll90fqkl5fqjhu0n | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qft6ycv56kcwl5l9fsdjxezek8xu6a05hycql2g | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfu2zv4jx8n3muuqq550cxm42y38g5fhd9e4k9v | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfuskpn50achvfmd748yxxmez58t3r0uvgflx68 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfvwq00wfhf0mpfff4rng44tanugr02jj8dewts | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfw055dwvenyhd6h2hegedk5s5uyxadh6knsqv9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwmmjcgg9zhmuwfhvh4nhmvs3cdest5df7vcx4 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfxvxnp3g8nnttn0cy54wsccuy9dytw7rxfa3u3 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfy5vgc2jrfx0wp3s9swryqyjv46rcg5zdg3dc3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg2rqpcktgcxp355zhkhs23s87f0acwlc58rzsf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg3us08nt67npc8w7gdz7mzf226auzw27z5z9ma | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg7c2gn5rpyfw4myrycmlcswjdcl3slfp7n2a8s | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qga7wuf4uq5tw8r9j837t7g259390p003afdtkx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgaj3p777ykfwkrcp4q63jda7fa69uk66wft24p | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgc3e96md7yd3gpcwy70zxau0xs3wumttlamhh5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgc7nrdvhrm5d2y2l0p9hf4l802w9c86dnp7uh8 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgedqp0z4kt36l54uqjmuxppruvkmcey3dw6nml | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgej2rlm8yczvj8zeh6zp52kvvlytfdc2ucw6mh | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgl6dhmmapuz4ayav2m2rdhuadz53gkkded7d8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qggm46tx9tc6dqje8705dcrj5u22u7v895vfs4y | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgh4z0u2fsw3sjp5v939d0nu6pt5xfpun0lp4tz | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgluffqx86jp7gelvw8xtq9khqn4z7v5kmf00g8 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgmfnamdm76zkv0lejmngdrmfjlca49ugtfhapv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgn0hwn2ac8mxdudqzc3xmq2lrshlrnr49guyl3 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgnws9pdzt076u64894uap85kglr7ygtycyuug6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgnxzmxgm6h20spswa2sl974xy2sv8q0vdyv599 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgphsf46lr0jjjc3j2knpyaucews54lsxwfuq2e | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgpjxscauuv3286v400zdcawj5tehhah9sqmr7f | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgqsltr6jqfj8la6lc3p8n0agu6m7hpwc4p5wjj | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgr7gr78mygdnt0vs60st4mqa6ezzavz0zursv2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrd8upkv6nr83rq43hynwwephy9xxd2h45r0kh | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgs0ueukf7kcq5xwqvu4f4nncz2cv8nlsfc8c82 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgt6w68255tm3mqs08xnz8427l2pr6xzrrfv95l | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufly | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qguuus9lkfe7qf3mnxy8e79yyt8seacy8yad4d4 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgxwefeppczgghgzydquk054esjxjxz3k5356lw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgxygey2z732yk4kaz5tr6c5c02mzuzf6435ua2 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgzcx5xv68trezrcccp025tctne9n3u2xwt00x2 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz9x2 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qh28utt2w6hee03l5fzpua6vlxq0uydru0aaa68 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh2ddzguxqpgaxn2r0ufce5h68qm7ughn82c837 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh2q8c7efj68m09gvmqm8kfky62z8a0nvc6k4vq | BTC | 0.01600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qh3jmtyzzzpq3t2gdgl7f4ttvmd0lh9yf3vwcje | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh4gf9je6wmk4suq62n80h5tw7wawjxt6l9nhnv | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4h5se4ys8k43yv4g6fn5syx2r663ry6yq9s9l | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5f9v4xmadek9k7q66fj5lvcwnncp7z7fyttkj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh7e2uz28ar277al9zre69upehvy6mf02pjxf6x | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsmwh0vv | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qh8mk97ux7wewxm3vsvm4379detupcmvavv5lp7 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh8v5wmw5pztdvjsx3n3cajrmm2lus8267z9f0g | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhdqkwphqgwdjva5n24ynv6dzqvjewcmtc72f63 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhdzjdjzzs6097p8rhclr4zgyjaut7e4z8fqsav | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhglc5t33wv9mwm6tcfxv06z5u3l9hd34jdv6qv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhj5akpmaju0ysurpnj8mwyshd63hxwq752a02r | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhjgp7eajgzuqdvctrffrqjlq3d6aatsxkeapr4 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qhjhqag2xfvtgwq5n6wv7n4473hzhkq3dfzwl88 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhjzcqwjfsxa0ht5t73ru52fef762tk5pd0nvmp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhlysaljkdg27q7p0l8jdn6mvva74lnu9hdq2j7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhm2uk2c6xsr0e09ztvfdl53v98ujqgszkfygjm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhq5vxcw4hj75jkryqkx0g64gqj0h9ps372y3my | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhqgz38kz3wkjje3339u54zjmy7tapsvk0kaqsz | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhryg67lwxnp4dsqldtu2cmjq3g7evc2mv3hkjv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qht5h9f9wv9pg9skhnswr48q9xajurlq8cyj32k | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhvcee9epfcwk6gpm9nwhjev2gfu3lem784f5sk | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhwtxz7ezy6a4jvx5u4hzhs9q8wj2a263cj8sjs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj274ujd3k748pqza9uyhf8egl62jgyvac3rcxw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj2h5j3rs73j2a0u9pp3cdcx4qrjt7eqx99g4rj | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj362u664lnf6equhjz7fvgft2lcetyzeft9lj0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj4825fsvahynxe7epaj2lrk3wz66slpl0uyepm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj4hrt7ef83vuz2cfc6z992fszkuve0gg2xq00v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5axjya6s6y4u2ztvh36e8xxm8u8eu4ufjkng6 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj772x9px86u82k3yw8vkq7s2dpkhpfngl9lxdr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj7fmhjm4fl4vg9vcequapwh2aurnpc3kgpf73v | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj8g994ja7e9369uad2gl0rjfekxfd4xlj3fs2y | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj8zwey56sj2uvn6ycwc77j3cue8ve97vn6tdl0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjam3s6k5dt59hg8et2csth2dpfeh26vwrvz3wz | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjclwwgafk4gjf84thlnwxj6kzna77epwkzj8fl | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjefn9wl2wcqrl0ruzl8f3p8axwxv5xpkc8tpvk | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjfxqsytujdz6798mpa82793e9wu05f97uv9q8s | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjgtzavg94szk54kemml4x2wmmvqzc27jwtmprw | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhwxr7dnkdd4le3whf8adp3jffplr20e0jr6q5 | BTC | 0.01600000 | 2022-04-03 23:28:42 | 2022-04-03 23:28:42 |
| | | bc1qjj4zuc52znh56drkf6qqe949wkutx7thmka5fe | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjj6s5eft0vafalmwrw32fxal53d3krwqlfg6m5 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjk7yarlanrpm7lvwe4rat0whj9tgwe39gmfkvq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjkfh7l98pcgdv5zxz6rwe44z2yqx60uvs5hw7j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjmgm50uhl4lua0m34f74hx3pag4dt09car4epn | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnd0gy3fzq69q49kml7meg52tz3gusefs2qjf5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjnyukrcqaw6968fhyu2n67gmd4dypexwr2ppma | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjpev0mykyt6054zasly8cv3ednv56q98xc5lyy | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjqpu05l3vp9jrcjqynzvg5mppv2qfwwkwcf32d | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjqrv2r645ggkvwjvnkexsq6xz8mljy05ry9lrk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjqzcqjex4ev3xktkvrrsqfaul0e4nuz67mca4h | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjr3rzzauhjraqust52n8vvx5cxx6k2wn5r9y7 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjrht3cxlnch5tjmjqd7sg0sczqd78mx2rl790z | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjsf3w0vecvkamwn5pvlqv02jyvfndkmz2xvkap | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjw5mxxgk64gdewvp7ekqrlphfr2u4z6hfmugk7 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjz67p3h628tqtx56u8y8lzl6q7vlr3qjv0p9cm | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjzdf9yw0mfcfvx92c4plf5dxn68c50l0del4ql | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjzjnxh9eqtuc0axwsyswgsq0ew79t88zh0hgpp | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk006xuf3dk2nzf37c0p09hv3qk5jpzgdfum230 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qk09cxdtq2a0wncch83qqurn864n6xvnhc7245c | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph2njpzm | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk4twfszh9a5sj5vmdnrejr5mly8fcrxm94v8k8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk5yjmhxp6h6k7lv3g3eu69qtupw953jc45y7f2 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk5ysgyk3n7qnplr9cc4wn25dwqlshn4vfnv9dj | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk625x4nah9m55ys3r3h90l7v5xnm5nmhugkarf | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk73htwc07nmgp9rpvl58fs857k8r85nauk4ckv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk9ztquw4mew72v7hnkx3ja7w4g4y9ltetf79jj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkahxzatc0xappldr0kt8ejgzdx0ez37geuqy9r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qke5ddd06lpsgk3h59smfdpdywyluh6e8fhhlyp | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkevn7hqxu4hhs054zyuvywx4xzjzqx2tgu8p82 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkf8q0kauvm982may2jnf3rwzdslh7m7grvvdcc | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkgqthhhju8phrxf9rhenrf073g9e5evvg4j2fy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkh02tj4yz0rexm453n2l4djv2v8dqvap8edf3c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkh4fqr26n69l2h392avmv0ll5gmfweyn7rhqz6 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkhxkzmga2uw9sz5zvxarctqscvzg569qe0g6ng | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkjdnqu3l9uu9l83cv5g74hr5jj3qw2cxuh9mgv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklsf8glphej6m7zuefxchxqqaxxcygphet55ux | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qksm8xd3attpwqvypk8tpyu4xtplf5gkyxzyrgl | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkswzqx59zrlvs7tmcnjvg6td74c36wpg4gjw5k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qksx8vphqw0uwau46xwphrulv80jmtvn322w4c8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkt683vrefw9y6gg6d86zz2gjhkupd837rw2cv9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkt68555fs7un7yhwevumwj3ml5nmdmfaws0p66 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkuu06g08jteqzsc9maaxr0h062pn6j0cd7f6ax | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2gca | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkwfeygv252ndgfh0yyhxyxq2chd43te9qxl36t | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkwrvsrqyhwlytnc6gjnv04kezmugktwcacwwwc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkwux5ryrm3e4vl35xg7ukfflzl8vw4jg9fjew2 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkx7z030agk6t7suc6vmwgxgcef2gh2k52varm2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkxpzussu3srervuyg4h4784v5qhu7ev5nsf4hu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxw6alze53pxs9pzmk9pt5hra53354pexsyn9l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkzfpvs9ttrgamasqnh9jn4wt8c7wzkkwnzfppl | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1ql2tshh3w3nqlwg0tncckyq5tszdf9vusfpqaln | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql324s4fq935p6v3j27e28ecdd5eu53l6mpwjjj | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql4wfkt2vzcpznlr9lm5r02m2pphd3t2ggg654n | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql5kr63dley0d8pv87w8sptj39xc7jmpjp4l4lm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql663p4jc29fmagjltu7fav9827dzkshvv9p6qq | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql6emgs6g30dyhnzuv8na2zq2ny32p5dmtkvqp4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql6vm3w6rk9wjzvnrxqly555mkrfesdlvspgufx | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql7tzfhxl4q4j9rgaetfqzrcxwlkwks55cuevfz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1ql86pmt6a80aj67kc8acddkqauctt4k946v67xg | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql8rkft3p5kcuy87wqfc7p604zqshzhdqscxffd | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql9axuzz9chz6kwqva44ceutu3x9gtsnlurex5f | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql9fgae5d4r0lthswkw5rxjf6nwrmwqp90yjf4c | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql9gstjh9jfwtm3gv5zlwzz9yq7f6hm9shhmruc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlacuxxc4vme9mflfse2mxs630ur4rh89em7z8d | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlarn5tc9kfms30s3fe2le39rfpw3zjsqadl46x | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcspq6ehh0xt3wmyg9ettgscnwn2aufhyhs6dz | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qld62yqvqr38j2c8jf5ks4tsnvs03cj30hr07a8 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qldnjtqsgx84cxfjvzzjjrg96s9hcxr33vu3yy9 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlf2vd7z36ec90udpqzkz4jpa3fp226xh7kdlmn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlf72m5pka96054kwpqr3mwxukzynhnwrmtjkcq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlgnk62t9y6wp99plpyfmvme9qsw478km6jtfcp | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlj26ndnukna288y09qunrlyxekqq5ux7kx60qd | BTC | 0.01600000 | 2022-04-03 22:57:34 | 2022-04-03 22:57:34 |
| | | bc1qlj9tj8nmuh3w2r9tmsmdzmkcuvjk7jxan8lwky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlkam4jqxnmuclajhu597ty7jd39j4x6h6p08t0 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlkwh0zlzjj7847q4pq308x0mvl5ycqjgmg8ylr | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qll6y3hdu33jpzm48setjy0hv5xqmytzyswhvhn | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlq2y27swwqzh0ev4qums0em9t96apy93fvr5p5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qls6r9uv5xa87n94rx42lecn7jx7kv3f00p8v87 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlszyk7l0pmaw8yh5fympa4n59xfmwxg5j9vhe6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlt9t0j8mxadtp7zeleg4csgu02tuk4su92f7kz | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlunkkq8uddmjtp36zxrqh8d4lgqywn2ag3a7y0 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlw7stnfqcvwzrl7mzu76g0y4476433cfw38ewh | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlx393c7drrp4e0xwcvll6m9ckr9kcz6yd9fcwt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlxp7xw6snkxg2anu4y7wh03fahecukhzwncn46 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlxtt562628599ng8u8666qk5afhzst4u8d9jrn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlzqq7x42gz95fvvgty3aqjgz3vdnjzg00kzhe0 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm02fnxx5httnyahuekahjhdkqwmpq07zavxtz3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm2an9ac4nfwmypmxvpj5cgdthvy9dsehvl5z0e | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm2sge20adh67h2e4rruedrg2k6v5x5xpakf7m8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm4684wxqyywnp0qxts5a3a8hd5h9n8rmq97xe8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm5gqldl99dc9lsf6ca6vj3zdkfdk9jnr397r64 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm5z0dxgw3c7cp39cak2s6mdyz524zy2t6rvcqv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6uq8xc6e07hr627zp06lhuv7pc382uqn3r768 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm7z45zjav7l9a8n6m0vg9cf4xyv2jppdurke3z | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qma0nf87d2r4087c89cmj4lydcgn7emt5zg9u4j | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmc4nju0nctzfped4ygv986gymz2rcvnnve6ssh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcmhlwfn6mnpy6hf544uk7c3rkdd9xygxcdclf | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmcqp24v4fy8ntdg46rquk8wzxkv04gfvvgk6zm | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qme737lwk3mtrms20tlmgjeu853p0v20d587xlm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmgkzmkm43kaksf8z76nzkjcns77prg5um68f6j | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmkxwtj9h3ajay47tek3ceaa5m64sfgtpjnvnt7 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmv7hdnq45pvgm5hgzpk9sdpzpx0ylk4q89e5w | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmp2tsshhtdhg9hjzqyjzkck30r5r38lps9mhv7 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmpaddwjpkps2tnnh77dve53cp6hgc09nq0g8c5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmqx76uyk5wyxrlja6xnad8c4ru7hny7pewsyng | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmrkh66ztdkg2e53j8x5a0flwwpe2ft4p73ups3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmrr2gwrgwx5ajxes20hr0pfxagfdxw3x3pgflt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qms4rl3nx7nq874cp05rykvrv8mut2cf7rrrfy2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmsaq9kgwyu29awq4rxvgaldkrxzgu83952swuz | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmsd2y5dqrl93l92gtclmgzyer8ga4v3tqjg6y7 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmsszsa3laq8qkqh54uexxvyk840emnqmnzc2ar | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmuemak26m2jwn4nr2ek2k3pf9utfdqkurhhyzg | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmupk50sc0nurt9ejkt0jw37zfe0jn6e8gx3w4g | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmvccpjkh6406aya4hfn9dc95exva0du2chv264 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmvp52ryncq3l0lpyzr0mrlna323qav5q4r29j7 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qmw7e04460nk6wlp4cgyczgavlmc2etrflrgcu5 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmweg64l8fngrcwe8ktprkn3tym9pl4gyqh4as4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmxm9npdwxphj6plarcx9f7tyfjdzfj5mjh6xza | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyvkz8890y703m4zmhm8dv9h45gdqwpmpqggy4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmzecwtjkyfu5fckfcxfyhd2rz9798fjexssdmx | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn00fztyqspc63lkhkld339r34xpz99vd0zvu24 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qn0rkr3j62lh2gv7p3a9x8fj3nft4raltmh0jxx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn0sg8lczhaumxqdh8e62g8ds47krc60mhgfwuq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0zqeydaeqqk5jdwenvt54q06n74nvu83920cl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn22l3fq3cfwc4j8mg934gwf0wvpgwzgxc9sqnl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn292kjc6sqg7vr87el9dsrnmjt7fkt9fhf32hz | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qn34xfasksxx03u8g0kgjsyp2m5r24vqyxdcxvv | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn4nz38nzcp03gpr92lhgaj8amjk8y2cpsqmx2c | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qn5hqmsh8yy7szkxvl29pyr4gxy7jrzh76055u4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn5t85af6rsztr2rtk52tvuhq9l0dz6p9260vxp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn7h0d7t3cj4yuu4vc9jzafg3km5uf9mv3k0e5f | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn83cznxmwtx02rw7lmej0x0g05wfdj0kka5rh2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn8j35yk56saddp0gmyee3a26t9kmp9pl4k520v | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn930r4m7ujcavcasz6q4g8r2u62k5v2umaxfkd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qncsw0r0lqf87zz788qgfl6mtlpyr63j3czz43u | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qne3p9rmsrqvxehkwlwvkqsy74x6jn7gw0cgtee | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qne8anmj69d6lzpnax75xuukp596jn2xyadj6le | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qneesake00q6a3z6zhlqds5yc9tmdlrl9yhfew3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhulyc8erpqlyxtpk4ws09qjqe44lzn2tth8gs | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qnj7r7sylgcljd4nn4ydmrtzzfy5zqsu9f0l0hv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnkdm0jmfn4pk9zyfxvs90r72mfex2jxdq3wcgu | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnlm3fgqq6t0rdds5lrgx6msgwd40trxy7v5332 | BTC | 0.01600000 | 2022-04-23 23:51:10 | 2022-04-23 23:51:10 |
| | | bc1qnlmp4u9xkv7htymtvl35578apavsez3zhhmwvu | BTC | 0.01600000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qnmm79sw9wge8m6uczyrppd74kdd46ztd4j37fs | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnp0uzn8xyfch283rpxz93wtrrzwsg420yyxa0f | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnqhrjasy9nqga8ufd9z5l2e4c6l5v0vclrs05t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnqw97elevwfq2334vkewu3x7yy04sxukyzgs0s | BTC | 0.01600000 | 2022-04-04 23:51:20 | 2022-04-04 23:51:20 |
| | | bc1qns0he0rjax8qfv6aypz8enz75kcdnkwst6g4gz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qntzuhs3lvptsed7jy8tcr4a55gedz48z3ad2q0 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnva77gk2d9keztpz6ecxla3ft5qlyvhvdfrndw | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnzutencw06vyylf8nx68fejezxx5stjg6vyznw | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnzywkqvsy67ncwxcfmvq0p27enuf3c7vjgw90u | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qp0hl7a5fx6wp5zy4e5krar02p5ljd4frdh2p6s | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0kzfhpayw8zp2ys96j07q4fruahsumsn0k2u0 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0v5a7fqsec38yfxv26a29740rdacahl7lp8un | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp0vazzttrxwyswpvd7f3cnthxcmrrujnxy55ng | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp0xzces23k3aa56vjumknhjzdtn3ea3jquh92j | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp28xsv5zyk4wuak69n4gw5sfg9g8deceq7kkc5 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp38ch7f4ggjy9w67dyh6j6kup8lytxs880mh9v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp39tt2ggmcxaxtgkeya7d2nssduq0pyyupky8e | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp3pu0r6e6dy5ms2vggqd2hpy4uursjde0awtaj | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp5k4kufdhxmteqlk6mkrfsx0x24nwagguatskl | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp5swnygaasvs39qnpjq59m5tvrnv0ed359n4pl | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5u8mtsprqyx0lffpzntetwpp79gpkqs75k6uf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5wvy7akrnv4qnal4s4dlzfhzu50d8lwe7myxh | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp62jacdwzc0pmhguzhpxj8mfpwf08e8cjfy4nd | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp65x46na6xyyy770n66tuyx6lkv796xjl4f4nq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp80ewa9s7zkhk4kuurwe7639l64avraxptfsnl | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp89fyc4ny0xcqq67h74frh3cq6xrf58ft00km8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qp94ss5273enqlptkqkx83z64wudl77elp8nlqe | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp9zmecnkv3g7pufjxdnk0vglctfpy8dsc2lcma | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpavcuqgz8ghqadhrte2zxdug542awg0hsc6wdd | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpcys9llfk8zdjslq29p2rmucfgg4u6ykv3nedk | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpd5zazywsu7750deetxvwk94qgzarcpq56fvr2 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpfa57sqxgxr84lfmw4lsuswrjsm060m7xc9spp | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpfsdrmjdyakmzf2zqjsclgvwxcn65sjpy0f7zp | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpgglsddyfz8f7tdch9f7f4px5n0x6nfp662vwk | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qph40hqywrj3cwlh5v0gxls0q6v2drj26ldjnxc | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpjwsg4pxyl4jdzq4wd4w94fjfm9pnm04ux7tac | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpk7399pkyt9hmm9a9w8kz28heny5ullcmkqzjf | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpkhjzeul4ecp73zfwm5yp5c4lwhgtrg8s7ln4a | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpklc653dvrexzhj5unsy9zcmlwu5r8fnkkagyn | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpkrzv0wfg2yqate6zaa00du8mstp2547g9wuu5 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qplz2f25gn0r99csjgpnepd5gx2ksdf5dpm97ua | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpp48gjrktez62msed9fm3du3c8csmh3ua42n9z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpqq9cwjx5aysd0kq5wn8uwl84atdtaa8997nl9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpqwwyhkrqxr9vnxmugsclq4ul5pqk9fju8y339 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpr0rla97skf2zknepqv2jr43f29grz88xhtrn8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qprhn8t4xe9g7lswzk00jn9ly5ya5yuu0x3sc7l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpussc0h7kdd62y4jg7mhu72l385ushn5vwf4qa | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpvhxsqfyypxvwpm79rucq9hmh50qd57epwu5t8 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpx2f6ukpcu0vh2csgkx90t4n8f5n7axtjr0845 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpxeqp8tg5l547r6g8w965j2qwgswkhxyexpwlm | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpxlfwe8yufe9xvuryegq8e8k0hxfqq939ggrwy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qpy060lwuhekyn2mr8cl58uucurdfv5kgs7mkt5 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpypate982ggv6z26t8mklqm4g3qqk4wgf4zgq7 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpzm5kf09t5lgjfl54c8w6efk35qmrn6jv398pu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0p5jq8qheyemyxqr0lzy05ca5cj9ku9wk0w8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq2fq79n0sdskxng28hs9dj6uzg3kjm8z6ql4q7 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq5h5s7ne50ugvvdnv00l5zhfqx0zghvmlxgggq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qq66q0u6crlhy7nsrd92r95zlcjekkgc24yr55q | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq7gl86luqgsdcer7avnpv89c9flx2zrndmprnd | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7n883m2alw9wrvmv0x88ttwl344erhrlf9306 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qq8p68wlhlc263l5k3eu3w0ej4r692u2ha2u0d6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqagv4mwsrktaucmpk730dv6zlx7h80fqv9r9na | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqe50wyt467xsh2vv354vclvfwa7z8r9t9ugxmz | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqewattcnrnrk5w46w9gsyu9lqujgqmkkjfl0gt | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqf4e704jv8ux88qtf9ywc5d8p6nk4es8yr8r6y | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnykm86r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfuhgwwuxks7zlgwft9r0chlv58cxes9l7lqcs | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqgxvdzslfv8vghhyss5x5pfj8hl4tege6ah5r4 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqjchcjeshn62640qra7t37agrdzej9ae52p7qp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqjjxxm50txxe3nsdpl66625uhl6g93tv3g256w | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqju8x5ej5rdghlk6nvnrqteydtw7fkkkfsr3qd | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjz68kdm76fz5wpg2ygyjp3yrt5kjuwmlu9u8y | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqk4xvzfxwvln4cswse758ss5e4the7a9v8dlmm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqkx5nrmrw7y9sjzyuy566j98e2g7dr64277mad | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqnkpawjtaqnp2ccytmd0x2je4hscdzwy9u0055 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqplqugpvnhpjjlsx6uuc9uq6r9mvqqqtl7yn3y | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qqpw57yu3gmujugvkj5rfs0aumxcx5p78n2wlkh | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqtjxrdpuyhs7qcttph9tlc5jewh253a5a68ynh | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qquf9gz5pv5v0nlp6nvj02r8xzkl0uzy76t4rh5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqwnal70pcggqswagav0kfl3tmlhnspgxrz3zhx | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqwvdc6cprexpdnxjrejmjuad82pnpkzm49vx5h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqwz8v406e0k5ajjrzwrzxgu9whfv8nv5p8hkah | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr00dmz0tfj9ra2p984tugy64efexdjj8xsvyve | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr0lh6nn80ncde6ftn4a5tu32z7tmqxx80lzpkf | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2ldx98ahyzal0m4zgyhvztp80j8wtr5t8l8dt | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr4cr2eg8jpkc95ag5dwkxk3kcd77p9myvgy7g7 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr4q3q3k7p5zerqcyycr5yhhnk0twhpygexyhg9 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjxl | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr6fffgtmsug8vcycrjt7x3dphevyhace4y0cg8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr7njrl9rnfxrk3l849gz76mrk8dsqwpnrmtqzg | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qr9ha47g9enpdvv5tl4xzkejkszdc5mvzf5tnxz | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrc9h3vprsgxq35z7gsmykgnnf4k6u4e859tl8h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrdwzzt8y6l5fr5q38g9r52s0w9wjmapnarp3jn | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrf68l0l6yvqejms8s8s2ndykrsl0r2w9tx5e9u | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrflf2fmnd3zvhx5tspfvr73lcx8gdcevv76hu4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrgzkg0ltu3mxazv5mw8d588750k6cy23dsg0mm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrh04q9un6vjgzd74mmdan756vgfggvh2lwu43g | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhhwluxu0ygeupfjchr9a5jtnjcfwquglrmcux | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrj5k8h0keedn2nz7zlcfyj9at9m2s6p3ux28pt | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrjtphfdfsl06c35jtx0rhg4jujhje4ete4j8ul | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrm59hcrk7f9yt9ewwhrgm48lpnclerg8knvegc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrm5z4erhv42y3dkamu9vnmgvj6c5ydrh7c2ud3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrpyfmxcgxmkd9gumh9xekpgfpmf2vy0jscpwmq | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrq7g7r4h5x2wtl7xuzrzysh0f8grjnnd79rt2f | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrq8m7xe4tsepht0fhn6d9tnr8ma7kq5lug7frr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrqtady00522ma9e6uwttjlalv2kc6csaky400m | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrqtf8h80uxlwtuyrx33a0kgntrahcc08gdjjkh | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrtqpj3e7fkcmfwkzxvt9np5335j7t6f262vkm6 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qru9ccz6xtm28tnn62gyd06j04ekkzt23vqxqlu | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrw4k3zuxhdq6wc5y9ww7ea6pgrux6ffedate0r | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrxuplvyjy002gge8urn5uh7zrkgwjtm30e6aem | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrz5yeq6mjzsfge8q7edjp7t2q537jdmxl2zf82 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs0eg2vpht3djpdksrgrt0ghljhmkrym7fzp2x3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs2tm82z5q4h3adp23wktfku2sn7c20wxysmavt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs2xcefyhq5ydtmd2fe6sd86namtlhdq6ez489r | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs2xlxjxwyys8je9xd4u4sqpjv0tag0h6hdymlt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs2zgxefepzzp53wstjgacytw77xplcers3dqvh | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs52663sj97x2p9cnjr7u394rgqfe3jkypcav4r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf6qv | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qs70zppmewzrukyrh420vyuxgkz4e74s6n3xxsu | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs7nezeddzxdc7eg0898hgqzjqp0yqnp8uu4zhz | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs8479m07hkdymtgkewwq4cxyv2w304u9x37syh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs985pg5u90la5t5fxkcuxd7xzsv74a8yqmqkea | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsac7tlfupfgsj2ut57gurl5cglag2x633jm0q8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsc9pfyd06q04pazdnkutlwc7h4af7fkw06aj7w | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsf3qvn3hf56h9vk7e5skw5768v9lj2lrw35j5d | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsffzu93r0xq62wutcm09ez0j37m3mh87pkqle3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgeq3eu3arzw95vsssg97a04utmmqvnzly9t0f | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qskz6gye7w7ul47rd0670wj6setu98jq3z03yl9 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qskz896dygqhzwp2ycem92hy4rcu6gjpcl8qqq2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qslp6fl5wl93pdhvzvrkptuh4v79g7dzc9fq359 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qslq0xjl3tex446hhywe5fsq5m0ryq9jpqxqpgp | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qslqq6cpgvll4s6sdmkgt3xqaaec74wwkf4ftwg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9t8a | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsncvuq7m8uyck2tkfyz0njqg6kdfdhe8kx4p95 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qsq8rvq8mcafndeqyjld7va36s57k98vhknlt0x | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsqr2gnh7dusyumnxhcl6n0kuf0vmm8slgwl64u | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsrpaxkwvpel5cfuhrg43n34kuuseprnscvvnsd | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsuzptskc8xlgvs06dcj2tt37zvvynq5te56erk | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsv7l62r70pkzmaan226268kksyy8wwd7qmzw78 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswag0mrezmpndvqqqawtlwf8rm4mfnscvrwc7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsyqrneh9rnjxjl4j0ksff93g9lerdqzgq567jc | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsz3q8tth6thysu6eadr33p3ve7ktsatn2ye8qy | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsz5k44rrfmarlfnpleya6tqh5cmrg5wygnq8gy | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qszhzaju6ne72rxy6l4yvhxfsf98q5re5e7ma9z | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt2dq09ur52pn5a8axtwh6cshf60gqg4pmtxk4k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt2fsyfnruz36vuz0c3mtwmd57uaglwcnv5nm0q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt2qc7vc86rx6uugxxy7q8e0guqux93ffhr8mvx | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qt3lpcuwk6zxpjwdfw826yswqzaqdtep82ukcax | BTC | 0.01600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qt4mrm5v3rgl80tfmz0hshu3ap0rm0pphyxswve | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt4zvs7sj3qqq2j4la00xcmmcnqfff6wfu4ml2w | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt635p9m24499695gaglypg4nkn3k2ltj0u0fmu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt6zjvnzufe49jgmwmtv4hr0rq9s379zxza2st6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt7k9xhvh398kkja0key9z8pl46qksa9pdfyz4l | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt7xqa0xlhj0hxj9d56hs8yzsuf6dl3h5njq7l3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qta0gsp2v946kwvka5xdee82kq5x6e9x62j9m2q | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcdc7mha28dlrd98p8epes8dxwscjvz5hgy0f7 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtd9lfn5gvzzpvnmkmsnavvtyueaez649n7rhw6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtfnrpfkhh95rf5sk8w94qcu6zqkypafw4lfdx3 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtgxxfw8fqe32vf6j4sjsjnhcqjc6deje6mnwjh | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtjxd5gz58s8tys0cfkyetr0twh8v22ln4yau76 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtk4p956jpuxasu0zk99sd92lx4f5glxvdwzqmm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtmxvhhw0fgwqxe2l33fz6aa058mzs09tze0gtx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtnr5fckqlh46h7c04mn3yyy7za8l6ghptpvztn | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtnsed893lhp9g4gw7ml5hh9l53vchhkz7dnp5h | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qtpt3vvphuxpc5utmhp08zcpp82nquheuparj2w | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrt9n5z0eylcp5f046hppgshc67qdvc2dh9w5y | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qts2ttvwn59scuyzt3vkf4cakx330xxefjh27zg | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtu04t7gkt3n44j2fju3ky6jww80xfjqxsc0w6k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtv4j596g6nqdj24mdp7jfy5ljt2xz6qk5sakmd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu052k66rjpluy6mtl4vvglcewqpvvhcqggcfyg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu0n9snx2wmavp9dqq7nm8r0ec0fr5u698x779v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8njp6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu4shcgvc6smxwk23wlhwcgzcgqvnftgdayqa7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu66tlzx9hprqtu0npk590jefwu6rx2leq9mm29 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu6npyn5uykvndv0ape4cupe95hpcz93r9qeef0 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu7nsydlp8786xa0z9h5u0m07wpkm8ue0cz8a9l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu827x3madnfg9l64l9r84wkxnywpkacwgyzmcl | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu8h54tyd59442te6lx6vm8qatg3ue3a0j40nt2 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quayhg97rtsaw8d2mu353p7af3kmyzprllrp9uu | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1quc2x97rwjven4f8360se20nnfuwzu7wsnu5tsu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quck3uu356dj0clkap28z9d07rpg0ucr7k6z9pt | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quelj5w3mxm04aas9pg4edcflnuz5rrvu9v3lf3 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1quev2tp43ljtnyrwtagr27yg05lx54n6p04d7t4 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quf8tt5jll6qcanlq8hm8xw447cw62eaeexxemu | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugzuvw0c5gll7mtd5megqf49mtdqzs3jv7t90k | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh3uu5unelmrew7kh4dnehyz3uz9a9hpjjkgwf | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quj6wsspuqv6efd5hhfgnqec5jk800sn2ggdqxa | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quj9ca03cda3wyw5ntqgfwqutl3r3xf7jy35frc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qul54n69gmwsh9e3xn4u9nn5gz86uqggxrvpl6t | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qup85hj29593tk6csycxzxjcjuhfjd65vukdw8r | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qupaepsj4djurne7uvxvfrfpe9c07w9047thst4 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qupxh3dnrkzkefpexl7a3shy66826rklw4ky42y | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quqcl8raxyq47whuasq3lu8z6naa04y5xrlt87u | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quqmragf7t6y8r4emxjysngx570susggzv5d64k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qur8jgrs9yu5g5qlnz073e6e8cymm0xa9rc39m6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qurazhs04fv5ld898npgpzt5mzg7pr4mhge950z | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qus2jwlmycgnyxk39jqjxuqxfvlljdxg648j9xf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qusd55f4mhl4clgha6jc5s5535aqgwymt520pma | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qutgl95jkzcfsu3zc6jxu9z305hyqg4j0t4x8k8 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qutq0hql6le9rs78hzmhufhrhmeysnpx4kq297z | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quvqg9pecp2xg83mrw2kl0wq36ry7er60d73ad6 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quyg4q4vj46a6gd8mm5w54ppqycdvs746lv9yxv | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quyvpd962ectaudyam28u9sxkmpycrmnjpv6afa | BTC | 0.01600000 | 2022-04-02 14:59 | 2022-04-02 14:59 |
| | | bc1quzgxvg8vtc3eqxy6xemdq0k8ncv38cmldqcyml | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv24khwxlfj729f58x79v5dxpy8ne7fg6tzv5d7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv45ft4yzyk6k0mpzfv6d4uperxtx3g5msdp24e | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv50ggqxa68nduphec0futsacz9hytqm0dvn3al | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv7am8t4mnp6yzrn0lhpm685e9d4fjlyg4g79ad | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qva6rat407nk49esvwxvwe2rz56nsug60p8zcwn | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvahd87pvzxvzwlcqcg52z4u5hg9jtw8d28c0m4 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvcrxpdlvwhn838sslhh7ghttl46p4n0tvggknk | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvcu2xjrvhdr0va9mey2pm9rah0urgcteyr88kq | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvda6at2nkdn42s9s59hw0cmqsn4vre4g565ymw | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvdzy8wj2ud5qzm393mu7n6k2lgjhkjp96maj79 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvfvfehf8u85t2970pa0e2f5ds3g22taexqem25 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvkx3f9sn74k5r8zmxdg43zldkg9njephcjq9n7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvm3v97ms43z0khuzjxhh65x8ydev4a4gln7gk7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvn2ynr6ppq2zdfkwum4m3tgr43q57jrwet5gth | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvnaejlkwtp8vjy3ummskpy6n6h7k7l0wt8wzvg | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvnahgf87j8mg7uc39csqa7medl60r7rd89pzze | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvnr3fl0na692cu07snqdwegdc8hxvpxcnc3mdd | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvp8vepzuh79mx0hvky4hww5tr9guaaqf80gkv4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvq6wmccdvhqpy60kndy3rx22frd0v2rw2ldl30 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvrvhptgqzqh2mwttv6amm2c270jps6mmgeclsc | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvs3kwq034hck5g070ynpvpsjtqhjaxqx8rskhd | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvsw9k0tqat6p36zgmd0ukt47m684fhvxu8mqh7 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvuhe4q97cvsj02qppelpf35kwtrrcyx4v22p76 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qvulawrpqyak8t4p9p883g2py67dtqsmnmt6u8h | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvuxaud8l04kssmd5q4fzs3mnp439j7g4yph4r5 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvwufhcranlghvz7m7qvx05tmsa0zry44xs5eaa | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvxvg2uwxg6zyc954hqlvw8rynyna7qggd09vxn | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvzhen5wkds9pc039npd33tfs8zslvpp6ff46ug | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvzp706aj4qge4fffxyyn7lupr393kc3xrq7265 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qw0vpgcrfvme6n9sjlet3fe7c274sz8nkevv4gz | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3gxgnx0udpaq9r5f4qcgadmhq8mjm28lvr3yj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw4n7n7vgwz2g88m9xz6eqrgfeqp9xmfla8g2x3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw4y3a7e5mj3rupym8kcr3chw04ky7hpvqm3hg0 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw5p7dm5045wlutuf26wqh40kjtvxspjnqjw2e8 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw62pqy0kldcg8fauu6eu5x4g9nutkkcwdk5rq6 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw64z9xy9xvxnmnrd34a0hz0jq3zm3ej5xynjf3 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw7dsgt9yh8tk72rvjucujl2z53mzykuglkxy47 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwcu8dcwzyqvx3usr896fzfcjm8neapzkqq7gxk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwdltq4vdgpys0ct0f8afalv8c6aufxs3e9nswj | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwf354mtyhkzxlegrhp9ldyfxhxm6p7r58qm9rm | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwfys00g6ggax0a9aus2m7lpa9rp6f3nevwwdcj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwg5c64wm2dr4nddx3336myvd2k4c4ykeddemdg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwgt9gj3uncdsufgfykqxxz6nyhylhhkvedl4am | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwgvf7g6mcv5nk37yygqx0a7q224dh732g3r5jy | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwher3nzpv4ffhzvr4y4k5k8hek34v8zcw99nxh | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwhgf6wtamwvtsy4tgr4qxgdpjcsucgjq33saz6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhu4g6kegkjrjqu4g7wz5cdgfyfzzttqtnju7s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwjcznj9r3e0fff630zclg7rqtgcqqd6nx779aa | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjpq2lly69rdfenxupaqh2w6d54tyudj0c6yp2 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwlphcvehqxax8ltj5l205n9rkuk8qprhvxkzgs | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmdx99fv8c6r4c8ak4cqkhmgcdww5dn8xppx6y | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwnqevvq0yjr93lacsdualqsy6j789tyyjpt2q7 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwp0h6jngyjlgvhjymfqgvt8jq0r2gnt5chwv34 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpc22xedjs6wfxvajqdym7l0xd7zt7ntkw9ku4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqx36hss4uupzkxwrt3mpf0j3znjklm2swu54u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwr6hrmmk97xfcv5vxnz6fr7gsls8t95lp6g3fd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwrhe8tak3up6cn6pys8rlrdusf0ksqhm4eltq9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwrkcj4pyhl5tvhpe3c46f3envqzsy06rpn034l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwsqhselpuln3xwj3lvxfzcv4hfaf0wzuffru78 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwswpamnqdul3j3v2qemhpwypxqcczzg3pwk0fm | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwt4xrn3fgupk3umal9fy9va6ywjn9nh50lzew4 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwtxancvq9umpm5vpcvkd8p7utc4e07ajta876c | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwvq27nj2l7xxywmzwkquazjpn8w3gxa0agvveg | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwx4yr786awtn3gw4eqj4su56w6r6rdjxwet6g2 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwx9csd8vtqpmkh75n2xeca6zywup6f7wdkmtqq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwxyd53jqrwjyuuttq90rnur0g7tk4d3xtfuyu4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwy6054fgc4pzmeujt2pu0j24t6m9jex4pzlhf5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwyy37m73ghnvk6jf4z9fd7ph95zzsxlcq7pjer | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwzv075put8hpq467dyyksfz32yzzvztp5d2ejh | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx04n0teu7lakhsppggcz4vvuaxecv4ug75sjkw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx0ym8h4mhqfdv642qcw4dvukrx778j7n5twx6e | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx2kslg2lt7ta5ulmx0dfd80ryzcfmja5vz3f58 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx3sk62zfy4v3xx8avy04ywdze2j2cq5zcyxj57 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5rdk2lcxavn9fhhvx32km9c5d7cmw4dlmxlqw | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx66n55jrqlnd7pw00nqg8d37d88e2thn9dhx8u | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx7ulagy6uvwj2g9xasz6t7g7j7nkwkdxgvhanx | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx86kn2k0yqsy0nn0tjulkku9kmgf458alp06ks | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9ej33n4u8k485r3grgtafalmd63dx8cuvwx60 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx9lkeggnfnac7h0f8aw72xwawmu7h0wvepksdx | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qx9u3lhswz5zh75pmm83h0p6ruqx8ky82f7ml0a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxddlxpptmqdd343s02svtpnmfua50vaueuyw2d | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxfzu88fmuw4r043u93zmt5vl4wty7mh9hd47u8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxglpc5vy7955rh5wm26vuvd75phdyu8k9w37ey | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxhjfp5v9ng79k4rn3wpc092mgyd8nen6yrpqx0 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxhx8l4mzv99z8qeelf5lav3yy76tnmagsnzhsz | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxhz5jv98r2ltcmusakdwje4y5nhg7x5deggcsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxj9v3atyynd4ryg6t4yel4pa4tu8j7rpvg9v83 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxjk9tmnp0mk0f27cdtg5dej8ql375jp4fgxwgu | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxjll76ehmqpdh23uqukmp942dc7kkjfyphe5x5 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxjw6plvzffuzpjt2x7umv5kc7vy6yl6aayksfs | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxllxn5d8ht0drygfj2f2mgcfa4mx34rcqr5sgf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxlq6su0excdmkneqlxd2nu6x840lkrrneth8af | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxlvx42q94np4nhjrez0vqjepv4lutte9p7h9el | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxlxn7tw3qhsas5tldtmsrdcp2y33tumrpuzrr5 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxm2ys8xrqy0as7sw07qffk5xsg3mz8a2avzmsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxmyfkv9lqjpmgw0cmhr4zur7mhc40w5msu0mj4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxngadlqn6yymdfqxhkr7edv5f8zsqwplmndpyl | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxp0phyt789shuzhnjpdnltrem0uqlmukqz09dj | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxprnafad2gkhtkcttktlyt5faqan9cjtn39gh5 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxs45mae6jtkwmy605j7hwmccgjj9dz5zpdc0j9 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxspdruqujd8pxu4hwghmh7ztd4ty70sj4avkpr | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxsqpc486ryneuwz9z72zf9ueqyk6r7y2fw89rd | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxxxp0vlxuu2txjv4s8f9e77l8j9s649lekm988 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy00nexs96khnhekgx65fn9yad0vf20lm9ultr8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy087halj6tlt20k3645l59chjvfc4uglfx5ety | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy40sdlm97ps5zccrm0gngkpnugtw2k2xvu9zx6 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy4c6yt3rdka63k83sth8u0n3wa2a8s3qxjt4sj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qy4gt6tk8enu02lex7l5f7xfxpudh9ewlqdsvyn | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5g54q329snm3hhcwfn8uydwa7t2c8u5yeuldt | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy6k276lus9pwtmm98s0adfsmt92pwta9k283qa | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy6rh4d7y4d3gcmfkgz4l6f48fs0u7uhk6fnaqa | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy7np06ghq9k7gupyjgv288w9h2e3grpcqn0nh9 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy7p6wc0akc248twecx3tjwh7u9jkfvj7eytzld | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyapnc8t3qfdrg9z4vw2ugwrvc4slfyjv3r030l | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyc3f7de87yuw8930nkxrjhp2dmshyvap9ff32c | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qycfee88pxf3ldlspgq64ffz2vt8l0vlvkylr6q | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyd648kknelqly70rtkuhvsf5xyutzcp58c8yt2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qydk54r40vfp0scq4mt804772tg23lr5qwgwzqz | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyfearjjwp223n4a5zcuz20pm2arvytsafg3sfc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyfg68s9703dx3vcgkuagz7l4jtnn9l3sxj9se0 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyfsyea5x8smfuknmtc00m347xn7sckz5x5jrsd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qygdg3fdl3wzlmgfrcdfkt4se9j7sehj3fxxg6e | BTC | 0.01600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qyhv9ytg9ycw4h6uzavlfus082sgkqk92pzmry7 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyhwhjz66q0es2qerpapcatl3xykv6getes4tz8 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyhwz5uazc6n2huserjtgeqh4u6xq5qnxruu0zj | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyk58zkyq444ksll2s8z5c3mhtyx6zurm9jl4je | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qyk75qlz83jgemmdwv8fvkfvks9xpe5rzavw49n | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qykq3gw58z9zlqc0cjzyvdvpz8wkqdkj66trzct | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyl0w8y43kjkvyz9fzg9qnv8ud3d6e35mj92vhg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyrhpczy7zhyhtsf63wzaaa4edjt4s9psmnt49r | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyrkhnuq04s7n2hg5j08cjr2tzvw57y3rh80l62 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyrruff4wjzwwmzf7r90rhxurecyeceu9llrc26 | BTC | 0.01600000 | 2022-04-24 23:18:34 | 2022-04-24 23:18:34 |
| | | bc1qyw0uydfy9tmcm6spqszxztu5l6vw48hwc0xluq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qywf4a6cuhd4ck4tz77er6s9gm4zksk9x248q3v | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qywtlvljwj5f676gfzx28wva5k8smdkzat2nrgy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyxxum6mjc4apmm94eh28wl9lrxcdqlca8qp7gh | BTC | 0.01600000 | 2022-04-23 22:45:49 | 2022-04-23 22:45:49 |
| | | bc1qyzx3xcnmq2vkj23fqr9aenmf28wrhwh68dqcfk | BTC | 0.01600000 | 2022-04-23 23:47:56 | 2022-04-23 23:47:56 |
| | | bc1qz26z9m3ew2h2u2ma3k35mu4yv3fcajsda7e9ef | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3cgwvr89dlmagfr6juqupmpalnzw77ckdq2ur | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz3errrxa4r4u2awkcmagk96lh9ne6659ltzt8z | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz4alc00anruhe8lntmaeek33p7knhdtz07ca6k | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz4y3pf2vfee6fxecqpst82rj3zk4erhx8lt7zy | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz5gk8nnmt4rr6j4wsw7pmspn4nuc4hyk28x9hc | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz69fx83y97t5f93eac8l94p9nun4u5fgaezz7f | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz7a5fm2tmz2xsf5ltmmhvlf6qr93tt7pdqulse | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz84sat786j7lpnul20heae5v6230qy8qu75wvr | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz9qvdmnaupxfy4prv5v552092jh57rtng2gmx4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qz2zgqmcw37dnfk6dwa99rgly5gmveqlag6pz9m | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzc4ms4v8wzvq0z2sdrup7n4v9h73wp9wnt860z | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzcvlyl68uxhcy4jt272cdcq2dnpmhny8k53nx7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzeggp6n6n06rfu2zd4ht4de9z84ygh6qams3wk | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzfsukya9mlplrf6uvsuehfcym0ukvcu42fvp7x | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg4azg4sdu7ff7pceheqmsrpaqtusexjhm0wl0 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzjl3u6pyrmquge3hdlzdk5lcyesqnl7x3fps4t | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzk645najh59zqv6u2c9lh63gkjc474jlv3xqkq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzm5esm0pfdrtyyf8uy96vtpz5vm2hpm548rh0c | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzmjrf03fd7fhwqac9xkgueedj7cs6rttc5h0w5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzmv9jd964vycewwfwxeyjuylcumv5rez2fg55x | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzq0l77wl6qzluvaqc6dkxl2hqk6dq5lfmgh753 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzr8lep0yu9a05048csshmpf0kdz6eexcvv3gh7 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzrja807cg7xhf4jh0exl8k7lfcnk03se4vu5q8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qzrljdj2wtqxk0p96yz8pu4t2q0qa59d97j9a9q | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jzr7j | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qztdzktde9s02me8qkml2y8a5uqxpk0z3ldvlvu | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzu36f53sgxexpgf8avdmfg6zv95s25ljynfn6u | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzu5x0gaxglxhnmprmu0xj7923nvt9a27e0mkw0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qzychqznvasq8wj0ywst69gye3z9v7lft69qeq7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzyryxnwl50c54zn0zhsrjqtucvp79vq8cjl4gm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5gzzxt8f8uzc27jzu7dphzezdwd6k5gke9p8tl | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q67lgr9nvkwyx6gd7dnnr4tve285vxgj7a729qv | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77fd825fmty0rpdqz59dpyya32mw3rhel0d7sa | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7ctwk3n6sefalfhzakez2z5053azkwyxkrrhuc | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskukk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93fzrq7pt7arusw8hsk8fewqpjjp23087c55a8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9kmeyl5verqm6p5rn2ewlf5lz50cehn5dffnn8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe5yqmn40sm99z5ulx033tfgq040du6jre0fjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkugsrvp6cd99zvtyuefauytqwuudteazr6gp4t | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qm4upzgmnknspfkx79pq4mx6m537rc0ec9g3fme | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnkj9dfrf50enct9k90edqf6ywrvcldklzctrxx | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqy3le3kvh0dp4jwvrqex6szj6dh74fmvzs8pxm | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrqzc80ekxwucs3c30wpjkm4es5eat5xm2754gs | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrun3ljcucwmjlrvcef0fd3p8lhsutd0xgjrq6n | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyt0gdwzlrf07mqp0l8y0vsd2lccp8rw06grm7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qta3ntfu9snn4n2p53hwg97sup7vku9pc5luwqf | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx82egerg6cmae5vxtsd4jxynua5p6jet9sr6zg | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyqk3d07vu7zfg8d9f0azq6672l6xtn997pwjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q05hzhq6800ck0tyeymnah59dlsdwnk9986e5kn | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q28vc4yzr4avg4ur79nm2xpx3yzhf5nmjuuy4ja | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pfz9842dhfe756kcrza5mpj59cx0rqtnvrfpf | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q56cdrk67mm8ylwx44fhftmasexl7dw28atmdhl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96f6zj2zmhtdadk3967a3hkqz9dx54dmgac5yc | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96sngchlcy6cepdhxvqmmlmgrr23jt0ewpkx75 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tzf6jwp6mmxu3tdms5472gym00t5tx68uf89s | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa0504n6fynul5egz7c3xprhpkfmg0y674828wl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qasl92tpshmpfs3es4u8uqhextqvwtpnz2rczr3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhsf3e36z0rg7lhxvlljrflvazxzq93ese3p4hw | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmu2u7nzf077tj2whstswlkvhxnn79lenjjxzrt | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvdckjhjyj66vtjdytsg5vjmhn6erhqjtfuz5m | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpzdtndt0umg64sj7x0rqysk20gks24dxtw7pu3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs7tddhspzryftls8rt595046593f085juf2vuj | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt303uljyucy7d6wqtmc8t4suxjgqkqg28zkwru | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtg0x52ehq4szmqkrg2h3zkaefe9e0xg3y3djfu | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qulr0lg5y5wlwrdh8srmtmfcwekz37z0egcmg9u | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qv2ejuycnvdrzqmv8q95djtr93hhrgdrwzvad2j | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2c25ll43act29h87ldyrn5r988es5cgr9hpx29 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ye5zfdc6zr6nzxcmkrljsmxleup4cmcul37ck | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q78e5ppmngrwdw9fl98dtdztrr2r6wavxefe9es | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdkrnhr7uzquzdrp3nfpjrspmf5x76vdxp4re3u | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdlu8xe7ck0xx834w84pmgacrx3h6eyu6nwwasl | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh4ymur9m2yvknrljnvya4a0kmsat55393s3v8a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhpqk496tszj22p9xqq3np2shs2jexerfmf022f | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjq52sw0g3p4573kse2lj3pfc6xltk7nxdczayt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qm9tqhtsg05j7v7qspdf2ek83fcnxuygqwzyzv9 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmtguw9ys0eh4mtr9wnum3q6aj07qaddgl5q6ar | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnu35gjtg2z3ets92jpcf9jtd7md86q682g3wl8 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qp0eyh4c2jumwx8qqudtzlv3f28ejx5r3t5x96j | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpd25atrpsepjlrczmzm0uchjezfw9unulzkdvn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpvfy7aquu2vvkyrcztdk8j7s6s0746ew95rchn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq2lxuhg35z8mxkjj69caxkp7l05scmmg8xljyd | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq6c008yvzf6p9wvdlwp84a6yvu4ljk3pp7uvl5 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr88xpnaersyu5fjas2keegwqsn0rfqxadxfkqn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qydgscm0mcaagnyu9kvrjk47zrehxtq922kew7e | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rhsqm | BTC | 0.01599992 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4fwdcmnkf3xnxmf9kgg6h2kt58tmjy5w7j95v6 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4vh62t8wlhvurtpasuhset3gxn9s7h24fvztud | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59qkxz9k6swgjq5qr9uyp9xzyfdm0d9xcmvl5c | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5gvxzzs48kgvyh8xnzd94hxqzyhm2zpu6ra3gy | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q67c8p56ukedu4r74a5e3hpenz4sc0zz4af2l6q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6yzk4alzd8l2a4x3wumwen3ll65fr63tt2cxg4 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8xdj4akgjeyycaeghaw87tyfc76uhga6ptug9q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8y88adl9m6ja5da37vcr3sytrmxpyvjra98zpf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9sts2d9tt4wl72zamxk0m3vasfqrl2cp375d6g | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qctjcjj4mdcpj2sfvvnwvxg2mlmevan0jn38pat | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcxkaerdcup4trcmm99k4ksljz64rceqpmrsyly | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qczerzlc4weznm8ehq82lgu2ks3t9x6mvrchs9u | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmqvx8cm85jew2j7m039932c97pytnju9ncdmau | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qntlltp7ap7py9m5zqw3smq75ejhvjwz3s2l0nl | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qp8u32ffmne85wx8d3yxwcuxwmh5644vx3slcqd | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqzsnm73gkf5s207ewj2sn7s37dny8xfpzh2d0r | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrn4npqpmxg9hvc667fkzjwpwlc9qucycrcjlkw | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrxcsc9dvyh5u7f7ngxud52ly0ktzs8mejp96jf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quv92ug73rtvnfv8zj6jhz6p32l5zw3gt58ykky | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwqurpjt8q0vewg6g6h0666e089k9geq02udcn2 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwudwjjhpue44a8ytswrleyvrs6tmxzfdnfeh0q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qec3epcvu08uy0qsz4pfn9uvma7czctuh5w5xsp | BTC | 0.01599891 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q396wpr5hclzs7npglk6xcmp80nhjgn74uhwu3c | BTC | 0.01599890 | 2022-04-12 07:37:06 | 2022-04-12 07:37:06 |
| | | bc1q4esv202mmn8mhurtcvpkn0d88ntwh5rlegd0va | BTC | 0.01599890 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| | | bc1q6nd0qrzxzuhacce9aaw9ts2ql4r0yyv94qv0d7 | BTC | 0.01599890 | 2022-04-21 04:55:11 | 2022-04-21 04:55:11 |
| | | bc1q95r3unyzml6r52fpjurznpjvzgprfplz0fvsxp | BTC | 0.01599890 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | bc1qj9j6u76380t3npxav65pjzgrctrvw5n5cqt0ty | BTC | 0.01599890 | 2022-04-11 13:41:03 | 2022-04-11 13:41:03 |
| | | bc1q0pkzmaslst0crzquxnu94u032xaupdq8q6rkja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6fkrgnkcffgd7nu4hcrj05f5dqeuqx57ex7n2f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qazl6kuj7453r673fh34ljppae5d7wg7r06a324 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeun5gas7tfmvnh3x6dgl8kkuf4k9s849226lff | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgfdy07h6kl9rrkj2mnre8sh3n63v876zjctgk0 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkky62023xdwh3arppu0h5ywf8fvdxpd7pu8u3u | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qq29rqgc868n679f8j4n8vefvswgx75trmsx39g | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqk0nrmy5uvzmhmpgtzuzz7c7nmphcnf60xcvez | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqtcsy9n34p2gqqrcn8u69fc7wl9mzft0dlzy0f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2u63we94pxdmyn3qgncp7s4zkw0km9asyta0v | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsz69phq68rr36ftqjyuvvu5e65p7lg3ckywjmj | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtm8ddwanqut0wc8wd524z6axzmkck3w6tks9ws | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzctupuprq6gz4extrr6e0rdc600jv0cc22m394 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29ms6hv56sau9f3fazgyhhzzt0kes3j2g0krhl | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qanrtl0jf7tfzyghygzzyrv8jd74d3093hzxhnq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc8nuu40v78eunusmjefjuej7w3yftcvnams8my | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe9pxr5ac449r00uyrmz3hs5c4dqwy99fllltln | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjz0rncrf3sdzs8skcc5pq3dugqq2xr8s2xuj4w | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qly63hqad4pjgeteynj07ezvrgcvhcrqar5nm57 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qyvn6htf3y98gq4x50nn85a2z7hcdtpma303eqa | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q297txg9ajx50t3k7sszfdk7mup50r33kpac39j | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2g3gklf5d0ktfeakwrh7gcpd8vw7w2puvrzlm8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q35wlagkgxg3sx7nxpdye3g4nmtrsuvvlwlgzqt | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5kr9mrwzhduhfkas3ulx08ch8wel3qgun5sujv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5w7f8un5jzqktx55c366w36fvd2caky8hp5wgx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6kqqk43yetfd25mnghczfte4p4tpsjkf43dajq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqk4htp8pxdckhwtcv2zarywy2s9e5ma2uf42r | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat3a4e8pukqqc4xhm6dw2wnyrhyae3wz9wgmyv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcxtk9gmaljxfu3y5felrfp04h0rjgxp82r6zf7 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhlpfq6w5j9e4nvdw6j4r9974csa0vplc2ey6z9 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjf7x63fyl2wqcz729x8xrrxf7cuy2hvdrkewz8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlsee0w8dgsv7d5c8pjrfcf6a3ayxjgqauf3jxq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlyh9f60yd8rwk280tr07kngm8252t5ge022svs | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnjxtfh2lg8vum8q9c9wms0nx4sx20fw3vk0fgy | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrzw60x6lj9ja3j80du6nzq57vlqrwz2jrt277vc | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qucj0m5nmh9q7wyyu3gg4p93cv36qz770xrf0a4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwpfer5cwv3ec89kmt624usw97rrjnl0y3ntw2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwuksc87mckgdql7l9gh4j48s5jgap32muktfnk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx3vj5ppvyn24amvuuh67xx69d6cnkd23cvlxe4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qygd6v760mj688z9jxkzmnzstlwazxlnlcdzp6k | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyw74634852s5fgul98whc0zmk6lemcvwwmeqdn | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hurqty8ykyqf7wml5qy2pdugxtesvgf34l5y | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0hud4fr7m9rs5n3yjwz302t34arrvzg260sw4d | BTC | 0.01599861 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qu7fxwgdcwvx0rkjq9atuufhmjyfegaexteqfk8 | BTC | 0.01599858 | 2022-04-26 10:11:57 | 2022-04-26 10:11:57 |
| | | bc1qlcgeal5cq4lhyecute220ydry6r4mr3scretzv | BTC | 0.01599847 | 2022-04-18 16:16:29 | 2022-04-18 16:16:29 |
| | | bc1q3wuttut9dl7wzcfzw9sh2h50qwtansah9e0uqk | BTC | 0.01599842 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qlfhlwgrf5jzh6smay6vq2zwn40flyk46qkg4sj | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qqghwkva0d8cft4pzsxphvw3pkhrq2wlr9rdjln | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qklafydhyxamzkta3kp0spe3kw6m9j75wpg62e3 | BTC | 0.01599793 | 2022-04-03 03:07:17 | 2022-04-03 03:07:17 |
| | | bc1qmgzznmhkglnkgxt3a9wt526dd2cz8e5n7xl0wq | BTC | 0.01599793 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1ql63chw0qfxe80j2p662gwku2ddh7w2ek834e7k | BTC | 0.01599780 | 2022-04-04 13:32:20 | 2022-04-04 13:32:20 |
| | | bc1qv3erpd50yd2ahxjhrgg4aqh3yuc4nphey8vqhx | BTC | 0.01599758 | 2022-04-24 20:02:04 | 2022-04-24 20:02:04 |
| | | bc1qtjlr6h2rm62v08ux44v7e5fhe9yvzdcchc3wja | BTC | 0.01599725 | 2022-04-20 22:29:43 | 2022-04-20 22:29:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz5fs92fqpprg23jsvmgrr8l3qe7qht9gxna9p9 | BTC | 0.01599669 | 2022-04-13 19:09:48 | 2022-04-13 19:09:48 |
| | | bc1qrnee4y0ln60vfm0wen73qmcpu7tg4kjrx270f9 | BTC | 0.01599581 | 2022-04-19 19:22:44 | 2022-04-19 19:22:44 |
| | | bc1qmsl785l3cs9d4aau9ryvctxv0xw8fss0mwuefl | BTC | 0.01599548 | 2022-04-12 15:25:22 | 2022-04-12 15:25:22 |
| | | bc1qsftjezvcs4dt2sxhtn5hx30864czt53qqc56e2 | BTC | 0.01599498 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | bc1qd7xtx93u9ud6uv2vk2rx6ju5yjka8xgec2nhhv | BTC | 0.01599450 | 2022-04-15 21:54:53 | 2022-04-15 21:54:53 |
| | | bc1qgkkng6fmn0fcy3qhttcc5v4s678dz0rd0katcg | BTC | 0.01599444 | 2022-04-15 11:35:03 | 2022-04-15 11:35:03 |
| | | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3phv | BTC | 0.01599384 | 2022-04-21 23:18:54 | 2022-04-21 23:18:54 |
| | | bc1q25qe9mrhw258dza37wmzms96ugga84c4h6tp63 | BTC | 0.01599340 | 2022-04-21 14:34:57 | 2022-04-21 14:34:57 |
| | | bc1q6u6sfmu7fualh0rpwjkk28fevsmyx0k5kxkx2c | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qg288xwvpaq98j7tunap36fhyfkvmn0pjs8nndl | BTC | 0.01599340 | 2022-04-21 13:06:24 | 2022-04-21 13:06:24 |
| | | bc1qnzx6hq2t7mh56mq6fazccj4uqcvz3l53za0nzx | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qrf62pmnqldwpuap9ylcrxqljwlvmucv599hyla | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qupjrygzl5p8s3jv37depv7j0w3yrqefsg2n2v8 | BTC | 0.01599340 | 2022-04-21 12:57:53 | 2022-04-21 12:57:53 |
| | | bc1qvr9tugqs035slme3k5m9aqg5kup4fwt4y5vcxj | BTC | 0.01599065 | 2022-04-27 15:20:35 | 2022-04-27 15:20:35 |
| | | bc1qe5pajqa2c7rr8km3pr2auv0t8jfmatlwdgkpde | BTC | 0.01598922 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3AMZ9WoDjvfymB4TkQSvpYWjsyFMSjCDam | BTC | 0.01598912 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3HMxEKy3FSCHZJTwi6ahrF5uTf4pcAMrHS | BTC | 0.01598801 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | 1Ju6tf3GEFYSnsWkRUwGtShsikaShQnJ8U | BTC | 0.01598791 | 2022-05-02 15:11:27 | 2022-05-02 15:11:27 |
| | | bc1qllqrvvmjc2tx74vu68g8mzxtwzpxpk9dr8f6h4 | BTC | 0.01598735 | 2022-04-06 12:40:07 | 2022-04-06 12:40:07 |
| | | bc1qdeatl908rlnnrq2swwel3sj52rla4j5rmu5e6c | BTC | 0.01598729 | 2022-04-29 16:49:43 | 2022-04-29 16:49:43 |
| | | bc1q97fut2qjkwczpf4kt7y5kew6jae5jx0grhlf4g | BTC | 0.01598493 | 2022-04-26 06:02:37 | 2022-04-26 06:02:37 |
| | | bc1q45p6h66afa8k7zflv5008tem0qw477pdynxdqv | BTC | 0.01598362 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 1NRVSa6mwYPWjqXVrA6MdRmEkmRMT9rtA2 | BTC | 0.01598296 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | 12BeSVzmVrsSXckeKiJRh8YZ1Bc78N1NjW | BTC | 0.01597958 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qf7yauehhyw05725tlardsejuet6wwv65v4vzux | BTC | 0.01597471 | 2022-04-08 07:44:00 | 2022-04-08 07:44:00 |
| | | bc1q7kl4r7qd8htjmhnl7z25rh7wvu0hgfkl962fvl | BTC | 0.01596996 | 2022-04-22 21:07:50 | 2022-04-22 21:07:50 |
| | | bc1q7trk0g57vuzl3h7qd5h6rt9k05wp6y9xg2cke7 | BTC | 0.01594500 | 2022-04-29 18:14:34 | 2022-04-29 18:14:34 |
| | | bc1q8ramuagqwrl66es3xhkfsga9p9fs3apfrax94m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q36g98mlrl3fw28fa82ktgh9vlxevf6tsdt9hyc | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe8w0jqqrvqfu6j7waw0fllcs9yq8em4vfa6uyh | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4cqvulx0w2ppyxy0l2m0uxfawvlpzy6k2gayyk | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgn3mmpzkavteq09umj3lmy6lunuah6xhv3pdar | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjwulgka9ap5g5r9dn5rjyx56ylt9z5pkxh0gu5 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn46z9a0df9lpjz7y8q5acqw4zy5y4a5nxsr25y | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnrfq58swq4qug850z7mzp6h3nxdn5s0mnadhfg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnwcafk2pcftt9fugpwe4vlsy8vhvnuja4tarjp | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrarvcvlsywez5cd286vctwycja73p2zne4ceht | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt0mtq8yrugn45llzd230svzwqc9rf2u7saw7hr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt6yz0l00rgd34dce6navkgppq604uu8uk4r6mv | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz8h9zrf5zq9rcf5ejya0aarsv85t4z7ggqzy0e | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q22fccw3a5mhm2f2h60d5rvvunefumkq6jltsx8 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2e55ukgfkqktcyz674tmgslkqxa03w20dddzqg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2hhugz973dx58nt9ynceykesudrtn9p9a5x4xf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q7zmyvg23ew68r4r6mz05st9a2ez222q2lqq9uj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qax8l8pk5tpk0vulkkxqdsy97rh59s5wtp8khdf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdj7pftqznemz947hh5fd7k76jhyg4qw97vsznf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdyd3g2twj0tzpyx6jhsfy4qzn6s9xduuygekcs | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9udkv0gznt62zudqjun0mp4sf0nuet48luj9f | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7ywke | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhvtk7l0vzccv66270383ajtxfpkf8l3c0gf52m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 32WN4mqP2YHJgbccEdsm2wWQVTUSH44tLL | BTC | 0.01585221 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | 3MtG4DnyXffia8XszvnH1QjjTEc9FKrviK | BTC | 0.01580800 | 2022-04-26 18:39:38 | 2022-04-26 18:39:38 |
| | | bc1q5xkh0634nmyx9uxtwxm7tzzsterprm89r6wccy | BTC | 0.01576605 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1q3dgl4chkfa50hs2np4mnvy06w5ft94uzs2rwry | BTC | 0.01563842 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |
| | | bc1qncc952e9cxj9y0y2u3ejlfj89uthcet520fwlc | BTC | 0.01558362 | 2022-04-06 05:43:12 | 2022-04-06 05:43:12 |
| | | bc1q6ua8ayrjsz84pqx34vmw8q2sta07d3v7yswavu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q78mhqf9ctnkd0ltkq2c33rw8zs5afxa3qw4fwg | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8873wfx6gafxsgyrjd55z3ccm62ce5aqw4edpj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8e4r8chen3jf205anln04vjzcmeqhl50uwe8jn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkvdy99edtq5fcw38es3lx4jl3m9r85aj4qzwyn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlf76r09rymwmxyy7y6wpxe9yylm79jhhsc4crv | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmvl4qrn5dnd6kld6hd6ehflk4m5p2azjel2xq7 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrjcye3z55lqlc0c7fvcll8d4l5sgw5n7a3xyxx | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuvl2em | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qtheefy6gj4gw9gmas5qy53dxwtas5qc6f8ddyj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvcuvp66c2p4mz40ww4vhfpfum7jet8cmal5lzj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzntmh | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz6fyaqxs6veu4py9l48wf76tcmw8pltmhclq32 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzt6lnxtdfrygqmye93742m3cx35pe4g9ru46tc | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q2nhslrejpqg84rxulrfqt3d6j3y8ac5zzrn3rq | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q3j7hnx5c25tfus5kkg582607smyuw2qwj5z2eu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q5yx70nwmugtmcggn3mtyr85cvrdwg099dg6zkm | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7m74rwahc2gwgcs2ce2qczstjqgu4rl2zcelwt | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8qywp0thrjfwp5s05nnlz5my7qhxp9204xu7ll | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz7z4 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qcupsatyq6662wrut8v0w6vp92kvrfy7emrf6am | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qg0g0nm54wx724sfhkn6uw92sgk2mmryzel5gnw | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qk3gc3rwadndfm7zyr8m6vex97r2ecufkmmknkd | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qnqymtc0ktf7cxx9rdk4ap6qswmnqjpkdpaeves | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2h7a | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxf86faqs0x23cd7ge0vtmqdt3wqdgg04snv8kj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qy64g9563rarau0qeg6k2wxhe9w954rlnv3agxu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qdv2y7k8ug9d4kg2hnmt9zq0ghwe2xat3ddec5f | BTC | 0.01553932 | 2022-04-16 03:33:41 | 2022-05-01 16:15:35 |
| | | bc1qfz8apwc3qa4kr6zyecku4gzz0ehfxyhxu6dg2ld6fxvwl | BTC | 0.01545992 | 2022-04-14 07:06:52 | 2022-04-14 07:06:52 |
| | | 38xGoGfXuwcMmo6NNC8TsKeuEW83VW454W | BTC | 0.01532193 | 2022-04-28 18:38:43 | 2022-04-28 18:38:43 |
| | | 3NXaXiSRr2nWWJbH6hKvWZ9zEkvus4KhHa | BTC | 0.01529570 | 2022-04-11 18:39:33 | 2022-04-11 18:39:33 |
| | | 31rctJL9Qcu2VAPr66Vm8A8fRXpQ6RzihA | BTC | 0.01527918 | 2022-04-27 16:26:22 | 2022-04-27 16:26:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 172rTurJaMveFewcTd8s9nx1uGihMpXU6H | BTC | 0.01520559 | 2022-04-13 10:57:07 | 2022-04-13 10:57:07 |
| | | bc1ql6kpw3e2mn6zfrjhvztscy2tn3gn745q7w5r4t | BTC | 0.01520000 | 2022-04-10 16:15:17 | 2022-04-10 16:15:17 |
| | | 1UVEvyirm1GECM9NUB85BsuurCYX1t9JJ | BTC | 0.01516892 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | 1BsNpxphLsUVUDdYTFvfmf6Ye8bU7PQFs2 | BTC | 0.01516426 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qr7ajt7z9055zfpzy0nq2uhyg5ynmvxtp09efqh | BTC | 0.01511276 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 1LiSTEbKVnmUnHEPbPb1QZkHidwJKSntqg | BTC | 0.01499662 | 2022-04-19 21:21:06 | 2022-04-19 21:21:06 |
| | | 1HhXzfhG5WsmJN47UWAbbHLHDAmsPDcTiV | BTC | 0.01495920 | 2022-04-20 04:21:00 | 2022-04-20 04:21:00 |
| | | bc1qef0r5wjvzsjtn7zux89lwwq09264shfhj7wvez | BTC | 0.01483529 | 2022-04-11 03:47:00 | 2022-04-11 03:47:00 |
| | | bc1qlcj445xfl54jjuj4ncdqg5f2cd8rvv72ntwe5v | BTC | 0.01478913 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3EsTaKnJMBpjiuTN6fmvuG9AknhiRf271o | BTC | 0.01477879 | 2022-04-02 08:15:46 | 2022-04-02 08:15:46 |
| | | bc1qjssqmq4r2t0h8wf2tshs0k5s288xcud47l7hmp | BTC | 0.01459395 | 2022-04-14 09:49:41 | 2022-04-14 09:49:41 |
| | | bc1q7jc9ma3whrgun74w9dvnv8ahsud3xf6cc8c03w | BTC | 0.01441961 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | bc1qlhjh2q4udrkwyrz6a8609j43q29tm68vmzq0h0 | BTC | 0.01430949 | 2022-04-10 01:52:38 | 2022-04-10 01:52:38 |
| | | bc1q96xqtyu44470hrs8692s3mldqpx5sd870tsfl6 | BTC | 0.01428112 | 2022-04-16 08:38:14 | 2022-04-16 08:38:14 |
| | | 18dP6cccpeQHXwEBPgCaq94UWs29Pa3h4x | BTC | 0.01424916 | 2022-04-26 07:07:48 | 2022-04-26 07:07:48 |
| | | bc1qzfwzfzcktg9mwwa7lvfj9qd7gcp5p9f895esdq | BTC | 0.01412789 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| | | bc1qgwt7vlfksqslrxnagpyeqejj3nhsr8k35psfj5 | BTC | 0.01411128 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qzzj3xphfk0k7hjefyg78p3dshflkzundn6d9qf | BTC | 0.01397870 | 2022-04-12 01:56:33 | 2022-04-12 01:56:33 |
| | | 1HQx2xZpvcKBdEJsjqkaZYHCRMpL2L5NpS | BTC | 0.01396177 | 2022-05-02 08:26:03 | 2022-05-02 08:26:03 |
| | | bc1qnd7vqmsd49w8j235y92wxu6kh65n4j9d78lfrh | BTC | 0.01392418 | 2022-04-29 02:47:02 | 2022-04-29 02:47:02 |
| | | 3J9Kw8DLSgFk9ws8WRqn97fpU14PgBwJe9 | BTC | 0.01391772 | 2022-04-05 08:32:52 | 2022-04-05 08:32:52 |
| | | bc1q4wvh3226t2jz5rza7zvkh8y2mpxc5ymnfwu4lc | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qlnrpqwex5r546nxxcvyf2aay4m9a6mqltmc4h9 | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz26s | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qktzw3a25fnjjp7nuum59ca8p6vyasl57xcusxd | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qczz5ur4895t7dfhxsf7z2q2zhz2h67tzaezx79 | BTC | 0.01384236 | 2022-04-03 22:58:45 | 2022-04-06 10:25:32 |
| | | bc1qlk3r8a0fhm7ur8ppg2pgf0etzgaarydk9u6rlw | BTC | 0.01381333 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1q2z4da6xv7epx6gexpfwrwu6ydq5c6rfp22mvl4 | BTC | 0.01374230 | 2022-04-07 03:53:15 | 2022-04-07 03:53:15 |
| | | bc1qvwchnnxajpj4a2pmwpsju7tulns6x40dr9q7y3 | BTC | 0.01325065 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsxm4clfqkscw8n7vvh792vtsq7tp72e4c4r27z | BTC | 0.01323551 | 2022-04-25 12:32:52 | 2022-05-01 19:26:10 |
| | | bc1qkguznh94qu08vp7n20s7lnz0t88x6rxafq30xr | BTC | 0.01319606 | 2022-04-26 00:47:54 | 2022-04-26 00:47:54 |
| | | bc1qha08pnla30tr38knkrkytdrravhycfg82947vq | BTC | 0.01311152 | 2022-04-03 12:05:44 | 2022-04-03 12:05:44 |
| | | 14n5Tpon741KCkyZ7KxGgXGd2ztC1T6ioE | BTC | 0.01300000 | 2022-04-23 20:10:37 | 2022-04-28 03:29:55 |
| | | bc1qzkqnu70q4fmnea4k6xazmwkuszlw8uztnrse2t | BTC | 0.01288765 | 2022-05-02 15:23:04 | 2022-05-02 15:23:04 |
| | | bc1qqxnh5at5t3glvnlc3r03vw2kmdqc0dkqtf4qqj | BTC | 0.01287192 | 2022-05-02 09:46:49 | 2022-05-02 09:46:49 |
| | | bc1qv0g9d3qh9852ukw5e86zenztwycc4tpwz24zdf | BTC | 0.01283869 | 2022-04-22 13:40:50 | 2022-04-22 13:40:50 |
| | | 34jn1owPtrq2GUa6iqgtBvgFR6zcu85Y4b | BTC | 0.01281622 | 2022-04-22 00:16:38 | 2022-04-22 00:16:38 |
| | | bc1q05a8yl024e88twxwy3u3g2g6j3vhfhuvmctgh9 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q20828yuslv87l0sqdkjm2gn9rzfn58384w9995 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2hct9u708gy6d0xn20va9jcpk0lzvp9gawm4lg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q35ms7c3wd7640p877lx09xev84l3em7sj5kq2x | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q39f07c5p6hzmyzlg6kqegfq88ksyxlnrphclwm | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4wgu02fme6atr87rftaduxxvjwnx8dxrds9hd8 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q687n3km8rzhp3qy8ju8akus2zprw6s6027sks0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6a0j62hm79zdmsfh4z42kdarh7r09ff0zymdxe | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9k3 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7vj7y0czj6d5pdhykh6kkyfhcucutjn7v6klqq | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80m4sa93uj9ug0lwmpj3glurctupfzxc885fe7 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcynhh6m0txn4aunah0jnj8wy5y70rc3eyh8x6k | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap822g | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0fa8p9tqh2s8ugvjrha32u2u65k62ew66qk55 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkgul0am8yz0gaumeanqgg08athlh0q5mnzhmtc | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpypey5rsw7fmfscl5dhkjd58yz7mtle2eavtg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2mkcagpyp8jgdxsh4htcynzjdgfw0n80dfmzw | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2zmnuufpv49yz7uwcxzenvmunf540w7khhk7a | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnhx74rl4gcvlumws3tzlktc2naxez3ntdcj0v0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp04jhskvnu3vcg9g42uwdpww4puu0umnktx5j0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqr0f6an254nkzh7ma7fcsrygv3par4x3tj470w | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqrxdkjpvee248axzlcszwcxak9n34l4kxqs3tz | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qst73zk6a5ccuamcl943q8snpr4v0zn3kmqq0dx | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyjpv8zk4066qslkqpmtc2tu3jw08hmn88sudus | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzdh88ltc6denxhaannlynagwarl5ry6jfwnvjs | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | 16TaJL7uCwfJYpiawrzVsU3j45GiaXKQg4 | BTC | 0.01256496 | 2022-05-01 22:19:47 | 2022-05-01 22:19:47 |
| | | bc1qsf5eggqsck0gzy8v08c9h52umfayrmfxz5q0pw | BTC | 0.01252604 | 2022-04-28 20:42:26 | 2022-05-02 01:27:44 |
| | | bc1qs02e5ytwhc44hmdlwtl2v9wk9htm29z4r9kz5y | BTC | 0.01250000 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1qycygenz3hymlp7lnsf0cehrykzqc40ajlmmps5gtsyk74 | BTC | 0.01235293 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |
| | | 3Gum52vu3BqAqz1uQ7bGC42QwYezLnh5z3 | BTC | 0.01229622 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1qwnvjx8804v2u84r9p6gcjmez3m9w5duuzn29jy08p24 | BTC | 0.01221113 | 2022-04-24 14:09:38 | 2022-04-24 14:09:38 |
| | | bc1q84dwsea8n56yhtsdefnz8m6mks9yhkece9rrct | BTC | 0.01214068 | 2022-04-22 03:55:26 | 2022-04-22 03:55:26 |
| | | 1GAySZo5Wm874KZ3TYVox8tXg3sQAhZQcF | BTC | 0.01201701 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | 1MRFjrnChHPMP9WH797Tg27eZNzQexQW6S | BTC | 0.01200000 | 2022-04-18 12:37:35 | 2022-04-18 12:37:35 |
| | | 34wmPequSHbzQqSMjaoB1aSeoCeqKnF7m1 | BTC | 0.01187815 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1q30kasxxs6ylss7aqpgac042z0eq09xsnzfzuc8 | BTC | 0.01186449 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | 38ZfJ3P9nYy1JJZQ4J6hkqZ4t4uyU75KLA | BTC | 0.01173724 | 2022-04-13 15:09:23 | 2022-04-13 15:09:23 |
| | | bc1qddkjm5v26gqcr662wqyu6rp89vt2lfras58w7f | BTC | 0.01170684 | 2022-04-08 10:16:45 | 2022-04-08 10:16:45 |
| | | bc1qvyvmgglppzh8yy9sr0pueqy650q2pe4f2ujhaf | BTC | 0.01162234 | 2022-04-28 15:49:45 | 2022-04-28 15:49:45 |
| | | bc1qdqtf6reme2pwwzaug8hx9rx923uehw4x0w3ean | BTC | 0.01158000 | 2022-04-08 16:34:53 | 2022-04-08 16:34:53 |
| | | 13W6kXAUYGupZmXs9BdSUBLP3LGvEGyA7b | BTC | 0.01156378 | 2022-04-28 19:42:38 | 2022-04-28 19:42:38 |
| | | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ6 | BTC | 0.01145491 | 2022-04-20 02:50:29 | 2022-04-20 02:50:29 |
| | | bc1q0jx935vwgrrgh2fqfrpsdusxpkravxuejtv8wj | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3l45aafav4mml0r0sqg5chnwnpehd7rsm6tlpv | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q57jzmtsh00lnda2qqfytgp0s9nq35vatvz9ns4 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5tamh6cyyapvg83f3y24q2pxksq3t68lv422ja | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q88zj5zj9kxagenhcq7ttgd8fpexl9w0wxc7ehf | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8jy34l8f7uar69m0xzyj3ycy2zzyt36r94kn0y | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9n4gzap7wzlwap050zkjv296qlx4sq20x7pzfw | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qave27msvnrch352aq24fren2gd8xsuv9rcklh7 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2qt | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd7hrdw05zmd9j8djz9vmexpshg6gw6gefxqhxz | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8qpug | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe34tgq4s780ma0nk7xqt08x645m08qmldv8wvm | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe63wzrfa3483ng7qgfmdcc3fn8njpg9vu540p3 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhkduu6k0tuxc7yd0aw92rwvq4hlewdwef82jky | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjchf7kxk3645x6l42hg4rd3kuzsnklwejjza60 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qls87up9d9w6amyc626jhg8j3styu9k9xzvhnhq | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpgp4xyenekyulcyj9pqrchmme5tkkqz3rnge24 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpyj7mh8rjna5p6nz97xcelu6jyg54pu6j6yyr6 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtgr3jdu966vdvpl6exc23eqettatxmdfar5c7u | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qujw3xyxtkuycs37adtewwp5enrnjcq9m4yzrer | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwclsn06mcmda082sehvrvdey0cjh5n9xaplm4a | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qyy3nnjqujkyhf8mggrhjpjzf7pykpdp3z3xgla | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0p5pjd933ye0aw657njh470awqpa7ugjlas3r4 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0q20p9fmvc46sce7eau6x768k20nwaphakpcwg | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0vrgstv0n7tmz32krtpm7ktsqnts8dd8myd9eh | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf0va | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tptxx | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q4u36fljas0ylpl9znyrdkszkzhvkexk339hc5x | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q80l2wgqm5fyw664hh8fxyelchgjxtj0sat6fd2 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qdqdvmqa2qclcnkqqa8j2hqvnfk8ycgzsh3ryfk | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crke | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qekva0a2pvk0mxlff8pa3yyxljud9rh4lsguls5 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qequuass8nrxaaqj8v9g9w8hru7t6zvuvmc0a64 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggmylr | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hr660 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qfswhasemu9jentzq0klwre6hmrkqp778qafs40 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qh84xz2az2kdskyrkz7k9x64ym2cdd2cway438w | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh99pgh2eq0ff48wg32arrsmeamamkhp39hjwrf | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm4wvpj | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0h6 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70c5w6 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznng03y | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qqqclg6lk6xcep8vxexytc3ea2xxefvl7ly40p0 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2texq4 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qs3l4r39dxadp85vmqtguhra3aljj9hf9ndz0sv | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyymcm | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qua9eg2xwp4ltsgxjt26vdcu6yrr9dxm05jt5q2 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcdscs3 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw66s3j6h3axp7vz44hl048nv8kn9h2p07ma29n | BTC | 0.01126916 | 2022-04-27 02:05:44 | 2022-04-27 02:05:44 |
| | | bc1qye2at6nwnwpm2dra4craeza5ett96spk7pzz3h | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qyle9z6pc6xrx8pq2axn85j3amk2yccucrsms3y | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76ass | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw8ayhvzuvj5epgzn6tefs3tjjtpvrye8mun7nn | BTC | 0.01125021 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qrhlgt0mnpssrgetrkjqfujxn9rpsc7wj6j5chw | BTC | 0.01117857 | 2022-05-02 06:46:17 | 2022-05-02 06:46:17 |
| | | 15eCkN4yymA3YfRhdmUsmcXYNY4gzcg8mE | BTC | 0.01115214 | 2022-05-02 02:54:06 | 2022-05-02 02:54:06 |
| | | 3LBy4KjXHdQd4uH6cgG8n5mjRubobcSHpG | BTC | 0.01111740 | 2022-04-09 01:42:19 | 2022-04-09 01:42:19 |
| | | 31paYcrA5oMNE68he8pjbgu3gHUttiuGNK | BTC | 0.01110935 | 2022-04-24 20:29:34 | 2022-04-24 20:29:34 |
| | | 1Mx9mxjknyynK6HKoaS9qdeDCRpXQySUVh | BTC | 0.01108212 | 2022-04-17 09:13:59 | 2022-04-17 09:13:59 |
| | | bc1q4yekpfwvq5emj4psjmf95wjn597ara5wnwu2da | BTC | 0.01093752 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1qqqgjp5dmzu40v84456knqm68sy2x7p55h5wqcg | BTC | 0.01082399 | 2022-04-03 22:37:42 | 2022-04-30 12:15:48 |
| | | bc1qppx3eqg8xe589m3496f5y3g86vwsty4ap0923q | BTC | 0.01081202 | 2022-04-08 20:55:07 | 2022-04-08 20:55:07 |
| | | bc1qchalzpmdmc7mm7ey5qeylmkvd28ewxms00jmtk | BTC | 0.01065827 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | bc1qjt50cuj2dvrlyp79aw2u0mejf9js6j0d2hv8s6 | BTC | 0.01063062 | 2022-05-02 07:17:56 | 2022-05-02 07:17:56 |
| | | bc1qs5p56dchst263c7qg0csd65qp6k7k2zctt50ry | BTC | 0.01058771 | 2022-04-03 23:32:57 | 2022-05-02 08:26:03 |
| | | 36iDda6dzHqkn6eAi3sZQCXoAGGr5jTMSC | BTC | 0.01049818 | 2022-05-01 12:24:11 | 2022-05-01 13:25:15 |
| | | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | BTC | 0.01044963 | 2022-04-22 05:23:13 | 2022-05-01 21:36:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkskagpxnzxu3rzpejmnnjzph7d8ewwyl3ky3y0 | BTC | 0.01037866 | 2022-05-01 18:41:37 | 2022-05-01 18:41:37 |
| | | bc1qcxlpz604cc8lh6uk9xk7j53r0fs624axknz0kj | BTC | 0.01022300 | 2022-04-06 13:53:49 | 2022-04-06 13:53:49 |
| | | bc1q0422tev9nuzaztwkudpr4l0wgycn209a5feujs | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0wzpfweqs0yjg2u97n8r448r8u69rs8g9s6679 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2cyp4wgyucss4uxe6djcvpps8rp8mfm2jfm5k0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3dzgj2tq3kzaauwgvlvle3sa8j9cas2qj7a0l3 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3m5u4dwr9mrmxpj2dg6hk6hxlz3r60xnl5xm8k | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3y7mzv96jlcs8scxu6s7ztry5xyzyrsyxhktrp | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7jp5vm63uluskf8x2r036xrjz7cxj07neqaqrd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q882fkwmtcgx04pl750m4wcmg5mxa6k2tq2mqkq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2ene0jerdjw969662whqwjg0g8m2smjnvgtjd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaqpegxqm0awtjf8z2mhqc7cudjtp54x9u9k480 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc0n8lcu9ffut9dzjnrud6e59n4gq3w0pxjrjsr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcq2av82x5vdvch4fk0vgxkc3tma07n5hxd9fwa | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejv4ecdnudngfh080t8wp9s9gy4ctpv9m2xfhr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeqxecgjz80x6jyxe3ndqf8t44pytxvw2803vmu | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkgwgd0sda4gd4l5d67uj9jcd9su4swes0gmsqh | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlyttlgn9v5j6usz0w7gs0yk0tw4gkv4hqgkflr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnw43au4lyu0ywpeyllmzstk3dpu5arcak0d8jc | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp9stue95hkrr2fen5tg4mdptrqnmakzq0fvdj6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq6zlqzr7040m0vt0vvzdwdyp6ry6vrlegcgud6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qr49xqafdjfzrtdktawp4mwmjl3222rlywglzdj | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz2f9eamwuzp0r2wjmkrqxge0fsxq547pg7dzax | BTC | 0.01015001 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qzycd533x50yuc5zdve8ayy7hg4pucvw99mhquq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | 1JYRNBNX4EyHyqFXFiRB88VhumZpBiXBED | BTC | 0.01013543 | 2022-05-01 14:13:11 | 2022-05-01 14:13:11 |
| | | 1FuckyoUeR6XVpE2CLDVRcggvEWRujJqt4 | BTC | 0.01003358 | 2022-04-16 03:53:10 | 2022-04-16 03:53:10 |
| | | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | BTC | 0.00425168 | 2022-04-04 21:07:08 | 2022-04-07 17:31:50 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 3FdaRKiCg8ratbxWqgaJw4Vv1K9iqX14gd | BTC | 0.00155014 | 2022-04-28 14:18:20 | 2022-04-28 15:17:30 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| | | bc1q3jyrgruwrjtcq0c5dzlr8ys5mvzczl2ntgslam | BTC | 0.00010263 | 2022-04-15 11:23:20 | 2022-04-17 01:19:15 |
| | | bc1qsljhpyjlpgrshn84g7p3cqmeddzmap9znt0qru | BTC | 0.00009144 | 2022-04-26 01:34:16 | 2022-04-29 04:31:49 |
| | | bc1q8pewtslsk743wmpjer7j5hvyyp4538ahpl6z4s | BTC | 0.00003381 | 2022-04-28 23:45:15 | 2022-05-02 08:26:03 |
| | | bc1q5jzn339004pkgupjkwkffcxmhc5qgtrc97mg7z | BTC | 0.00002938 | 2022-04-29 00:49:09 | 2022-05-02 08:26:03 |
| Advanced | | 3PbFDBew97xcz9XGLhg7tu7sTQEMBCMxtn | BTC | 0.09284234 | 2022-04-29 20:11:38 | 2022-04-29 20:11:38 |
| Advanced | | 38Nm5UeD167VXJVeLDCU8Pyr7jZYDx1AEo | BTC | 0.06883000 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| Advanced | | 34xMAkjJJY9kaeEZiKTTmTEZzCoUdrm1t7 | BTC | 0.06873000 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| Advanced | | 3ASFhbQDmXbHD1pvW4mMHG2ZybGZi7ZQsR | BTC | 0.06817600 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| Advanced | | 3PKrggKG8yNL2cVJmfay8VozWhmkYVaRMS | BTC | 0.06732400 | 2022-04-22 06:43:22 | 2022-04-22 06:43:22 |
| Advanced | | 3QDc2XjEyPcqBtGfBMcqn7E9gsX1DpdDNY | BTC | 0.06725500 | 2022-04-21 22:05:35 | 2022-04-21 22:05:35 |
| Advanced | | 3NARivWw2eDsyFRT2zGCH5qWi6Si5WaCWk | BTC | 0.06691061 | 2022-04-22 13:40:50 | 2022-04-22 13:40:50 |
| Advanced | | 3NkWRPyMqGRCitw6o1K4TeWpffyyRa4TYY | BTC | 0.05797289 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| Advanced | | 338YaxuwDDb2XWx9SNEEs4TuVtVm4f8oWj | BTC | 0.05737780 | 2022-04-21 08:50:57 | 2022-04-21 08:50:57 |
| Advanced | | 38aDQfnCiQL9apXAyc6YG54LvETwijKuPu | BTC | 0.05232087 | 2022-05-01 17:07:31 | 2022-05-01 17:07:31 |
| Advanced | | 36fu3wuqik11tTAgJdx2bD3BdRWA7H5goW | BTC | 0.04962537 | 2022-04-27 20:21:29 | 2022-04-27 20:21:29 |
| Advanced | | 347KhDzgTEwwCyZRXt2D64yJEvRFULAE5L | BTC | 0.04804857 | 2022-04-28 08:13:52 | 2022-04-28 08:13:52 |
| Advanced | | 3Po81h2hjbfPCytAm6jckXqbnJFmwSerW7 | BTC | 0.04479548 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| Advanced | | 3L7LcnHQKwCya6uigHAoFp7L6UYhNFZdei | BTC | 0.03820767 | 2022-05-01 16:52:45 | 2022-05-01 16:52:45 |
| Advanced | | 3799xrac7KsbsgNXZcs56gJDuAycmDXzWP | BTC | 0.03429940 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| Advanced | | 3CFX4sdk1xnHywYjqJkoBvrM9FGgamj1PM | BTC | 0.02307325 | 2022-04-27 10:02:21 | 2022-04-27 10:02:21 |
| Advanced | | 3R24UiWFRZZRCN7TsAJZdSZi48PutgDUJv | BTC | 0.02265400 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| Advanced | | 3Cp1VDT9PWHiqi4ZLWquf9PUvkbKHbTrtQ | BTC | 0.02168796 | 2022-05-01 17:07:31 | 2022-05-01 17:07:31 |
| Advanced | | 34eorRhCBesoes65xQaehdRBjkPf3wgg3P | BTC | 0.01788088 | 2022-04-21 08:26:29 | 2022-04-21 08:26:29 |
| Advanced | | 3NNN2jiRvnZeKwJZe4chh4jw7CifN6bdsi | BTC | 0.01725879 | 2022-04-23 08:31:36 | 2022-04-23 08:31:36 |
| Any.Cash | | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | BTC | 0.40619004 | 2022-04-04 12:27:13 | 2022-05-01 19:48:48 |
| Any.Cash | | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 0.01905535 | 2022-04-04 19:55:29 | 2022-04-04 19:55:29 |
| BetFury | | 3LAhxTuHnGju2SJzUCvCRAf5PGFQfZNAQT | BTC | 0.02829465 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| BigBank | | 329koRvovTyNnd4ADrpR2uJHzXxfvKxta5 | BTC | 0.10627984 | 2022-04-12 05:39:04 | 2022-05-02 05:28:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 41.81340831 | 2021-12-25 05:15:34 | 2022-05-01 14:13:11 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| Binance | | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | BTC | 26.36513566 | 2021-05-24 18:33:20 | 2022-04-29 06:10:57 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 9.03232228 | 2021-06-01 14:01:08 | 2022-04-19 15:50:35 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| Binance | | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | BTC | 5.35049845 | 2022-04-10 18:50:23 | 2022-05-01 23:04:10 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 3.84375359 | 2021-03-28 22:24:57 | 2022-05-02 13:18:02 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Binance | | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 2.78380879 | 2022-04-04 18:49:33 | 2022-04-05 16:39:16 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 2.16320808 | 2021-06-27 16:40:15 | 2022-05-01 14:46:55 |
| Binance | | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | BTC | 1.83946224 | 2021-03-14 22:13:45 | 2022-05-02 07:36:42 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.43854178 | 2022-04-02 06:20:37 | 2022-04-15 21:32:19 |
| Binance | | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | BTC | 1.43178418 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| Binance | | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | BTC | 1.35606080 | 2022-04-28 14:18:20 | 2022-04-29 11:26:12 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.04297314 | 2022-04-02 03:33:56 | 2022-05-02 11:53:15 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| Binance | | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 0.93392822 | 2022-04-04 15:56:33 | 2022-04-04 19:34:44 |
| Binance | | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | BTC | 0.86173964 | 2022-04-11 10:53:52 | 2022-04-11 10:53:52 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.83882009 | 2022-04-04 11:36:45 | 2022-05-01 10:09:03 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | BTC | 0.78665902 | 2022-04-15 19:32:43 | 2022-04-15 19:32:43 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| Binance | | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | BTC | 0.72697172 | 2022-04-08 16:54:02 | 2022-04-27 08:42:14 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Binance | | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | BTC | 0.60886688 | 2022-04-12 18:55:01 | 2022-04-21 14:34:57 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Binance | | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | 0.58740146 | 2022-04-04 22:51:20 | 2022-05-01 16:04:30 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| Binance | | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | BTC | 0.54612791 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| Binance | | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | BTC | 0.53708347 | 2022-04-30 06:21:44 | 2022-04-30 07:27:43 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Binance | | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 0.50535042 | 2021-08-14 19:37:17 | 2022-05-02 11:57:44 |
| Binance | | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | BTC | 0.49254994 | 2022-04-18 11:47:19 | 2022-04-18 11:47:19 |
| Binance | | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | BTC | 0.46397932 | 2022-04-07 22:18:58 | 2022-04-23 01:30:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqquXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| Binance | | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | BTC | 0.46000000 | 2022-04-08 11:16:41 | 2022-04-18 10:02:47 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| Binance | | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | BTC | 0.43185565 | 2022-04-21 08:01:54 | 2022-04-27 08:42:14 |
| Binance | | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | BTC | 0.41868531 | 2022-04-10 07:37:51 | 2022-04-28 21:36:59 |
| Binance | | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 0.40451876 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.35197366 | 2022-04-04 05:14:11 | 2022-04-18 04:51:31 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | BTC | 0.33995242 | 2022-04-18 03:25:10 | 2022-05-01 13:30:41 |
| Binance | | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | BTC | 0.33903171 | 2022-04-12 09:43:36 | 2022-04-14 17:09:45 |
| Binance | | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | BTC | 0.33587747 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| Binance | | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 0.31986732 | 2021-04-15 17:32:16 | 2022-03-31 09:03:04 |
| Binance | | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 0.31310270 | 2021-03-19 19:54:15 | 2022-04-07 11:42:43 |
| Binance | | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | BTC | 0.30643787 | 2022-04-13 20:15:43 | 2022-04-13 20:15:43 |
| Binance | | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | BTC | 0.27396384 | 2022-05-02 07:36:42 | 2022-05-02 07:36:42 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | BTC | 0.25332135 | 2022-04-11 09:29:44 | 2022-04-11 09:29:44 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| Binance | | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | 0.22099065 | 2022-04-05 23:34:57 | 2022-04-23 12:40:40 |
| Binance | | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | BTC | 0.21187429 | 2022-04-18 19:06:43 | 2022-04-24 13:26:00 |
| Binance | | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | BTC | 0.19264390 | 2022-03-26 10:16:48 | 2022-04-17 04:05:05 |
| Binance | | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 0.19188864 | 2022-04-06 12:25:48 | 2022-04-23 14:32:37 |
| Binance | | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | BTC | 0.19094966 | 2022-05-01 00:47:55 | 2022-05-01 00:47:55 |
| Binance | | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | BTC | 0.18127892 | 2022-05-01 13:44:05 | 2022-05-01 14:46:55 |
| Binance | | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 0.17595816 | 2022-04-05 18:00:57 | 2022-04-28 18:56:43 |
| Binance | | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | BTC | 0.17419843 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | BTC | 0.16981706 | 2022-04-02 04:26:11 | 2022-05-02 00:47:55 |
| Binance | | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | BTC | 0.16420789 | 2022-04-07 12:17:43 | 2022-04-19 19:15:56 |
| Binance | | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | BTC | 0.15999435 | 2022-04-17 01:37:57 | 2022-04-29 00:39:35 |
| Binance | | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 0.14617468 | 2022-04-04 18:37:27 | 2022-04-04 18:37:27 |
| Binance | | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | BTC | 0.13798282 | 2022-03-03 13:40:21 | 2022-04-22 01:25:06 |
| Binance | | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 0.13347457 | 2021-06-13 13:02:27 | 2022-04-24 16:20:20 |
| Binance | | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | BTC | 0.13202922 | 2022-03-28 12:53:46 | 2022-04-21 00:54:18 |
| Binance | | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | BTC | 0.12797728 | 2022-04-24 11:11:42 | 2022-04-24 11:11:42 |
| Binance | | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.12274139 | 2022-04-03 17:38:04 | 2022-04-15 22:22:01 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| Binance | | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 0.12025331 | 2022-04-05 18:09:28 | 2022-04-06 01:03:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | BTC | 0.11969334 | 2022-04-05 13:31:46 | 2022-04-30 19:19:18 |
| Binance | | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | BTC | 0.11701191 | 2022-04-12 00:14:11 | 2022-04-12 12:45:22 |
| Binance | | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | BTC | 0.11517495 | 2022-04-22 01:13:33 | 2022-04-22 01:13:33 |
| Binance | | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | BTC | 0.10394234 | 2022-04-30 23:47:58 | 2022-05-02 01:19:53 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.10086089 | 2022-04-03 19:52:45 | 2022-04-07 09:58:37 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| Binance | | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | BTC | 0.09570192 | 2022-04-10 04:58:41 | 2022-04-29 01:52:29 |
| Binance | | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | BTC | 0.08840330 | 2022-04-13 20:45:13 | 2022-04-14 19:45:28 |
| Binance | | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | BTC | 0.08732474 | 2022-01-08 16:16:18 | 2022-04-23 08:51:20 |
| Binance | | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | BTC | 0.08607479 | 2022-04-11 12:00:54 | 2022-04-11 12:00:54 |
| Binance | | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | BTC | 0.07999023 | 2022-04-08 06:10:33 | 2022-04-08 06:10:33 |
| Binance | | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 0.07957798 | 2022-04-05 07:23:47 | 2022-04-25 13:26:05 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| Binance | | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | BTC | 0.07812000 | 2022-04-28 11:07:18 | 2022-04-28 11:07:18 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| Binance | | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | BTC | 0.07749516 | 2022-05-02 04:44:05 | 2022-05-02 04:44:05 |
| Binance | | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | BTC | 0.07664211 | 2022-03-21 09:46:22 | 2022-04-26 06:11:41 |
| Binance | | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | BTC | 0.07273785 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| Binance | | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | BTC | 0.07096713 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |
| Binance | | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | BTC | 0.06763370 | 2022-04-13 04:11:22 | 2022-04-26 04:07:40 |
| Binance | | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | 0.06759030 | 2022-04-03 06:45:14 | 2022-04-19 10:02:10 |
| Binance | | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | BTC | 0.06751330 | 2022-04-19 13:25:06 | 2022-04-19 13:25:06 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.06681043 | 2022-03-31 10:22:33 | 2022-04-26 07:49:51 |
| Binance | | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | 0.06614305 | 2022-04-07 13:58:34 | 2022-04-07 13:58:34 |
| Binance | | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | BTC | 0.06399763 | 2022-04-10 22:16:00 | 2022-04-10 22:16:00 |
| Binance | | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | BTC | 0.06397258 | 2022-05-01 07:10:33 | 2022-05-01 07:10:33 |
| Binance | | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | BTC | 0.06397052 | 2022-04-28 22:00:49 | 2022-04-28 22:00:49 |
| Binance | | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | BTC | 0.06274595 | 2022-04-13 03:49:34 | 2022-04-26 15:00:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | BTC | 0.06227936 | 2022-04-14 14:34:30 | 2022-04-14 14:34:30 |
| Binance | | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | 0.05867548 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| Binance | | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | BTC | 0.05670303 | 2022-04-21 06:05:59 | 2022-04-22 21:30:30 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Binance | | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | BTC | 0.05538003 | 2022-05-02 08:35:40 | 2022-05-02 08:35:40 |
| Binance | | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | BTC | 0.05427907 | 2022-01-09 20:47:03 | 2022-04-30 16:34:32 |
| Binance | | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | BTC | 0.05167197 | 2022-04-15 20:10:21 | 2022-04-29 08:33:06 |
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.05159859 | 2022-02-10 16:02:30 | 2022-04-15 04:14:45 |
| Binance | | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | BTC | 0.05050484 | 2022-04-14 08:52:45 | 2022-04-14 08:52:45 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| Binance | | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | BTC | 0.04887434 | 2022-04-09 07:41:48 | 2022-04-09 07:41:48 |
| Binance | | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | BTC | 0.04794591 | 2022-04-08 19:19:02 | 2022-04-08 19:19:02 |
| Binance | | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 0.04570849 | 2022-04-05 22:47:17 | 2022-04-09 18:07:09 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Binance | | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 0.04470407 | 2022-04-05 23:00:43 | 2022-04-29 23:14:17 |
| Binance | | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | BTC | 0.04430578 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | BTC | 0.04350228 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | BTC | 0.04347136 | 2022-04-04 15:56:48 | 2022-05-02 10:36:45 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-01 19:51:22 |
| Binance | | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | BTC | 0.04247741 | 2022-04-30 16:51:15 | 2022-05-01 11:30:44 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.04038252 | 2022-04-03 21:31:42 | 2022-04-06 13:51:17 |
| Binance | | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | BTC | 0.03963968 | 2022-04-10 07:17:39 | 2022-04-19 00:45:38 |
| Binance | | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | BTC | 0.03688177 | 2022-01-28 02:44:29 | 2022-05-01 18:24:29 |
| Binance | | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | BTC | 0.03657505 | 2022-01-08 11:56:43 | 2022-04-30 23:47:58 |
| Binance | | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | BTC | 0.03649729 | 2022-04-19 12:42:34 | 2022-04-20 15:39:10 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | BTC | 0.03597616 | 2022-04-28 23:11:03 | 2022-04-28 23:11:03 |
| Binance | | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | 0.03588439 | 2022-04-06 09:12:46 | 2022-04-06 09:12:46 |
| Binance | | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 0.03479001 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| Binance | | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | BTC | 0.03354864 | 2022-04-25 23:24:05 | 2022-05-01 21:21:02 |
| Binance | | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | BTC | 0.03327778 | 2022-04-22 18:48:51 | 2022-04-22 18:48:51 |
| Binance | | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 0.03199249 | 2022-04-05 18:19:54 | 2022-04-05 18:19:54 |
| Binance | | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | BTC | 0.03197693 | 2022-04-29 16:49:43 | 2022-04-29 16:49:43 |
| Binance | | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | BTC | 0.03187017 | 2022-04-29 11:42:59 | 2022-05-01 12:36:03 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.03178112 | 2022-04-02 07:06:12 | 2022-04-21 14:26:43 |
| Binance | | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | BTC | 0.03158178 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| Binance | | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | BTC | 0.02893445 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| Binance | | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | BTC | 0.02807157 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | BTC | 0.02742114 | 2022-03-27 23:21:07 | 2022-05-02 00:59:08 |
| Binance | | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | BTC | 0.02688035 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| Binance | | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | BTC | 0.02685867 | 2022-04-21 09:41:14 | 2022-04-21 09:41:14 |
| Binance | | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | BTC | 0.02627779 | 2022-04-17 16:53:09 | 2022-04-19 07:09:02 |
| Binance | | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | BTC | 0.02600000 | 2022-05-01 23:17:22 | 2022-05-01 23:17:22 |
| Binance | | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | BTC | 0.02587003 | 2022-04-23 22:04:28 | 2022-04-27 21:12:22 |
| Binance | | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | BTC | 0.02435139 | 2022-04-08 21:00:09 | 2022-04-08 21:00:09 |
| Binance | | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | BTC | 0.02415220 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Binance | | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | BTC | 0.02321225 | 2022-04-22 05:23:13 | 2022-04-28 08:13:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | BTC | 0.02315730 | 2022-04-16 05:51:53 | 2022-04-16 05:51:53 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Binance | | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | 0.02226056 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| Binance | | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | BTC | 0.02211664 | 2022-04-30 06:41:39 | 2022-04-30 21:37:39 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Binance | | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | 0.01950878 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Binance | | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | BTC | 0.01804426 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| Binance | | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | BTC | 0.01758897 | 2022-04-29 13:16:15 | 2022-04-29 13:16:15 |
| Binance | | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | BTC | 0.01747274 | 2022-05-02 07:48:22 | 2022-05-02 07:48:22 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | BTC | 0.01599887 | 2022-05-01 08:43:59 | 2022-05-01 08:43:59 |
| Binance | | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | BTC | 0.01598655 | 2022-04-26 05:34:30 | 2022-04-26 05:34:30 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | BTC | 0.01597685 | 2022-04-24 14:43:06 | 2022-04-24 14:43:06 |
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| Binance | | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | BTC | 0.01577523 | 2022-04-13 04:35:01 | 2022-04-13 04:35:01 |
| Binance | | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | BTC | 0.01487075 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | BTC | 0.01480949 | 2022-04-24 21:02:27 | 2022-04-24 21:02:27 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Binance | | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | BTC | 0.01451712 | 2022-04-29 19:15:02 | 2022-04-29 19:15:02 |
| Binance | | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | BTC | 0.01443316 | 2021-06-17 17:11:28 | 2022-04-19 01:09:00 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2021-06-22 16:00:47 | 2022-04-03 21:11:20 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01299253 | 2022-04-03 22:51:07 | 2022-04-25 16:49:38 |
| Binance | | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | BTC | 0.01145491 | 2022-04-15 21:01:25 | 2022-04-15 21:01:25 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-04-26 04:07:40 |
| Binance | | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | BTC | 0.01029208 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance U | | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | BTC | 0.02331004 | 2022-04-07 23:58:40 | 2022-04-07 23:58:40 |
| Bitfinex.co | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| Bitfinex.co | | 347ArWkSnTkbzTUkDQRh4SoNLF6h8WkvkY | BTC | 0.67014431 | 2021-06-22 14:19:15 | 2022-04-12 02:35:18 |
| Bitfinex.co | | 3CWQTW6xbKGDTm6CjYGSr8KDNBKtwHdFUL | BTC | 0.31794080 | 2022-04-18 12:13:46 | 2022-04-18 12:13:46 |
| Bitfinex.co | | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | BTC | 0.14236809 | 2021-04-28 02:37:09 | 2022-04-29 05:11:28 |
| Bitfinex.co | | bc1q0qs6xsghp0zp9e4ylvsdx57dsvc5fsxdkc7zft | BTC | 0.09908764 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| Bitfinex.co | | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 0.07573140 | 2022-02-09 23:04:30 | 2022-04-23 10:58:34 |
| Bitfinex.co | | bc1q0rpl2zsp6u376qzygfckdy89zhha53dpvtwdhh | BTC | 0.06472126 | 2022-05-01 14:57:23 | 2022-05-01 14:57:23 |
| Bitfinex.co | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Bitfinex.co | | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 0.01031999 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| BitFlyer | | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | BTC | 0.06501246 | 2022-01-07 01:19:04 | 2022-04-21 04:01:30 |
| BitHumb | | 1FXNujQ7v8Ed4yQ65Z6pz7LW385kJWoHdD | BTC | 0.04455416 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| Bitkub | | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 0.11437966 | 2022-04-06 02:22:25 | 2022-04-08 14:33:26 |
| Bitkub | | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | BTC | 0.07506835 | 2021-06-17 17:53:24 | 2022-04-30 18:04:23 |
| Bitkub | | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | BTC | 0.04789627 | 2022-04-22 14:28:19 | 2022-04-28 12:35:33 |
| Bitkub | | 33wBG9KVyGjXj9WgxuiMYR6KTMiXDh8NTr | BTC | 0.01938497 | 2022-04-08 08:25:43 | 2022-04-09 13:06:40 |
| Bitkub | | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | 0.01705810 | 2022-04-04 03:04:27 | 2022-04-27 16:16:30 |
| Bitladon | | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | BTC | 0.10857190 | 2022-04-06 01:42:09 | 2022-04-27 20:29:52 |
| Bitpanda | | bc1q0zd4p9kaxma9vtt2g8r2ur4j2u25cu5964yfgs | BTC | 0.04669817 | 2022-05-01 15:15:54 | 2022-05-01 15:15:54 |
| BitPay | | 1MuJygoVsmyVDhwisjtAo7HSyBECcmTjtr | BTC | 0.12087833 | 2022-05-01 00:32:23 | 2022-05-01 00:32:23 |
| BitPay | | 19dUcmcETNbUwkVoBoXCGe7s9b8WeXCErj | BTC | 0.05759161 | 2022-04-16 18:46:53 | 2022-04-16 18:46:53 |
| BitPay | | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 0.05693729 | 2022-03-31 20:50:00 | 2022-03-31 20:50:00 |
| BitPay | | 1GCJXVdoHJdwbv6rbXaX7PST6FewQdSiVN | BTC | 0.03231681 | 2022-05-02 02:54:06 | 2022-05-02 02:54:06 |
| BitPay | | 1Egs2ygnFPuqZKExmDrrxNqbCf8t1YpgJF | BTC | 0.02704986 | 2022-04-18 16:36:32 | 2022-04-18 16:36:32 |
| BitPay | | 1Cu8hdB9rSMSpmEenXR5Rqr6s7hAnGKYPn | BTC | 0.02185148 | 2022-04-08 19:27:11 | 2022-04-08 19:27:11 |
| BitPay | | 1GpvCRo86qiGecmT6exD1Sr3amKDnZDGUx | BTC | 0.01559470 | 2022-04-08 22:20:41 | 2022-04-08 22:20:41 |
| BitPay | | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 0.01379277 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| BitPay | | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 0.01103693 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |
| Bitrue | | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 1.06860171 | 2022-03-29 20:41:56 | 2022-04-03 16:01:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bitrue | | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | 0.01064687 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Bitstamp.n | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Bitstamp.n | | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 0.49668751 | 2021-04-07 11:36:30 | 2022-05-01 16:00:26 |
| Bitstamp.n | | bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xcwyz | BTC | 0.43815542 | 2022-04-23 11:29:07 | 2022-04-23 11:29:07 |
| Bitstamp.n | | 3LEGvfbGeLvewUf15c6fSJ3hgDTSmRo4p5 | BTC | 0.16755255 | 2022-04-23 22:17:29 | 2022-04-24 14:54:43 |
| Bitstamp.n | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| Bitstamp.n | | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | BTC | 0.09896818 | 2022-04-08 08:43:44 | 2022-04-16 09:43:19 |
| Bittrex.com | | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | BTC | 0.07550813 | 2022-04-02 03:33:56 | 2022-04-12 02:57:01 |
| Bittrex.com | | 17RLVAczfgH4M46ifoYVAKriyWFAx62Pcw | BTC | 0.01346845 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6 | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| Bitzlato | | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | BTC | 0.23861379 | 2022-04-15 13:00:52 | 2022-05-02 08:57:32 |
| Bitzlato | | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | BTC | 0.14623729 | 2021-04-06 11:32:22 | 2022-04-30 17:36:41 |
| Bitzlato | | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | 0.04799331 | 2022-04-02 01:18:30 | 2022-04-09 12:31:05 |
| Bitzlato | | 1PKScRsTzL83BwrVMmru2bHh8VDaHPQKWP | BTC | 0.03770032 | 2022-05-01 17:42:09 | 2022-05-01 17:42:09 |
| Bitzlato | | 146W5DaDrPj5rjkXrFiyXnRYPksnhkgwak | BTC | 0.02883651 | 2022-04-22 15:59:01 | 2022-04-25 11:23:31 |
| Bitzlato | | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | 0.01452433 | 2022-04-04 01:46:59 | 2022-04-04 01:46:59 |
| BlockFi | | 31hQ8yCfvsQ1D6tx3GF4BjAottDSeXqvmY | BTC | 0.12218276 | 2022-05-01 14:44:35 | 2022-05-01 14:44:35 |
| BTCTurk | | bc1q0c899hhvdv7sr6gp9dgc4z688y3st930n86xsllyzkt9s | BTC | 2.30245080 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| BTCTurk | | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | BTC | 0.32898357 | 2022-04-04 15:56:48 | 2022-04-22 20:06:28 |
| BTCTurk | | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 0.03036097 | 2022-03-25 02:20:37 | 2022-05-01 01:36:58 |
| BTCTurk | | 38m5bdhpxLGMiwH5ybwVEnX5ZQsnckNAyi | BTC | 0.02047506 | 2022-04-17 10:21:23 | 2022-04-23 19:22:09 |
| BTCTurk | | 3MHcm9kUZnc51KHpcHxwcginceSvG46mJb | BTC | 0.02009290 | 2022-04-21 14:38:56 | 2022-04-21 14:38:56 |
| Bybit | | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | BTC | 12.80347687 | 2022-04-23 18:10:09 | 2022-04-28 07:48:07 |
| Bybit | | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 3.15767171 | 2022-04-01 09:23:08 | 2022-05-02 13:18:02 |
| Bybit | | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | BTC | 2.09260996 | 2022-04-09 09:39:01 | 2022-04-27 11:53 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Bybit | | 1Kv16XrafsF4wrNPqrx8FvvoWAXX9sAeMS | BTC | 0.45121796 | 2022-04-30 18:04:23 | 2022-04-30 18:04:23 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bybit | | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | BTC | 0.18364878 | 2022-04-09 20:46:58 | 2022-04-26 19:26:48 |
| Bybit | | 1NQPijBEkzy2EdXeNJrpUUt5XcKarC51hG | BTC | 0.09785947 | 2022-04-11 18:54:50 | 2022-04-11 18:54:50 |
| Bybit | | 1GyUJhkPeF5GSRETyfJEPeFteNa497HUHC | BTC | 0.05198311 | 2022-04-27 21:12:22 | 2022-04-27 21:12:22 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| Bybit | | 1CWfNbyJGQHhA76bx1WCPqmsvku13J7Vrj | BTC | 0.02353715 | 2022-05-01 11:50:15 | 2022-05-01 11:50:15 |
| Cash App | | 3QvLG95n8pAzNYbBzK8HhxjWoobs7kdtPK | BTC | 0.05571754 | 2022-04-24 05:45:43 | 2022-04-24 05:45:43 |
| Celsius | | bc1qtz5jauq8886ua2kds9t8gqdk2uwnr95wr2y06v | BTC | 0.03435171 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Celsius | | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | 0.01377066 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| ChangeNC | | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 1.58542879 | 2022-02-26 04:05:57 | 2022-04-17 21:07:06 |
| ChangeNC | | 37VmBhezXHxL37WeGfiJT1Eercejqf5VtX | BTC | 0.32869236 | 2022-04-11 12:48:57 | 2022-04-11 12:48:57 |
| ChangeNC | | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 0.22890774 | 2022-04-07 07:08:44 | 2022-04-07 07:08:44 |
| ChipMixer | | bc1qval78p9mpy3yrgwzhgclqzlth2jnp5jv2wp3aq | BTC | 1.99034752 | 2022-05-01 17:41:24 | 2022-05-01 17:41:24 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |
| Coinbase | | bc1qmrued99x8qyuld0mgqx55whekavyjfs3zs5c2u | BTC | 0.18343468 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Coinbase | | 33EQNBhD41i8k4BE6b5LdUdAeD7bgYwzYv | BTC | 0.14822073 | 2022-04-02 21:12:57 | 2022-04-02 21:12:57 |
| Coinbase | | 3Eb68pk3EpaKVHKitot7zZphaLYoHtt2Dt | BTC | 0.09563519 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Coinbase | | 3Mv9g6odKieNGHuB2qfjqEvd6ww4KPuLP5 | BTC | 0.08287955 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Coinbase | | 3KhAwLGuABsH4vuw61n7haPqv3imMMabDs | BTC | 0.04677835 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| Coinbase | | 33zn5S6qQpnwYAZzzckqgGCWKucAVhACjd | BTC | 0.03968301 | 2022-04-22 22:37:11 | 2022-04-22 22:37:11 |
| Coinbase | | bc1q99v96gvxjg9mrzv94gpytwe4a5vtem4ul32tuv | BTC | 0.03835719 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Coinbase | | 3LP6YqtgUmvcscE3Hd3PGYFRKG1ScNRBU2 | BTC | 0.03746235 | 2022-04-11 05:10:41 | 2022-04-11 05:10:41 |
| Coinbase | | 3N4Ggyd49PN5UJr16iSFcuXg56BF6H8kdj | BTC | 0.03348027 | 2022-04-14 20:35:59 | 2022-04-14 20:35:59 |
| Coinbase | | 3FkCsS7saGXQ8KV6w5odvXPJHcjJM4efLm | BTC | 0.03181081 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 31twFTL9WoTt8S1X3P9ikXZvrrvWKJkFv6 | BTC | 0.03131086 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| Coinbase | | 3H7oGgwSFw5ujxBQQECJBpcmv5cWXZsHVs | BTC | 0.03057746 | 2022-04-23 22:45:31 | 2022-04-23 22:45:31 |
| Coinbase | | 38emHK5bkE6Z6dRf4RrZyZYk53MDCSCsRH | BTC | 0.02762777 | 2022-05-01 21:20:02 | 2022-05-01 21:20:02 |
| Coinbase | | 3CdNnnhMjvsHJJbWMq8VppiDrQM3EqUWkP | BTC | 0.02403770 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Coinbase | | 39v5fsR9cY5bGDv27cZKYLCpCYEoosweDq | BTC | 0.02335465 | 2022-04-11 22:16:43 | 2022-04-11 22:16:43 |
| Coinbase | | bc1qheq90szatt3hwgchn4weqj7nlf7h2r5pcms3eq | BTC | 0.02319158 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 33mmaokM9P8ZFzyUF3ReAieHvwmiAP8Aso | BTC | 0.02005053 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| Coinbase | | 3Gp3r9PjGzJwmhpVCkJQFxFSmXvFbbiBkR | BTC | 0.01813451 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| Coinbase | | 33S3Ur4L5oEvToCj2VDEcKpSN89LjePSbS | BTC | 0.01755362 | 2022-04-08 00:56:15 | 2022-04-08 00:56:15 |
| Coinbase | | 3LvWns9ayJRLsStbp6KkETZuwoVovcHLBf | BTC | 0.01493341 | 2022-04-12 00:42:57 | 2022-04-12 00:42:57 |
| Coinbase | | 39pAuntCQ3eJgqJXR5KnLaRDPxta8FyerD | BTC | 0.01373714 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Coinbase | | 3MoB6u7nKNV4tehZVumHWs6zGMeah5dVUb | BTC | 0.01320000 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| Coinbase | | 34j4qoTp87wpxhev66r8QWmuvnkc7LDb3f | BTC | 0.01305044 | 2022-04-15 08:47:06 | 2022-04-15 08:47:06 |
| Coinbase | | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 3NEiFLemukoopEMJAeeMP7aYGx9hqBVNe3 | BTC | 0.01108480 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| Coinbase | | 3LGmnbgobRuJPKqQvFMVtTqzWRgh7MqipD | BTC | 0.01062122 | 2022-05-01 15:29:55 | 2022-05-01 15:29:55 |
| Coincheck | | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 0.01228805 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| CoinEx | | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | BTC | 0.07927704 | 2022-04-02 15:12:55 | 2022-04-02 15:12:55 |
| CoinEx | | 1smSRTEQSq9CLDamvuGsAGeiQGffuPddD | BTC | 0.03472114 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| CoinEx | | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 0.01391410 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| Coinone | | 185LjLdTkxsDL7a81Q7wLCY3DM9xNGVkPn | BTC | 0.23411696 | 2022-04-12 02:35:18 | 2022-04-12 02:35:18 |
| Coins.ph | | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 0.16406747 | 2022-04-02 02:21:41 | 2022-04-08 09:14:47 |
| Coins.ph | | 3Cpf55h85XYxCjbpKZXWneTiyqUAxKtYd3 | BTC | 0.04727883 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Coins.ph | | 3QaeNdCpVHn7XLfGuLLSefEpgJq4fgx6bn | BTC | 0.02436133 | 2022-04-14 02:39:57 | 2022-04-14 02:39:57 |
| Coins.ph | | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | BTC | 0.02104661 | 2022-04-08 02:13:24 | 2022-05-02 01:39:43 |
| CoinsPaid | | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | BTC | 1.85833975 | 2022-04-30 04:50:13 | 2022-04-30 04:56:13 |
| CoinsPaid | | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | BTC | 1.48737977 | 2021-04-29 04:46:47 | 2022-04-28 16:36:55 |
| CoinsPaid | | 3CkzEkBGVydGXZtJR689L5AShT2CyrfMNM | BTC | 0.08408148 | 2022-04-21 00:39:54 | 2022-05-25 02:40:06 |
| CoinsPaid | | 3JodN7GmkHdPgKj9G7HCkn9NDLhrcWCjVN | BTC | 0.07674435 | 2021-03-25 09:31:36 | 2022-04-28 23:45:15 |
| CoinsPaid | | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | BTC | 0.03332278 | 2022-04-09 01:59:19 | 2022-04-12 02:57:01 |
| CoinsPaid | | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | BTC | 0.03260127 | 2022-04-11 03:06:05 | 2022-04-15 05:49:42 |
| CoinsPaid | | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | BTC | 0.01909462 | 2022-04-03 09:41:49 | 2022-04-28 03:10:01 |
| Come Bac | | bc1qkd5az2ml7dk5j5h672yhxmhmxe9tuf97j39fm6 | BTC | 0.01508038 | 2022-03-17 20:24:34 | 2022-04-30 12:15:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Crypto.con | | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 0.26852237 | 2022-02-10 18:30:26 | 2022-04-10 20:12:51 |
| Crypto.con | | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | BTC | 0.17505047 | 2022-04-12 03:29:37 | 2022-04-14 08:52:45 |
| Crypto.con | | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | 0.15244569 | 2022-04-05 23:34:57 | 2022-04-15 12:16:27 |
| Crypto.con | | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | BTC | 0.14865007 | 2022-03-26 21:05:29 | 2022-04-21 02:33:04 |
| Crypto.con | | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | 0.12957846 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| Crypto.con | | 39RxM2VtB6ZFr9McnJMHiw4zr9pERd73By | BTC | 0.09038000 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| Crypto.con | | 3E1QLQM87yK7feSVoWsjJakoRXVTRo9QSY | BTC | 0.03233605 | 2022-04-13 10:11:52 | 2022-04-13 10:11:52 |
| Crypto.con | | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | 0.03199661 | 2022-04-04 08:28:29 | 2022-04-12 09:48:59 |
| Crypto.con | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Crypto.con | | 32xfiqHDjhX9ewnq2Akjy7CTEKgEiV62RK | BTC | 0.02894740 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Crypto.con | | 31wtSYJjeHLbSzGaeGdmgxCmqcZ1TWs8rs | BTC | 0.02483182 | 2022-04-29 17:49:46 | 2022-04-29 17:49:46 |
| Crypto.con | | 3GDm97cZCT2LC9z7T3Ys7UorZ3bcck4YX4 | BTC | 0.02313679 | 2022-05-01 06:40:56 | 2022-05-01 06:40:56 |
| Crypto.con | | 3DhVWfxEYgbiFUQniVipeY4tYQA5DhQzdr | BTC | 0.02122652 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Crypto.con | | 3B6BtFZdhy1HF2ResZSaQwSwAemVNMNr93 | BTC | 0.01599629 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| Crypto.con | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Cryptonatc | | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 0.33977456 | 2021-12-20 14:49:53 | 2022-04-06 16:17:55 |
| Cryptonatc | | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | BTC | 0.29614681 | 2022-04-07 23:30:14 | 2022-04-07 23:58:40 |
| Cryptonatc | | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | 0.01209346 | 2022-04-04 14:53:11 | 2022-04-04 14:53:11 |
| Cryptonatc | | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 0.01209346 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| Cryptopay | | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | BTC | 0.03176891 | 2022-04-09 06:58:51 | 2022-04-11 11:09:26 |
| Deribit | | bc1q07d34mp36ced5qvffka3m29jxqqjq7gva0v5w9 | BTC | 0.43915156 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| eezy.cash | | bc1qw79lsj2zqp9p5t4d85rf4tk8920gk9pmag96qn | BTC | 0.06399563 | 2022-04-22 10:45:48 | 2022-04-22 10:45:48 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6.16886627 | 2021-03-21 04:43:57 | 2022-04-26 14:20:44 |
| ePay.com | | 35Nm4Y73DESLYRS4b1574WguGjYfvqaRJv | BTC | 0.38426909 | 2022-04-29 01:52:29 | 2022-05-02 01:50:57 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 6.95542552 | 2022-01-06 15:48:14 | 2022-04-04 04:23:41 |
| FTX | | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | 1.98996428 | 2022-04-06 04:13:59 | 2022-04-06 04:41:46 |
| FTX | | 34uSDVoDZoKMyKh8zbF2VBYbzfhHMSXcoQ | BTC | 0.93568386 | 2022-04-25 17:03:12 | 2022-04-25 17:03:12 |
| FTX | | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 0.76845625 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| FTX | | 32p1yFa54bJxwEnRiciCvQWLA4dWS7vzZr | BTC | 0.70873540 | 2022-04-11 07:16:56 | 2022-04-11 07:16:56 |
| FTX | | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | BTC | 0.61859097 | 2022-03-30 16:15:42 | 2022-04-25 23:12:08 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| FTX | | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 0.13206391 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| FTX | | 3L1ZcaaMZEpMdwv4JMD4KejKVcyFUBRaGC | BTC | 0.10682602 | 2022-04-16 04:22:23 | 2022-04-29 04:09:53 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.09815917 | 2022-03-27 12:26:43 | 2022-04-19 00:08:26 |
| FTX | | 384SvqaC8HuUTTEiGKJbcNPRjweH45Ncck | BTC | 0.05955160 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| FTX | | 31pPYDVM5HeHmmy8UuWKfCK28pKenDsbpi | BTC | 0.04884439 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| FTX | | 3D3xYUnTFhY7Zn5Vug1cvQNhvJBRK7DZJy | BTC | 0.02990457 | 2022-04-29 00:20:09 | 2022-04-30 13:11:11 |
| FTX | | 36uejukSwPLk5zQUt7HSxUizzvgERG92XY | BTC | 0.02205795 | 2022-04-25 17:18:11 | 2022-04-25 17:18:11 |
| FTX | | 31uamNMQZkjGShvLz7AyZZpVKH5dcdzEbA | BTC | 0.01599670 | 2022-05-02 03:50:13 | 2022-05-02 03:50:13 |
| FTX | | 35vK2uFCD9rFUKfdxRXvJgzu1u7f5gDhkm | BTC | 0.01082017 | 2022-04-21 18:01:18 | 2022-04-21 18:01:18 |
| G2A Pay | | 37dv68qLwqs1621M3JXSXwWZbDfbjfbHg6 | BTC | 0.01898938 | 2022-04-25 03:51:08 | 2022-04-25 03:51:08 |
| G2A Pay | | 38wAb4gUkvWqvUCWDaEQqcqwAF6eEFMvDR | BTC | 0.01249824 | 2022-04-19 08:08:51 | 2022-04-19 08:08:51 |
| G2A Pay | | 37ggyna8pW1iDR1uHF7QKQixmrzTbtHvfT | BTC | 0.01235836 | 2022-04-25 11:23:31 | 2022-04-25 11:23:31 |
| Garantex | | 32N2L2553PSPhAnFSPFzWko4UyvjSyL49G | BTC | 0.06755718 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Garantex | | 3AfzeyksMuiXWNuz9UoxbHaLLvjmp9YBuh | BTC | 0.03199584 | 2022-04-15 22:46:43 | 2022-04-15 22:46:43 |
| gate.io | | 1G47mSr3oANXMafVrR8UC4pzV7FEAzo3r9 | BTC | 0.06818740 | 2022-04-02 04:44:21 | 2022-04-29 04:11:47 |
| gate.io | | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 0.03465137 | 2022-02-03 01:03:17 | 2022-04-04 09:03:33 |
| gate.io | | 17MbTTbrDwuN2S71YK3U2Xbomm8ghW3P58 | BTC | 0.02152656 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Gemini | | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | BTC | 0.11490000 | 2022-04-02 18:56:48 | 2022-04-19 01:57:46 |
| Gemini | | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 0.05750684 | 2021-05-04 20:10:04 | 2022-04-09 09:00:11 |
| Gemini | | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | BTC | 0.05303131 | 2022-04-21 13:28:14 | 2022-04-23 21:18:01 |
| Gemini | | bc1qvdeqq75jwc2nhjhr4rqm80jxkm79x9gy2j0ntj | BTC | 0.03596061 | 2022-04-12 23:59:17 | 2022-04-12 23:59:17 |
| Gemini | | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 0.03199479 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 3.69796245 | 2021-05-11 09:43:18 | 2022-04-28 16:57:30 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.16051446 | 2022-03-30 05:10:47 | 2022-04-15 15:16:19 |
| Hoo | | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 0.03272748 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 48.78953706 | 2022-03-29 13:58:11 | 2022-05-01 14:46:55 |
| Huobi.com | | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | 10.28649024 | 2022-03-29 21:22:50 | 2022-05-02 14:24:17 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.68128008 | 2021-11-07 04:47:25 | 2022-04-23 14:29:12 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| Huobi.com | | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | BTC | 0.28438051 | 2022-01-06 09:57:54 | 2022-05-01 00:20:37 |
| Huobi.com | | 18vNSknxyHtEFDuHBxhg2LbEzXjo8eerYw | BTC | 0.25604197 | 2022-05-02 08:26:03 | 2022-05-02 08:26:03 |
| Huobi.com | | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | BTC | 0.18192961 | 2022-04-21 23:18:54 | 2022-05-02 11:53:15 |
| Huobi.com | | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | BTC | 0.15146398 | 2022-04-16 18:52:56 | 2022-04-16 19:47:35 |
| Huobi.com | | 15ajRUp9eKqVvmbQ2P998h76vGRTDyPuJ6 | BTC | 0.11324188 | 2021-11-29 13:49:20 | 2022-04-19 15:27:15 |
| Huobi.com | | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | BTC | 0.10494498 | 2022-04-08 10:28:09 | 2022-04-09 15:31:17 |
| Huobi.com | | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 0.09098030 | 2021-04-13 19:35:07 | 2022-05-01 22:01:58 |
| Huobi.com | | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 0.06399718 | 2022-04-04 21:40:25 | 2022-04-04 21:40:25 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| Huobi.com | | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | BTC | 0.04153573 | 2022-04-10 06:55:03 | 2022-05-01 16:00:26 |
| Huobi.com | | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | 0.03891422 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| Huobi.com | | 1Pc8mKiYhPx5N2BaWLuBCBPiwgAmAP1PVY | BTC | 0.02548064 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| Huobi.com | | 18i377JFfHEo1skMzPEHKCcEhahJjpRvN7 | BTC | 0.02351560 | 2022-04-22 07:11:11 | 2022-04-22 07:11:11 |
| Huobi.com | | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | BTC | 0.01544411 | 2022-04-11 21:10:12 | 2022-04-11 21:10:12 |
| Huobi.com | | 18EGF84FYW3vARqpRy5m7hYMuSAZ8sVd6Y | BTC | 0.01507337 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Indodax.cc | | 32Q7Rg9JwBXzDFLtqYUR351UVj7HC4rWxk | BTC | 0.10467171 | 2022-04-12 07:00:16 | 2022-04-12 07:00:16 |
| Indodax.cc | | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | BTC | 0.06261452 | 2022-04-10 07:15:46 | 2022-05-01 13:08:46 |
| Indodax.cc | | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | BTC | 0.04303717 | 2021-11-12 03:51:06 | 2022-04-25 05:09:37 |
| Indodax.cc | | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | 0.01872175 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| Kraken | | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | BTC | 6.30657754 | 2022-04-17 12:55:05 | 2022-04-17 12:55:05 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| Kraken | | 3Mb7wmXR1QtuaBF36m9vpC8P39m396rBb6 | BTC | 1.20350377 | 2022-04-17 14:06:32 | 2022-04-18 05:35:14 |
| Kraken | | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | BTC | 0.66078442 | 2021-10-22 23:18:57 | 2022-05-02 11:38:11 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajr | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| Kraken | | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepgxk4a | BTC | 0.40415971 | 2022-04-05 05:19:27 | 2022-04-05 05:19:27 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2022-04-30 18:25:23 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m7 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| Kraken | | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | BTC | 0.29624113 | 2022-04-21 19:24:39 | 2022-04-21 20:22:12 |
| Kraken | | 3FaQxYDunCJ6RzNCsyKNhwG1GbujPmTdBd | BTC | 0.22960987 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmp | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| Kraken | | 3Ki8yYAvCkjs67J5uTt7nRLf9K1JriNaPH | BTC | 0.20454957 | 2022-04-25 18:34:13 | 2022-04-25 18:34:13 |
| Kraken | | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | BTC | 0.13835629 | 2022-04-17 15:39:49 | 2022-04-26 09:03:29 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| Kraken | | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 0.08367988 | 2022-04-02 21:23:50 | 2022-05-01 19:26:10 |
| Kraken | | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | 0.07570085 | 2022-04-05 08:00:44 | 2022-05-02 08:57:32 |
| Kraken | | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | BTC | 0.07535693 | 2022-04-25 11:57:47 | 2022-04-25 12:49:55 |
| Kraken | | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 0.07531677 | 2022-04-07 16:21:24 | 2022-04-09 18:07:09 |
| Kraken | | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | 0.07343751 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| Kraken | | 33Nh8vwtMVa9t5pHpxSfaC38sNbDRZfSBN | BTC | 0.05302793 | 2022-04-12 17:15:41 | 2022-04-12 17:15:41 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| Kraken | | 3LuWimm9YW1qGqVE2GavGdBZ4VT59jdZzi | BTC | 0.04439383 | 2022-03-14 23:13:13 | 2022-05-02 11:38:11 |
| Kraken | | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 0.04231760 | 2022-04-05 01:12:26 | 2022-04-05 01:12:26 |
| Kraken | | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | BTC | 0.03671071 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | 3A3zzhrJJpgKBsEmMJavYEUbmSeZ69pd3k | BTC | 0.02310154 | 2022-04-24 18:35:13 | 2022-05-02 09:16:55 |
| Kraken | | 33s1jTjV75T7zA6ZMvuz5g4z16sfw5kiuy | BTC | 0.02157979 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0 | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01581293 | 2021-06-20 12:07:54 | 2022-04-09 14:09:02 |
| Kraken | | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | BTC | 0.01556918 | 2022-04-23 15:59:16 | 2022-04-23 15:59:16 |
| Kraken |-| l | | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | BTC | 0.03936446 | 2022-01-07 19:04:13 | 2022-04-18 21:24:02 |
| Kraken |-| l | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| KuCoin | | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | BTC | 4.09596212 | 2022-04-23 16:06:31 | 2022-04-23 18:06:54 |
| KuCoin | | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | BTC | 3.87432818 | 2022-05-01 19:26:10 | 2022-05-02 07:29:58 |
| KuCoin | | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 3.06049522 | 2022-04-07 00:01:49 | 2022-04-14 12:31:38 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 2.40796285 | 2022-03-27 22:35:33 | 2022-04-14 12:31:38 |
| KuCoin | | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 2.02343374 | 2022-04-06 14:40:04 | 2022-04-10 10:26:11 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| KuCoin | | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | BTC | 0.47995177 | 2022-04-27 08:14:31 | 2022-04-27 08:42:14 |
| KuCoin | | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 0.44405817 | 2022-04-04 22:31:42 | 2022-04-12 19:03:07 |
| KuCoin | | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | BTC | 0.30810705 | 2022-04-14 18:50:38 | 2022-04-14 23:05:47 |
| KuCoin | | 37vKY5Nmqm44TboFG4nfkxduARRNHxds5T | BTC | 0.17598844 | 2022-04-25 11:57:47 | 2022-04-25 11:57:47 |
| KuCoin | | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | BTC | 0.17398973 | 2022-04-12 23:59:17 | 2022-04-25 22:30:14 |
| KuCoin | | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | BTC | 0.17126260 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| KuCoin | | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | BTC | 0.15758144 | 2022-04-08 08:36:03 | 2022-04-08 08:36:03 |
| KuCoin | | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 0.14392183 | 2022-04-01 16:20:51 | 2022-04-01 16:20:51 |
| KuCoin | | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 0.11621793 | 2022-04-04 16:34:10 | 2022-04-04 16:34:10 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| KuCoin | | 3MKGKmJa9FJx3Dd7oXFvYxMF8iWPkLMtJB | BTC | 0.09630735 | 2022-04-29 09:52:34 | 2022-04-29 09:52:34 |
| KuCoin | | 3KHqhpTRU3uX3Y1kvUXUQjRn3okA67AD61 | BTC | 0.09594511 | 2022-04-21 20:51:58 | 2022-04-21 20:51:58 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| KuCoin | | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | BTC | 0.07832518 | 2022-04-18 17:12:18 | 2022-04-25 22:04:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 0.07510918 | 2022-04-07 08:31:59 | 2022-04-18 08:13:58 |
| KuCoin | | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0.06399722 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| KuCoin | | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 0.06398806 | 2022-04-04 18:49:33 | 2022-04-04 18:49:33 |
| KuCoin | | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 0.05856873 | 2022-02-12 14:12:41 | 2022-04-23 13:55:09 |
| KuCoin | | 37oztCZ2541YDWkrqARH4Yq2ZiofmntDPs | BTC | 0.05716482 | 2022-02-12 06:30:51 | 2022-04-29 20:31:23 |
| KuCoin | | 35GVURsX7RzA86fvxG9oxPMdxaNQdMJf6U | BTC | 0.03687932 | 2022-05-01 20:50:40 | 2022-05-01 20:50:40 |
| KuCoin | | 3Lr1TH2uokP6CfMZd95LRRWCtbyQqj72Td | BTC | 0.03229120 | 2022-04-30 14:23:36 | 2022-04-30 14:23:36 |
| KuCoin | | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | 0.03199551 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| KuCoin | | 3F9hmBSbsLENAroikRHmcDBt46GcQn9XK3 | BTC | 0.03002100 | 2022-04-28 09:35:46 | 2022-04-28 09:35:46 |
| KuCoin | | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | 0.02517994 | 2022-04-04 19:34:44 | 2022-04-22 21:07:50 |
| KuCoin | | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | BTC | 0.01597556 | 2022-04-30 14:45:20 | 2022-04-30 14:45:20 |
| KuCoin | | 35t751pd5U1cfiX3yA37XSPMhT5WS1xZwr | BTC | 0.01296583 | 2022-04-27 21:12:22 | 2022-04-27 21:12:22 |
| KuCoin | | 352KmMR67tWo3zRM2oFS4Y1eLjY28hcW3x | BTC | 0.01138349 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Kuna | | 37DQMeRjNtxqSuJrabHRbkrViNQk8YcRYD | BTC | 0.06380330 | 2022-04-09 23:32:56 | 2022-04-11 11:01:03 |
| LocalBitcoi | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| LocalBitcoi | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| LocalBitcoi | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| LocalBitcoi | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| LocalBitcoi | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| LocalBitcoi | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| LocalBitcoi | | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 0.02661256 | 2022-02-09 22:08:13 | 2022-04-12 13:41:16 |
| LocalBitcoi | | 32kLJmSHGTNHF57oqM8vzUqKGyNXh8YFiB | BTC | 0.01599832 | 2022-04-15 17:40:51 | 2022-04-15 17:40:51 |
| LocalBitcoi | | bc1qc979rs95z6eq7khjty34rul7jh2cr4q8hrgxwr | BTC | 0.01440659 | 2022-04-25 15:58:34 | 2022-04-25 15:58:34 |
| Luno | | 37zLggpw8xGkf1UBSkx9puFFzSAt3b6ZiQ | BTC | 0.15168315 | 2022-04-09 19:08:39 | 2022-04-21 23:51:58 |
| Luno | | bc1qd2kx8pmpnvfx40rmgd483988jcasamm9xw326zlm4 | BTC | 0.04350199 | 2022-04-07 10:59:29 | 2022-04-21 14:38:15 |
| Luno | | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 0.04043452 | 2022-04-01 05:47:42 | 2022-04-01 05:47:42 |
| Luno | | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | BTC | 0.02987076 | 2022-04-22 16:48:09 | 2022-04-29 10:16:08 |
| Luno | | 3DPDkymBqPGWzFeWxok8T7EaPcDeZ2Bdzx | BTC | 0.01107520 | 2022-04-08 13:03:21 | 2022-04-08 13:03:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| MercadoBi | | 35AuVNTcQQDdnLFseKJzarbcwRG85wWadu | BTC | 0.02018330 | 2022-04-22 23:08:44 | 2022-04-22 23:08:44 |
| MEXC Glo | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| OceanEx | | 3HBeio12szxLaHLe2h1gNeHFZoaQFd9Xka | BTC | 0.02816960 | 2022-04-27 02:13:00 | 2022-04-30 20:59:41 |
| OKX (OKE | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 1.00131787 | 2022-03-29 20:14:38 | 2022-03-31 06:50:38 |
| OKX (OKE | | 36QYcoc92YjHCnXnRRQHPM34B5qMvuqArd | BTC | 0.24079111 | 2022-05-01 10:16:36 | 2022-05-01 10:16:36 |
| OKX (OKE | | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | BTC | 0.20692018 | 2022-04-21 14:26:43 | 2022-04-30 16:06:39 |
| OKX (OKE | | 3NN3bG25zG86Z9wM46VyYtToysRYg7WwH5 | BTC | 0.18105317 | 2022-05-01 17:41:24 | 2022-05-01 17:41:24 |
| OKX (OKE | | 3M974H76L7ndHjLgr7BrY6sao2c1kTPexF | BTC | 0.10979245 | 2022-04-12 15:42:24 | 2022-04-12 15:42:24 |
| OKX (OKE | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30m | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKE | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| OKX (OKE | | 3PKAmdanxjuVVqRpfZBxPPfDdN4BqgV85k | BTC | 0.07015952 | 2022-04-24 00:25:18 | 2022-05-01 23:17:22 |
| OKX (OKE | | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | BTC | 0.06356804 | 2022-04-29 14:39:03 | 2022-04-29 14:39:03 |
| OKX (OKE | | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | BTC | 0.05951267 | 2022-04-16 16:54:12 | 2022-04-29 16:54:12 |
| OKX (OKE | | 33Gc4jEhVUfwNSM74JWp3S1u7rT8HiM4P8 | BTC | 0.03199407 | 2022-04-09 10:43:14 | 2022-04-09 10:43:14 |
| OKX (OKE | | 39ZDCYgW9RhXMAHAqTvh4gfHw4hKaoQkXi | BTC | 0.02045392 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| OKX (OKE | | 3LkBUA2ye5kTMwHNkmzwhpENXdQhMcX1np | BTC | 0.01857213 | 2022-04-25 01:23:58 | 2022-04-25 01:23:58 |
| OKX (OKE | | 3JfH8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | BTC | 0.01662288 | 2022-04-13 20:45:13 | 2022-04-15 10:33:16 |
| OneObmer | | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | BTC | 0.81516217 | 2022-04-16 07:59:21 | 2022-04-22 15:59:01 |
| Paxful.com | | 31iGbszbVQi4Gsh1SZbcWgrktTjhmipvNW | BTC | 0.06877498 | 2022-04-12 00:42:57 | 2022-04-30 16:40:09 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Paxful.com | | 3LtH3TqtauUwNWA749Jf6PgcmHcmoUs1Gq | BTC | 0.05362146 | 2022-04-12 01:58:54 | 2022-04-29 01:52:29 |
| Paxful.com | | 3M7dxsKeC4j6NrbFBdiANpUsXb5VoJxfPQ | BTC | 0.04866300 | 2022-04-12 00:14:11 | 2022-04-29 00:49:09 |
| Paxful.com | | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | 0.04797451 | 2022-04-05 14:01:09 | 2022-04-07 16:16:56 |
| Paxful.com | | 37dkJ5i4UEPZQQTwkaHxr7kgimfbGj4opc | BTC | 0.04361758 | 2022-04-11 22:34:28 | 2022-04-29 21:39:59 |
| Paxful.com | | 33w1BA6Zg3QyQfxuSaufuoTpE9SJjLPXfT | BTC | 0.04324597 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Paxful.com | | 37wjicC8wanWgFjVcxgjYne3tnCmgmHJho | BTC | 0.04112705 | 2022-04-21 10:53:22 | 2022-04-21 10:53:22 |
| Paxful.com | | 3GSHg9d6DXk41vYTwjkhDDkHrekZUJ76vW | BTC | 0.03550339 | 2022-03-29 08:00:37 | 2022-04-17 18:09:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Paxful.com | | 33ATPayFHSYNkRoFMTd4Exr6DccBxGCQR2 | BTC | 0.02366683 | 2022-04-11 18:06:01 | 2022-04-28 23:45:15 |
| Paxful.com | | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 0.01598546 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Paxful.com | | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | 0.01032551 | 2022-04-02 17:28:02 | 2022-04-02 17:28:02 |
| Poloniex | | 13a56ZECcZWnqCFMfjNFMX2H93hmnCWCYH | BTC | 0.18057509 | 2022-04-23 08:21:59 | 2022-04-23 08:21:59 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Poloniex | | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 0.11611268 | 2022-03-31 07:05:47 | 2022-04-05 16:39:16 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| Poloniex | | 1CRaTwf1U1rxTCqpRKfUBUbzf6acAHW6o7 | BTC | 0.01981571 | 2022-04-29 01:14:02 | 2022-04-29 01:14:02 |
| Remitano | | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | BTC | 0.06936702 | 2022-04-04 08:05:02 | 2022-04-04 08:05:02 |
| Ren | | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 84.42122273 | 2022-04-14 07:17:12 | 2022-04-14 14:42:32 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 56.30993266 | 2021-04-27 21:43:52 | 2022-04-23 20:00:45 |
| Ren | | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | BTC | 45.47574718 | 2022-04-17 13:16:25 | 2022-04-17 13:25:23 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| Ren | | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | BTC | 0.36350947 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| TradeOgre | | bc1qdmgqqq7uqhz274pm85vysfx6fy3evrqymythwr | BTC | 1.16116425 | 2022-04-30 05:51:01 | 2022-05-02 06:08:01 |
| TradeOgre | | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | BTC | 0.11196875 | 2022-04-24 12:44:17 | 2022-04-30 19:27:51 |
| TradeOgre | | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | 0.02553944 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| TradeOgre | | bc1q2vzq2q75532yyjtdqwltmha5kg5j7llfcattm5 | BTC | 0.01598755 | 2022-04-30 11:28:53 | 2022-04-30 11:28:53 |
| Vilcov.com | | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | BTC | 0.04574001 | 2022-04-08 07:44:00 | 2022-05-01 06:40:56 |
| Waves.Exc | | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | 3.95502521 | 2022-04-04 05:02:48 | 2022-04-18 04:01:01 |
| Waves.Exc | | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | BTC | 0.02704988 | 2021-05-03 14:01:08 | 2022-04-18 21:54:01 |
| Waves.Exc | | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | BTC | 0.01599967 | 2022-05-02 01:55:44 | 2022-05-02 01:55:44 |
| WazirX | | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | 0.04732976 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| WazirX | | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 0.03194902 | 2022-04-02 02:36:43 | 2022-04-02 02:36:43 |
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| WebMoney | | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | BTC | 0.23877967 | 2022-04-18 17:35:02 | 2022-04-18 17:35:02 |
| Wirex | | 38xtioZVd8hj51HZLchgB7WZN23EQ2FDvW | BTC | 0.10457871 | 2022-04-14 08:43:30 | 2022-04-14 08:43:30 |
| Wirex | | 3GtUzEjEhBRy7ZUhSp6mVid6xd34HiMNuB | BTC | 0.01831015 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Wirex | | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | 0.01059517 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| Zonda (Bit | | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 0.63913631 | 2022-03-31 20:08:46 | 2022-03-31 20:08:46 |
| Zonda (Bit | | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 0.03131192 | 2022-04-02 06:36:32 | 2022-05-01 17:17:52 |
| Zonda (Bit | | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | 0.01280828 | 2022-02-13 19:04:22 | 2022-04-29 08:33:06 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT E

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                                CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

　　　　　　Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation, and
PAUL VERNON, an individual,

　　　　　　Defendants.

_____/

## ORDER GRANTING NORTH FIELD TECHNOLOGY'S ASSIGNEE'S MOTION TO CLARIFY THE SCOPE OF THE AMENDED JUDGMENT AND PERMANENT INJUNCTION

THIS MATTER is before the Court with the consent of Plaintiff Brandon Leidel, individually and on behalf of all other similarly situated members of the Certified Class ("Plaintiff Class"), and upon the motion of North Field Technology ("North Field"), which is the assignee under the Assignment Agreement [ECF No. 139-1] to clarify the Amended Final Default Judgment (the "Amended Judgment") [ECF No. 157] and the Order for Asset Freeze Injunction and to Transfer the Stolen Bitcoin to Assignee ("Permanent Injunction") [ECF No. 177].

BY ITS MOTION, Northfield seeks to clarify the original intent of the Amended Judgment and Permanent Injunction to apply to all secondary wallet addresses (the "Clarification Motion" or "Motion").

The Amended Judgment "declares that the 11,325.0961 Bitcoin which were stolen from Cryptsy customers on July 29, 2014 and which, as of the date of the initial Final Judgment, were stored in the cryptocurrency or digital wallet addresses identified in Table 1 below, are property of the Plaintiff Class and subject to and encompassed within this Amended Final Default Judgment[.]" [ECF No. 157, ¶ 4(d)]. The Amended Judgment further "adds and includes as

property of the Plaintiff Class an additional 500.052319 Bitcoin that were stolen from Cryptsy customers on July 29, 2014[.]" [ECF No. 157, ¶ 5]. The Amended Judgment further holds that the Plaintiff Class "is entitled to recover" the forked assets (the "Forked Digital Assets") associated with the 11,825.1484 Bitcoin (the "Stolen Bitcoin"). [ECF No. 157, ¶¶ 4(e),(f), 5].

The Permanent Injunction, in Paragraph 4, addresses the obligations of third parties that may obtain custody or control over the Stolen Bitcoin and/or Forked Digital Assets. It requires those parties to:

    a.   locate the Stolen Bitcoin and Forked Digital Assets;

    b.   freeze, or assist in or facilitate the freezing of, the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet address listed in Tables 1 and 2 of this Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets;

    c.   freeze all customer accounts related to the Stolen Bitcoin and Forked Digital Assets held in or transferred from any wallet addresses listed in Tables 1 or 2 of [this] Order, and (other than as Ordered in subsection (d) hereof) refrain from transferring, disbursing, assigning, dissipating, disposing of, validating, or participating in or assisting in the validation of, any transaction in the Stolen Bitcoin and Forked Digital Assets; and

    d.   take all steps necessary to transfer, assist in the transfer of, facilitate the transfer of, validate or assist in the validation of the transfer of the Stolen Bitcoin and Forked Digital Assets to a digital wallet or account held by North Field.

[ECF No. 177, at 7-8, ¶ 4].

HAVING REVIEWED THE MOTION AND SUPPORTING PAPERS and being otherwise fully advised in the premises, the Court hereby ORDERS AND ADJUDGES:

1.      The motion (DE 191) is GRANTED.

2.      The Court hereby clarifies that the Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular,

regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred.

3.     The Court further clarifies that all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses.

4.     The Court reserves jurisdiction to enter further orders that are proper to compel Defendant Vernon, his associates or conspirators, and all persons or entities subject to the Permanent Injunction to complete all procedures in execution of the Judgment and to otherwise facilitate the efforts of or taken on behalf of Plaintiff Class to recover the assets subject to the Judgment.

DONE AND ORDERED in Chambers at West Palm Beach, Palm Beach County, Florida this 13th day of April, 2022.

KENNETH A. MARRA
United States District Judge

FILED BY _____ D.C.

AUG 1 5 2019

ANGELA E. NOBLE
CLERK U.S. DIST. CT.
S. D. OF FLA. - MIAMI

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

Case No. **19 - 20509**

CR-SCOLA/TORRES

18 U.S.C. § 1343
18 U.S.C. § 1956(a)(1)(B)(i)
18 U.S.C. § 1030(a)(5)(A)
26 U.S.C. § 7201
18 U.S.C. § 1512
18 U.S.C. § 1519
18 U.S.C. § 981(a)(1)(C)
18 U.S.C. § 982(a)(1)
18 U.S.C. § 982(a)(2)(B)
18 U.S.C. § 1030(i)
26 U.S.C. § 7302

UNITED STATES OF AMERICA

vs.

PAUL E. VERNON,

      Defendant.

_____/

## INDICTMENT

The Grand Jury charges that:

### GENERAL ALLEGATIONS

At various times relevant to this Indictment:

1.    Defendant, **PAUL E. VERNON**, was a resident of Palm Beach County, Florida, and the founder, operator, and Chief Executive Officer ("CEO") of Project Investors Inc., doing business as Cryptsy.

2.    Project Investors, Inc., was a Florida Corporation with its principle place of business located at 160 Congress Park Drive, Suite 101, Delray Beach, Florida 33445.

3.    Cryptsy was an online cryptocurrency exchange which allowed its customers to exchange, invest, and trade in various forms of cryptocurrency, including Bitcoin. Its

webservers were located at Vault Networks, located at 100 N. Biscayne Blvd., Suite 604, Miami, Florida 33132.

4.      Cryptsy was registered with the Financial Crimes Enforcement Network, or FinCEN, as a Money Services Business. Cryptsy offered its services to customers throughout the United States and various foreign countries.

5.      Cryptsy operated from the website: www.cryptsy.com and also maintained a blog located at www.blog.cryptsy.com.

6.      Cryptsy provided an internet platform that allowed Cryptsy's customers to trade cryptocurrencies with one another. The platform generally appeared as follows:



7.      A customer interested in buying or selling a cryptocurrency like Bitcoin in exchange for other virtual currencies could go to Cryptsy's website and open an account. The customer would then transfer his/her cryptocurrency directly to Cryptsy and then he/she could begin trading his/her cryptocurrency for virtual currencies owned by other Cryptsy customers.

2

8.     Cryptsy earned revenue by charging a percentage fee (in the form of the underlying cryptocurrency) for each cryptocurrency exchange or trade that took place on the Cryptsy website.

9.     Cryptsy, in the name of Project Investors, maintained a merchant account at Coinbase, located in San Francisco, California

10.     Coinbase was a web-based cryptocurrency wallet and platform where merchants and consumers could buy, sell, and trade cryptocurrencies like Bitcoin.

11.     Cryptsy used Coinbase to convert the revenue Cryptsy earned from the fees associated cryptocurrency exchanges on the Cryptsy platform, into cash. The cash was then distributed to Cryptsy's corporate bank accounts to pay for Cryptsy's expenses, employee paychecks, and employee bonuses, among other things.

12.     Cryptsy did not maintain separate "wallets" or segregated accounts for the cryptocurrencies transferred or owned by each of its customers.  Rather, Cryptsy essentially maintained one wallet for each type of cryptocurrency it allowed its customers to trade with one another.  Within each of these wallets, a customer's cryptocurrency was comingled with the same type of cryptocurrency transferred to Cryptsy by its other customers and with the fees generated by Cryptsy from its customers' trading activities.

13.     Cryptsy maintained internal software on its computer servers that provided the accounting and administrative support to track all of the trading activity of Cryptsy's customers including keeping track of the account balances for each of Cryptsy's customers and the fees generated for Cryptsy from their trading activities.

14.     Cryptsy represented to its customers that they could at any time withdraw cryptocurrency from their Cryptsy accounts.

3

## COUNTS 1-6
### WIRE FRAUD
### (18 U.S.C. § 1343)

1.     Paragraphs 1-14 of the General Allegations section of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

2.     From on or about May 23, 2013, and continuing through on or about January 14, 2016, in Miami-Dade County, in the Southern District of Florida, and elsewhere, the defendant,

### PAUL E. VERNON,

did knowingly, and with intent to defraud, devise, and intend to devise, a scheme and artifice to defraud and to obtain money and property by means of materially false and fraudulent pretenses, representations, and promises, knowing that the pretenses, representations, and promises were false and fraudulent when made, and transmitted and caused to be transmitted in interstate commerce, by means of wire communication, certain writings, signs, signals, pictures, and sounds, for the purpose of executing the scheme and artifice, in violation of Title 18, United States Code, Section 1343.

### PURPOSE OF THE SCHEME AND ARTIFICE

3.     It was the purpose of the scheme and artifice for **PAUL E. VERNON** to unjustly enrich himself by: (a) soliciting and causing others to solicit over one million dollars in funds from potential Cryptsy customers through false and fraudulent misrepresentations and omissions as to the security of Cryptsy website and the financial health of the company, among others; (b) misappropriating and converting Cryptsy customer funds for **VERNON's** personal benefit, and the benefit of others without the consent or authority of Cryptsy

4

customers; and (c) engaging in activities which were designed to fraudulently conceal **VERNON's** commission of such conduct.

## SCHEME AND ARTIFICE

The manner and means by which the defendant sought to accomplish the purpose of the scheme and artifice included, among others, the following:

4. **PAUL E. VERNON** solicited cryptocurrency owners to deposit their cryptocurrency with Cryptsy by touting the safety and financial health of Cryptsy's cryptocurrency trading platform. Through representations made in personal interviews with the investing public and announcements made through his website, **VERNON** caused cryptocurrency investors to trust the safety of Cryptsy for storing and trading their virtual currency.

5. As the founder and operator of Cryptsy, **PAUL E. VERNON** exercised control over cryptocurrencies deposited on the Cryptsy website. Between in and around May 2013, through in and around May 2015, **VERNON** used his control over Cryptsy's accounts, known as wallets, to falsely and fraudulently withdraw over one million of dollars from Cryptsy's self-maintained cryptocurrency wallets. Once **VERNON** stole his customers' funds from Cryptsy's wallets, he falsely and fraudulently deposited the funds into his personal Coinbase account, from which he transferred the funds into his personal TD Bank account ending in -2307. At no time during this time period did **VERNON** disclose his theft of his investors' funds from their Cryptsy accounts.

6. On or about July 29, 2014, **PAUL E. VERNON** informed Cryptsy employees that Cryptsy had been hacked by an unidentified party, and that the hacker had stolen more than five million dollars' worth of bitcoins and other cryptocurrency from Cryptsy. For six

months following this disclosure to his employees, **VERNON** continued to operate Cryptsy, including soliciting new customers, without disclosing to his customers that the website's security had been compromised, resulting in the theft of millions of dollars of client funds.

7.      In or around October 2014, months before disclosing the hack to the general public, **VERNON** sought to reassure his customers through the Cryptsy blog. **VERNON** falsely and fraudulently posted on the Cryptsy blog that Cryptsy "strived for transparency and doing what is right." **VERNON** made this false and fraudulent representation while simultaneously failing to disclose the June 2014 hack, his own theft of Cryptsy customers' funds, and his use of new and existing Cryptsy customers' funds to conceal his fraudulent conduct.

8.      In or around November of 2015, **PAUL E. VERNON** moved from the Southern District of Florida to China. Once outside the reach of his customers, on or about January 14, 2016, the Cryptsy blog, for the first time, publicly reported the 2014 loss of bitcoin and other cryptocurrency to Cryptsy customers.

9.      Based on various false and fraudulent representations detailed above, **PAUL E. VERNON** caused thousands of investors to deposit millions of dollars' worth of cryptocurrency through his Cryptsy website. Ultimately, **VERNON** misappropriated over one million dollars for his personal use and enrichment, and many Cryptsy customers never received the funds they had deposited with Cryptsy.

## USE OF THE WIRES

10.     On or about the dates specified as to each count below, the defendant, **PAUL E. VERNON**, for the purpose of executing and in furtherance of the aforesaid scheme and artifice to defraud and to obtain money and property by means of materially false and

6

fraudulent pretenses, representations, and promises, knowing that the pretenses, representations, and promises were false and fraudulent when made, did knowingly transmit and cause to be transmitted in interstate commerce, by means of wire communication, certain writings, signs, signals, pictures, and sounds, as more particularly described below:

| COUNT | APPROX. DATE | DESCRIPTION OF WIRE COMMUNICATION |
|---|---|---|
| 1 | 11/9/2014 | Transferred 21 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |
| 2 | 11/10/2014 | Transferred 43 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |
| 3 | 11/11/2014 | Transferred 30 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |
| 4 | 11/12/2014 | Transferred 17 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |
| 5 | 5/27/2015 | Transferred 200 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |
| 6 | 5/31/2015 | Transferred 200 bitcoins from Cryptsy servers located in Miami, Florida to Coinbase, located in San Francisco, California, causing a wire transmission from the Southern District of Florida to San Francisco, California. |

In violation of Title 18, United States Code, Sections 1343 and 2.

## COUNTS 7-12
## MONEY LAUNDERING
## (18 U.S.C. §1956(a)(1)(B)(i))

1.     The allegations contained in paragraphs 1 through 14 of the General Allegations of this Indictment are realleged and incorporated as though fully set forth herein.

2.     On or about the dates set forth below, each date constituting a separate count of this Indictment, in Palm Beach and Miami-Dade Counties, within the Southern District of Florida, and elsewhere, defendant,

### PAUL E. VERNON,

did knowingly conduct and attempt to conduct a financial transaction affecting interstate commerce, which financial transaction involved the proceeds of specified unlawful activity, knowing that the property involved in the financial transaction represented the proceeds of some form of unlawful activity, and knowing that the transaction was designed, in whole and in part, to conceal and disguise the nature, the location, the source, the ownership, and the control of the proceeds of specified unlawful activity, as set forth below:

| COUNT | APPROX. DATE | FINANCIAL TRANSACTION |
|---|---|---|
| 7 | 11/9/2014 | Wire transfer of approximately $26,640.27 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |
| 8 | 11/10/2014 | Wire transfer of approximately $43,303.61 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |
| 9 | 11/11/2014 | Wire transfer of approximately $31,694.63 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |

8

| 10 | 11/12/2014 | Wire transfer of approximately $19,724.13 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |
| 11 | 5/27/2015 | Wire transfer of approximately $47,040.84 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |
| 12 | 5/31/2015 | Wire transfer of approximately $45,690.48 from **PAUL E. VERNON's** personal Coinbase account to T.D. Bank account ending in -2307, belonging to **PAUL E. VERNON**, causing a wire transmission from San Francisco, California, to the Southern District of Florida. |

It is further alleged that the specified unlawful activity is wire fraud, in violation of Title 18, United States Code, Section 1343.

In violation of Title 18, United States Code, Sections 1956(a)(1)(B)(i) and 2.

### COUNT 13
### COMPUTER FRAUD
### (18 U.S.C. § 1030(a)(5)(A))

On or about April 4, 2016, in Miami-Dade County, in the Southern District of Florida, and elsewhere, the defendant,

**PAUL E. VERNON,**

did knowingly cause the transmission of a program, information, code, and commands, and, as a result of such conduct, did intentionally cause damage, without authorization, to a protected computer, that is, one or more computer servers owned by the receiver/corporate monitor over Project Investors, Inc. d/b/a Cryptsy, with such damage causing a loss during the one year period beginning on or about April 4, 2016, aggregating more than $5,000, in violation of Title 18, United States Code, Sections 1030(a)(5)(A), and 1030 (c)(4)(B)(i), and 2.

9

## COUNT 14
## TAMPERING WITH RECORDS, DOCUMENTS, AND OTHER OBJECTS
## (18 U.S.C. § 1512)

On or about April 4, 2016, in Miami-Dade County, in the Sothern District of Florida, and elsewhere, the defendant,

### PAUL E. VERNON,

did corruptly alter, destroy, mutilate, and conceal a record, document, and other object, that is, one or more computer servers owned by the receiver/corporate monitor over Project Investors, Inc. d/b/a Cryptsy, and attempted to do so, with the intent to impair the object's integrity and availability for use in an official proceeding, in violation of Title 18, United States Code, Sections 1512(c)(1) and 2.

## COUNT 15
## DESTRUCTION OF RECORDS IN FEDERAL INVESTIGATION
## (18 U.S.C. § 1519)

On or about April 4, 2016, in Miami-Dade County, in the Sothern District of Florida, and elsewhere, the defendant,

### PAUL E. VERNON,

did knowingly alter, destroy, mutilate, conceal, and cover up any record and tangible object, that is, one or more computer servers owned by the receiver/corporate monitor over Project Investors, Inc. d/b/a Cryptsy, with the intent to impede, obstruct, and influence the investigation and proper administration of any matter within the jurisdiction of the Internal Revenue Service, Criminal Investigations and the Federal Bureau of Investigations, departments and agencies of the United States, and in relation to and contemplation of any such matter, in violation of Title 18, United States Code, Sections 1519 and 2.

10

## COUNT 16
## ATTEMPTING TO EVADE OR DEFEAT TAX
## (26 U.S.C. § 7201)

On or about March 22, 2015, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendant,

## PAUL E. VERNON,

a resident of Palm Beach County, did knowingly and willfully attempt to evade and defeat substantial income tax due and owing by him to the United States of America for the calendar year 2014, by preparing and causing to be prepared, and by signing and causing to be signed, a false and fraudulent U.S. Individual Income Tax Return, Form 1040, on behalf of himself, which was filed with the Internal Revenue Service, wherein the defendant stated that his taxable income for the calendar year 2014 was $694,057 and that the amount of tax due thereon was $225,850.00, when in truth and fact, as he then and there knew, his correct taxable income for the calendar year 2014 was substantially more than the amount reported on the tax return, and as a result of such additional taxable income, there was additional tax due and owing to the United States of America.

In violation of Title 26, United States Code, Section 7201.

## COUNT 17
## ATTEMPTING TO EVADE OR DEFEAT TAX
## (26 U.S.C. § 7201)

On or about April 13, 2016 in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendant,

## PAUL E. VERNON,

11

a resident of Palm Beach County, Florida, did knowingly and willfully attempt to evade and defeat substantial income tax due and owing by him to the United States of America for the calendar year 2015, by, among other things, preparing and causing to be prepared, and by signing and causing to be signed, a false and fraudulent Form 4868 Application for Automatic Extension of Time To File a Tax Return, on behalf of himself, which was filed with the Internal Revenue Service wherein the defendant stated that his estimated tax liability for the calendar year 2015 was $1,244 and that the amount of tax due thereon was $0, when in truth and fact, as he then and there knew, that based on his taxable income for the calendar year 2015, his tax due and owing to the United States was substantially more than $0.

In violation of Title 26, United States Code, Section 7201.

## FORFEITURE

1.     The allegations of this Indictment are re-alleged and incorporated herein for the purpose of alleging forfeiture to the United States of America of property in which defendant, **PAUL E. VERNON**, has an interest.

2.     Upon conviction of any violation of Title 18, United States Code, Section 1343, the defendant shall forfeit to the United States, any property, real or personal, which constitutes or is derived from proceeds traceable to such violation.

3.     Upon conviction of any violation of Title 18, United States Code, Section 1956(a) as alleged in this Indictment, the defendant shall forfeit to the United States, any property, real or personal, involved in such violation, or any property traceable to such property.

4.     Upon conviction of any violation of Title 18, United States Code, Section 1030(a) as alleged in this Indictment, the defendant shall forfeit to the United States, any

12

property, real or personal, which constitutes or is derived from proceeds traceable to such violation, any property constituting or derived from proceeds obtained, directly or indirectly as a result of such violation, any personal property that was used or intended to be used to commit or to facilitate the commission of the violation, and any property, real or personal, constituting or derived from any proceeds obtained, directly or indirectly as a result of such violation.

5.    Upon conviction of a violation of Title 26, United States Code, Section 7201 as alleged in this Indictment, the defendant shall forfeit any property intended for use in violation of the internal revenue laws, or regulations prescribed under such laws, or which has been so used.

13

6.    All pursuant to Title 18, United States Code, Section 981(a)(1)(C), Title 18, United States Code, Section 982(a)(1), Title 18, United States Code, Section 982(a)(2)(B), Title 18, United States Code, Section 1030(i) and Title 26, United States Code, Section 7302 and the procedures set forth at Title 21, United States Code, Section 853, made applicable by Title 28, United States Code, Section 2461(c) and Title 18, United States Code, Section 982(b).

A TRUE BILL

FOREPERSON

_____
ARIANA FAJARDO ORSHAN
UNITED STATES ATTORNEY

_____
BROOKE WATSON
ASSISTANT UNITED STATES ATTORNEY

_____
AURORA FAGAN
ASSISTANT UNITED STATES ATTORNEY

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

UNITED STATES OF AMERICA

v.

**PAUL E. VERNON,**

_____ Defendant. _____/

CASE NO._____

## CERTIFICATE OF TRIAL ATTORNEY*

**Superseding Case Information:**

| | |
|---|---|
| New defendant(s) | Yes _____ No _____ |
| Number of new defendants | |
| Total number of counts | |

**Court Division**: (Select One)

| | | | |
|---|---|---|---|
| ✓ Miami | ___ | Key West | ___ |
| ___ FTL | ___ | WPB ___ | FTP |

1. I have carefully considered the allegations of the indictment, the number of defendants, the number of probable witnesses and the legal complexities of the Indictment/Information attached hereto.

2. I am aware that the information supplied on this statement will be relied upon by the Judges of this Court in setting their calendars and scheduling criminal trials under the mandate of the Speedy Trial Act, Title 28 U.S.C. Section 3161.

3. Interpreter:      (Yes or No)      No
   List language and/or dialect      _____

4. This case will take  7-10  days for the parties to try.

5. Please check appropriate category and type of offense listed below:

   (Check only one)                                          (Check only one)

| | | | | |
|---|---|---|---|---|
| I | 0 to 5 days | | Petty | |
| II | 6 to 10 days | ✓ | Minor | |
| III | 11 to 20 days | | Misdem. | |
| IV | 21 to 60 days | | Felony | ✓ |
| V | 61 days and over | | | |

6. Has this case previously been filed in this District Court?      (Yes or No)      No ____
   If yes: Judge _____      Case No. _____
   (Attach copy of dispositive order)
   Has a complaint been filed in this matter?      (Yes or No)   No
   If yes: Magistrate Case No. _____
   Related miscellaneous numbers: _____
   Defendant(s) in federal custody as of _____
   Defendant(s) in state custody as of _____
   Rule 20 from the District of _____

   Is this a potential death penalty case? (Yes or No)      No ____

7. Does this case originate from a matter pending in the Central Region of the U.S. Attorney's Office prior to August 9, 2013 (Mag. Judge Alicia O. Valle)?      Yes _____      No ✓

8. Does this case originate from a matter pending in the Northern Region U.S. Attorney's Office prior to August 8, 2014 (Mag. Judge Shaniek Maynard)?      Yes _____      No ✓

_____
BROOKE WATSON
ASSISTANT UNITED STATES ATTORNEY
COURT NO. A5501844

*Penalty Sheet(s) attached

REV 8/13/2018

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**PENALTY SHEET**

**Defendant's Name:** PAUL E. VERNON

**Case No:** _____

Counts #: 1-6

Wire Fraud

18 U.S.C. § 1343

**\*Max. Penalty:** 20 Years' Imprisonment

Counts #: 2-12

Money Laundering

18 U.S.C. § 1956(a)(1)(B)(i))

**\*Max. Penalty:** 20 Years' Imprisonment

Count #: 13

Computer Fraud

18 U.S.C. § 1030

**\*Max. Penalty:** 20 Years' Imprisonment

Count #: 14

Tampering with Records, Documents, and Other Objects

18 U.S.C. § 1512

**\*Max. Penalty:** 20 Years' Imprisonment

Count #: 15

Destruction of Evidence in a Federal Investigation

18 U.S.C. § 1519

**\*Max. Penalty:** 20 Years' Imprisonment

Counts #: 16 and 17

Tax Evasion

26 U.S.C. § 7201

**\*Max. Penalty:** 5 Years' Imprisonment

**\*Refers only to possible term of incarceration, does not include possible fines, restitution, special assessments, parole terms, or forfeitures that may be applicable.**

# EXHIBIT 5

**Kapp, Kara L.**

| | |
|---|---|
| **From:** | Clarence Guo <clarence.guo@jacquelaw.com> |
| **Sent:** | Tuesday, August 30, 2022 5:15 AM |
| **To:** | Boss, Barry; Kapp, Kara L. |
| **Subject:** | Ren Foundation - Cozen |

**\*\*EXTERNAL SENDER\*\***

Dear Sir/Madam

We have been engaged by the Ren foundation. We understand that you represent a class of persons who have the rights to certain bitcoin that may be have been wrapped using the Ren protocol.

We note that the Ren protocol is just a wrapping service, and that all transactions are transparent and visible to the community.

We further note that third party software is used to comply with sanctions and other restrictions. Apparently though, the subject bitcoin transfer was not blocked using the fraud prevention software.

Could you please provide me with a complete list of the subject transactions, and total amount of applicable bitcoin?

We note that the Foundation does have some reserves if the transactions fall within certain prohibited category, but that the amounts and availability is limited.

I appreciate your attention to this matter.


Warmest Regards

**Clarence GUO**
Director | Jacque Law LLC
t: +65 9298 1844 | f: +65 6286 2988
e: clarence.guo@jacquelaw.com
Telegram ID: @ClarenceSGLaw
Signal ID: Clarence SGLaw
WeChat ID: ClarenceGuoSGLawyer
160 Robinson Road #21-08 SBF Center Singapore 068914


The above message and any attachment are confidential and may be privileged or otherwise protected from disclosure.  If you are not the intended recipient, you should not disseminate, distribute or copy this message or any attachment.  If it has reached you in error, please inform us immediately by return email or phone and delete this message and any attachment.

Jacque Law LLC (UEN/Registration No. 201911109D) is a limited liability company registered in Singapore.

# EXHIBIT 6

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6c8aba7c20235a12e8a838d010162f7818c36bed51c03e76b27af84f4c893058 | 2022-08-30 10:45:03 | 0.03808196 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c4cb1b3fe3ba4acebab936e850e3266718d9c4d52d8cf620e2f48b6a94fd009b | 2022-08-30 09:23:21 | 0.25596593 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 2709711c8c30f1d85c5742765f97dedd06ec37e1a4c00564ffa7759afd8cd364 | 2022-08-30 03:09:45 | 0.17247925 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8507b75c4cb34982a692fcc635af109dac7814a1091e43b2dc0012fd45f77f50 | 2022-08-26 04:03:46 | 25.37892082 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8e95540971e85b741eb8fce64f7e70184b681159a2e5b8ab6f9796e55b079e5c | 2022-08-25 04:38:29 | 15.90278929 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9a1dce7be55222e785426f88d6d5d802287d9af622785b66bab85dde9d5b37a6 | 2022-08-24 05:18:02 | 9.26764857 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f86726bfd57edbc0bf82e256f96074525b25028e7fefeb823e7e8a810596eb05 | 2022-08-24 04:05:47 | 0.00903061 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8bd441287ad35fe8c9f51c9addda6304b70daf85168964e9be18fc08dcb9f045 | 2022-08-24 01:54:54 | 0.00393890 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e6805844d67fced8b4b75ed80da6448756b6a89eb58e6e066e09c750851d2c7b | 2022-08-23 11:24:42 | 0.00624141 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e3dd3765937cbbaf435dcbfcbb8e7836875fab9fededaf070ddbe863355ef3ed | 2022-08-22 12:38:33 | 0.12799113 | BTC |
| Ren | 375YWy81pQ1pTpKa2c81YYB6i58Xyy5tRB | bc849bcb9e1e3eb1716a6de7b6a5004e207519779fdef35587e5dc179ae2ac73 | 2022-08-19 20:49:08 | 0.12796612 | BTC |
| Ren | 3KJF13mvXqRmAVowDQcapmtWtug5D1cci3 | 8a1961fc5d74263f8f37b33cd19d14d92723b663d585df09e6dc2c0016560bb4 | 2022-08-15 18:39:05 | 0.12799039 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 7d7cb87fc930c44bac9a8608643ffc8e735db0f1b6ec0b1eda7d3fd673777273 | 2022-08-13 11:50:50 | 0.01187204 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f9a1d187bbba240ebbc1d88c870e55b2459164637cf6a68c2c6f795de8c20cfc | 2022-08-13 11:43:47 | 0.14988063 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 593fcdd0c27743e05463a1d4a2aa7809df39232ae2baf554dd958dc11ba00ded | 2022-08-13 11:09:49 | 0.00307355 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 437458eedda846efe5ebf3cfdad7367246a19779e99c01593623de662ad1dc03 | 2022-08-13 09:26:30 | 0.01054241 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fd46fb9dfe41bc08dbf1873d0ea570aa2734eaa6654b7f92939f5a6d214b8942 | 2022-08-13 06:31:57 | 0.01082445 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 2268918ddf25c0810bdc0cdc2e79c799788132191c5382bd90b1583cd0541d13 | 2022-08-11 02:45:48 | 0.02330229 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 7a38a2535afd65fabe94fa92ecad1e6dbee8e7a085e1aad7adcb489cbf8cd086 | 2022-08-11 01:38:20 | 0.02198918 | BTC |
| Ren | 32tbUrS1m4QfnMN2uZQZ2rZh4joc9TyY5C | caf17b2853e0d4e363f9bc0ccb5d8b2f32277bca8cd7ac0eb181177ae81d4e27 | 2022-08-10 07:45:49 | 0.08726903 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 617ce22d377262b9f46173bff468e087290c5b5297f6de93d67462dcd5f96893 | 2022-08-10 06:57:39 | 0.02909434 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 65d438845f44cd6b13e7b691a85895dc9a8f11fb45b3d2fe76a0cc79b30e535e | 2022-08-08 14:16:11 | 0.01110302 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fd00e3ce105a7f1e388f41cd32186a69481ffaaa03253f1a898926c1ef4b5314 | 2022-08-06 21:05:47 | 0.00307355 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8689cdc666b8e234b56194789d1f4a39cef7a941588416de8942311f6065b620 | 2022-08-05 14:01:48 | 0.11151592 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 2fd137513db8e0ddfb39f9cdef1922a10e623b4fad60a81b9c6967e8e5ed0130 | 2022-08-05 12:28:51 | 0.01880432 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3cecbd71423ecb8da823fde1ab65cbb1daaac3f16c3a9e76b44c24dc71d3d9c7 | 2022-08-04 18:49:47 | 0.06507463 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 079f03c26f6ff6532e010808317d8889c53dbf2e6e62075abb4f02a471274a50 | 2022-08-04 17:39:44 | 0.04827502 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0e397e540190ab6c2daac167c38a31cdce86bcaaa81fc3a0630efc16c2cae03d | 2022-08-04 12:54:43 | 0.03062603 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 41d96bb3470f01a096c9005583102e3158ce5e23c17f564f9c50f4a4e418ebda | 2022-08-04 05:04:15 | 1.04905039 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1c16f4104ade22307727169093d42449529bbccaa3df80029639ac22e6bc872c | 2022-08-01 05:45:47 | 3.33488622 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3e36521e55dd849e6c3a44f0aecfb1c84f122205298ac2338d3484fa7b99f99d | 2022-07-31 22:23:53 | 0.04989648 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 27557fd89ba20013fbe59d92f6011d6be63b4080cb8ba1d62d91e76a5ffb9984 | 2022-07-31 04:15:47 | 17.24593758 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c31ba2025b106ed34938dcad4f94cf5319a0359a618f50305722735a679226b2 | 2022-07-30 03:12:32 | 31.99405809 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e62f42b0b7707c4f6a419a86361998e760e7c44b12e5b0997632a7cd360b96fd | 2022-07-29 14:26:26 | 0.08421446 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 09ac6f3d5f38d51eee8ddb541fcd0eb73927a8089cae3f5fbdb9f8ddf363a12b | 2022-07-28 17:03:54 | 0.01358673 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 143abf6d333b395ee6a5d83a8132430e38cbb9a757143d2fb501da8da46ac93d | 2022-07-28 11:29:35 | 0.01446014 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0e965806b265da24813e3cbb9ab962e58c68070abbddb840fc23a2043fc8fa6f | 2022-07-28 02:55:30 | 18.92677818 | BTC |
| Ren | 3Lo6xMNcKn1FUi2ityfYi2jUgDT8wCkdh9 | 5b5d2742a97c9385794d77b4f6beb1f890960c05ef630edb921cd250d6cc0cd4 | 2022-07-27 03:57:23 | 0.05195630 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 94e1f4ed417339be88285b96a33fa8c5ae5d021cff7ce8ae5c62c972067c8f40 | 2022-07-27 03:38:11 | 15.16967075 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6d0657a70e0e5c3b91d3d710ed8d8864b508dced2f65b1ad9f8c235556cd73dd | 2022-07-25 12:18:38 | 11.58493474 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a190074bb408e2191c7338b1f21349971c2f67f6b42b2d7d09f004371870ce91 | 2022-07-24 03:47:57 | 14.35668156 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 43f6a03cd1bd57b1be4f20f484dcc4ffe99f933f00e3518e97c002a7a3877da2 | 2022-07-24 00:09:04 | 0.00386849 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1dbfee28f8d87b687354ae3a1122243876ad60db88d0ffaff2ff54925601a8a9 | 2022-07-23 03:36:06 | 11.94192366 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5e4d883714f6a23eec9905ce389f30c1db688908b1e515086af827d4bc7129a7 | 2022-07-21 17:00:20 | 0.02815725 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d957bdafef4d8e2e015737ab594dc479316b7684027f7d4cad439c09ba137036 | 2022-07-21 13:28:47 | 0.00334783 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 747a00db0b66009ff994b9e574572b8e1624df2ba6bf6c023afdaca116e614ed | 2022-07-20 06:25:46 | 0.02640085 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 79068a13f4db108591a1710e5e38fe84c7efb69a880489c3bf0399f1edc02dce | 2022-07-20 03:02:51 | 0.13219959 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4935a7eb4b66d87ba1cec8ff1d6c09770516b3fa5a40596459db0da5055ad83c | 2022-07-20 02:59:29 | 0.04368453 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 85a137023615d2d5575d2d8cca9cc5360d4f597e4d3774dffba56a3295bfeb12 | 2022-07-20 02:39:12 | 0.08879964 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | b344dcc1dc41cf896e767577c84df204280eb7bb26f8f7c994fe97443d94fd03 | 2022-07-19 17:59:08 | 0.00289465 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e22158bbcfedc4cc666338f66f08b666131fc8747d6c1a47210435e7a3fe35d1 | 2022-07-19 01:22:56 | 0.06394042 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | eaf7f6f4a51f5cb5902df15d6abed493f3ffeb9d5b5284ca36ef2bad70471e83 | 2022-07-18 11:26:44 | 0.10261649 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | afdad5fb5e4be6487a7293fda67d4d1527fe5a4e8ef4efdc7a43f7806d76a997 | 2022-07-17 02:52:10 | 0.09591561 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d277851196eb004250e710d01a51cbcc458a72a2822691401d8797bc10e24ee2 | 2022-07-14 22:26:42 | 0.05429728 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1e0ea53c80ec5dfab9ebd57225eec62902bbb11b2b25af094b00be282f2bfec9 | 2022-07-14 12:28:16 | 0.16402217 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ad203cc251f290bfb88d4ba8bb96b5fa949c2d0e9576e59e1837fc698b356c27 | 2022-07-14 04:47:55 | 3.53360395 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9fbfcfabcae3884edd20d9a5b8ef19c644d64b23c65ad4fa1cb87f5799b546e8 | 2022-07-09 18:01:01 | 0.25270503 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c6d2a5ad9723dc5e0bc263b3c900ca684fe7f948b8ec22af894b79e0e3af1ff4 | 2022-07-09 05:44:47 | 0.11208377 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3677403629fb65baac7951faa48b29a20b94e28e7c2079a9070dffad8366368b | 2022-07-09 00:37:34 | 0.53079373 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6190b1654a88e13418f6cba411346465f41ec478e86e379678deacfeca7569e1 | 2022-07-09 00:14:25 | 0.16381857 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | aed1a3e87e7ec061bdfea01386b29f1ff3acf64ebb98af32c5efc71cacda3127 | 2022-07-08 21:51:56 | 0.00296578 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fccc09066ddfa2f981ba5194d1863df2cbec72bf5054d687180e19c04a430621 | 2022-07-07 13:56:54 | 0.03196915 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f40dc9b709007e1fbfa7cc1b2d4ce0755e2f3a903db8d98e3c86f6438982361 8 | 2022-07-05 22:53:21 | 0.12768465 | BTC |
| Ren | 3Qu9D6WLN2MUfV7Mg2dpqhoGUVYgeiZ8Kn | 5a68f5ccab61e31e2703460b5f7d85220333071c3fc7ffae29fe1cde03b3aa41 | 2022-06-29 13:52:22 | 0.12797015 | BTC |
| Ren | 3GNu8sjurnNFUpUreXJrjxyVNroDby7nW9 | 9bf7f8b3661429a829c0269f1b46dddccb5b40751e0fde3079ebcdaf1b025469 | 2022-06-25 10:24:33 | 0.03198914 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6ef173b8e51c01f3e379a184159512745187e0d02696a8a29067f892b55a8e80 | 2022-06-18 23:12:30 | 0.00463714 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 01fee2472c79d9fa9c1ede981cea3e0d8041b63c54fabe61d3f65672dc73107 | 2022-06-18 01:17:15 | 0.28197799 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d1db9a712143a798c6354e802e6914d01cac165b7d0e20721466062b8d04423b | 2022-06-18 01:17:15 | 0.30423741 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ed1ef21e2cac286d036e40dd7158f49ed4f9b955ba5983fdbe2dfa202303906c | 2022-06-18 01:17:15 | 1.12850254 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9943eccd380a1882a5b341c864b17a4d89dc6e934c195d3bf0d583474b1fe1d2 | 2022-06-18 01:02:25 | 0.05051702 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 42d50babb38af3e1573779908df32b1186c190fcd5d7178feb85ba021e49693e | 2022-06-16 21:09:19 | 0.01921922 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ebb302c5d65f31d1395f854b366e65e0fba0be938874ccd9267531916a06d569 | 2022-06-15 11:38:57 | 0.00492779 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | bbb0cc662b36908d5017408fdc37242fa76152d2e741c58a8fd07695a0a0c49e | 2022-06-14 07:47:24 | 0.01090236 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c87e73de655ebd6084313120a91f59476fbbbd4860fdcc2bcaf06ffe7368b35d | 2022-06-13 15:39:51 | 0.00300343 | BTC |
| Ren | 327Q3grbMy43FAY7ovKLUnnmEf5ATqYP1s | 46026c415f1fb43c90fa3c34389d11b799d58eec41e979c61780f0cbb311a1eb | 2022-06-10 23:07:19 | 0.27174912 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e9e585b3b1668dd3fc30be05d1926fc07d9492544f4f86bf205aa1e772e5d84c | 2022-06-10 08:22:26 | 0.01016949 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 085aa502bbce7f80dae1fedddc0b03d3c834766adeb30b346d6a4308ac269022 | 2022-06-09 19:45:22 | 0.11186628 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6d25a0c303a70b93da33cd4363e75834aa39aaa6a050f91c1f3a260e65c3778f | 2022-06-08 12:10:32 | 0.02366810 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c2f164c05fd45bd1aa1a09a1bf9742b70eac6dfac19d621b06068f06904224dc | 2022-06-06 09:54:05 | 0.00260395 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1b64d6bd68a0794d303607b1b5d742bc5a07a151be07aff7693f9f9cbdac3006 | 2022-06-04 07:10:04 | 2.58911758 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | acbb908567345d9e6c8e43c43c3db978a61085052bfe8faec9a97c51ac3c4633 | 2022-06-01 21:13:31 | 0.00436833 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 2a95be2d1664cc4ec7875ca17231ede16c36f62e4eb17edb68519f42836aea3e | 2022-06-01 19:29:58 | 2.75495118 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 5c3ac3a7b752aeb867ddbc3e289e9da96754175fc760ec5207baaa5c1af5ddc8 | 2022-06-01 19:21:32 | 0.19520217 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5a58fbed8c4e30db9399710ea5746c3bf6df54c3684b119944e9c62d191b5009 | 2022-06-01 18:33:57 | 0.00435831 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6b91fbc62fbbcd5bc116184f77473ed4884a05bb2098540d5c35e1a9b5dc3845 | 2022-06-01 16:43:10 | 0.00200825 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4be7cfeed45aead480167e9894495ff5c82b43df9cb64b2d3ed065cc8b505908 | 2022-05-31 12:51:02 | 0.00372946 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 05bb712ccf8d79d3ecb9df01a987868abde3d2fdc926c0daee91ea46e71a2de8 | 2022-05-31 12:19:55 | 0.00733551 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c3823abdf3278c4368f18f742fe7a1c1f0603ec59143ead3c97b9af36ce11127 | 2022-05-30 10:32:13 | 0.14478338 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fad13a907491a0e2dd49b17d7b0638ebcc1a0d22f8a79c109c17d2ec45d44c4d | 2022-05-27 06:10:09 | 1.33809355 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 7d329a777354d49548d763247a9b831a11c88893430d02ea4bd64cf122ea6a9e | 2022-05-26 05:26:53 | 1.13943110 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 2d17543e761f63a583894c0e8f42f3c0ac1bbfac338d20c2bb3ee118eff01769 | 2022-05-26 04:02:48 | 0.63648782 | BTC |
| Ren | 37VeJ6rnXHfx3G7xWKNAoaDUkbGZrD3jT8 | 968d0782c1ba65f748fe1f193ae4d522c1ac9fefee2324cca43c151aea5b6d3c | 2022-05-17 20:11:13 | 0.03661696 | BTC |
| Ren | 37VeJ6rnXHfx3G7xWKNAoaDUkbGZrD3jT8 | 9952297721edf0d2a0c6c4671c6b2ffee0303f2b34721c44f0935df426ebfecd | 2022-05-17 19:51:12 | 0.13386440 | BTC |
| Ren | 36B23nVvAkvJypRHwvYXSF8MiYTHUjaJa2 | 17b0b9181d195c2d612826d359cfcbbbb56546768cf7f95cc73f5499d01fb9d0 | 2022-05-12 13:34:55 | 0.25591183 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3c2e4dfd0 | 2022-05-11 11:58:09 | 5.62242573 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | 7bfe10461925d304156410cae089f1b2bb81afc2d8daa29963efa99cbc6e1ef6 | 2022-05-11 11:47:28 | 5.09003839 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e9ec292b1ab1566ce95540ec6d7335bf956ccadd3259e7807301aef848df1eb2 | 2022-05-11 11:41:45 | 5.95168641 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | a21d67918ac4464a21dde027579e63055b2cceea5544e913ff73e0d06d338e0d | 2022-05-11 09:35:40 | 4.97567566 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | 6556ebf0ecc68fa2cbe18e4a86c5e70065039d9249777ba43e34f14c6eed70f0 | 2022-05-11 08:32:10 | 0.02372319 | BTC |
| Ren | 3PPenFMKgR9JUY5N46K13cXGarEkeHKtw6 | a18a5ddbd799ee4561b4912b1dba9f49408bcb1da47b64a2dd9648fdf07e47e4 | 2022-05-09 19:33:13 | 0.02049208 | BTC |
| Ren | 3NTWMbR7ut5A1WD6eifp19ZhH5ngFMUQWE | 5be14aa4a4333fdda19926df266e96b9d19bc4aea4311bab2112d789fd179fe9 | 2022-05-08 14:41:02 | 0.03197427 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | fb2ee101fc3ab5c9d4f1a64fc1fd9f2f90f31050d727ccb05c550fea47f5f2ac | 2022-05-06 19:09:57 | 1.04094155 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 2ea942f77bdf328be328614db749e58a5e300f37c582418d794a58ba8248f6fc | 2022-05-06 17:56:53 | 1.14023278 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 3a8f097253003c15bf7b0cfeb536f08dfd188901a619b55b059ffb82b3271edb | 2022-05-06 16:06:52 | 0.67175964 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | e40a20b5fc396f574da0cacec6ad6b9f9885b3390884d4b377dd0e98b2359a6c | 2022-05-06 14:55:46 | 0.14490744 | BTC |
| Ren | 39T5gNTLFt7Mv7E5N3gHu6mF5ozcfqawYZ | afe8f2ebb96fa3e0c51018e32e5cce272941122ac133c7af861ffb0b33b3a196 | 2022-05-03 12:15:21 | 0.06399100 | BTC |
| Ren | 3QreR4EKmW1iP9HbQgYjbAz7X1GwcvzfqP | 918e76efdce8aa8d4377e97c4c6185e74fa7157e7a818af08b4895af7f920cfa | 2022-05-02 21:38:02 | 0.08483070 | BTC |
| Ren | 3QreR4EKmW1iP9HbQgYjbAz7X1GwcvzfqP | 4dc7e72610a3da980084f1fec6c846d4f13512510cbe7a5431de4cfec0140291 | 2022-05-02 19:43:55 | 0.46391648 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 9efaafa15ddcd5c75d2348fdae059a72d27e2a60ad0124f54c7b92ce00096c4c | 2022-04-17 13:25:23 | 2.57306630 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | bfccf8c64e2f859f9bd18512d15d7777bc7ae72afbf2e76ba3a25cc3f3a462a69 | 2022-04-17 13:16:25 | 17.26373016 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 1ace2c4c1f0a553a3b4d6e1d644d707cf3d6ce6ed311a4cba33babc3a522c0ad | 2022-04-17 13:16:25 | 25.63896440 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 5d88323a047fa06bcb165a9a8373e80203e7ddb4aac43b0dccedd632276f8055 | 2022-04-17 12:14:35 | 12.87203396 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 53d922cd392413452fafc8599d2603816661ff2033969a87b998df8dac50dd72 | 2022-04-17 12:14:35 | 12.86405915 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | bf9120251636b37941eea9beffe915206117339 1eebc9a441cdc2cb902cf8c7 | 2022-04-17 02:03:30 | 0.36350950 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | 39459056a81c80dcdacef16bd31d0ba539bd568a28ee973467ce28ed7189308c | 2022-04-17 00:21:03 | 0.09376986 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a5821df5abf68504dde1ab5dbbe14390a48aeb07dd25803afd13cff51272fe45 | 2022-04-16 09:43:19 | 12.84234451 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a11de08fecdbc8640c8e2dbb5054f1e23891d1dd27b923a51e87ddeb6e8caab2 | 2022-04-16 08:39:17 | 6.57934466 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 870ef82c692e30d87dddc6de9f4e46a95623c84f5af0922bfefcb3214b3d066b | 2022-04-16 08:38:14 | 13.38713252 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 90fbd664580e9d9a89d18f4c97dd33e7980e3a3fe4a46a696b5c50aec2addf09 | 2022-04-16 07:12:28 | 10.72997876 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | cc32bb17e34b6be9e97c377d6b6e9a6cce4acbbbd8b3cfccff6883abe79f40c2 | 2022-04-16 06:28:28 | 7.86045143 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 48cd4c95bda170c8568aaa357047c20a17814e725f0c2b5818fdd5a2d9560aa5 | 2022-04-16 06:03:36 | 11.18764786 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 04704eceefcc7e5c0375eaa69a2a12ec7fc2b39a5798702514c51675ca673e5d5 | 2022-04-16 05:49:48 | 0.23840306 | BTC |
| Ren | 3NzssH359fhuiJRfhNXM6FmC4okYMTp1DY | a63e47beb81c0f0fb5e58bbd2ea0da4ea51acccb1fb41f3a49b721b5fa7523a6 | 2022-04-16 04:22:23 | 4.74950943 | BTC |
| Ren | 3NCaoJtKssGeJQScbnHujSzmGiUD95Dtve | 50440ee8c117e5ffd1aab3059d99e76870921f32f02e6a12d712de0e73c081af | 2022-04-15 10:33:16 | 0.10000000 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 118e11b6f4d3cd42fd7366c500dc5b0040d658dd017ecec47b1b39873bd905ea | 2022-04-14 14:42:32 | 9.35024980 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 9f8d1414deeb2ba0821572d6a06c49db9341d0babe26aedbc928386f28cc9f00 | 2022-04-14 14:26:47 | 8.96868891 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0c9f74bb383ec75bec63c03230480979d7cd46ac864721dc77b6abf35d2fe6bf | 2022-04-14 14:23:25 | 10.33202312 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 08857232e095aa1b0fbc6da24b48704abdd12b8316701aaaa13719a70c1513b5 | 2022-04-14 14:03:28 | 8.74995171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | f022c1ec26b1681b591e47f27738c9e5fbcd441709e9f1224f18112ce2dfcf24 | 2022-04-14 11:06:41 | 2.44765171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 381760a9dbd6654515681932233 1c276f2e69a79481c3fef7f0f4b807d891e05 | 2022-04-14 09:52:49 | 11.59812861 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | e857a30c17c7f60a308dfa19b267c2f3d28de79929e7717e3b883bc6b5a34fc8 | 2022-04-14 08:43:30 | 9.49183047 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 3465eb5c269e993b109b56ef3e8f4157938dc183b24e90814a28d132f1cff1c4 | 2022-04-14 07:17:35 | 7.33768703 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | aa74a244673458315bf0bbfc291eb7fc7a1fb8710fd130ca81dc097a4645ddf3 | 2022-04-14 07:17:12 | 8.35744684 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | b6f9144c76e74c8ecc9ac1efa02777e7ba3404d5955dfa3d7f2a2165eec0cd7c | 2022-04-14 07:17:12 | 7.15849835 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0ae567cc672d238a34362e0a3c5fb5b7e692b907d7e481bf42be94ff3dcd3d5c | 2022-04-14 06:27:34 | 0.86996707 | BTC |
| Ren | 352qgMeaLkhm6Pn2FVpARnt1xSDX4ER5bh | ca261a57ae78ad495b888e86c9261157c929e2c17aab24fc9288cee5b98acf41 | 2022-04-13 16:27:24 | 1.51299418 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3c25a62685dc4ed08d759ba7d01c2c78db15865eaa6c09efdb481ed1152254ee | 2022-04-13 15:52:05 | 8.47649939 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 8bf0f90245e32e832a7e3cec3760568710257c959a5b941d260e99433dce8601 | 2022-04-13 15:52:05 | 8.94330934 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3948c713f33d04928766c7f3123d77edc3d16400abf7cd9d9ba35641df3a3830 | 2022-04-13 15:34:07 | 10.13831050 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3a68892f3eabb1495e7db60f59ae2af246a0ca96e5d7d949646d8a6d05d7c472 | 2022-04-13 15:28:21 | 7.28148784 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 89779820198ff176a3632f80299aa659339b0066159937a86504e2de50ecd360 | 2022-04-13 15:09:23 | 8.88486149 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 0737c8c2eae1885a216d0a5837aa737629c867500c6731bb4a4502862647cff | 2022-04-13 14:29:34 | 9.78471131 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | d80922e466b4f1645a378be0c9330d8fbf19db15a9fb80bd780ee6c9323aced2 | 2022-04-13 14:29:34 | 7.46004790 | BTC |
| Ren | 324atJj8Jo3mP3FfXXH9H9wzRKrfqQZfKc | 6055e0d2f020d8da6d4b516a6c419f930c724f0df872b731edfe42559b17a37d | 2022-04-13 14:25:12 | 1.32568874 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | fbf98594a98e1830786136ba1565f4ec8f55da5ed255ef0783b2898a7218feb9 | 2022-04-13 12:04:08 | 3.91533322 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | ea7306b333d991ce6d51a5cda9435302b6d70b981850986c6f570041e25d3a26 | 2022-04-13 11:10:35 | 3.89444832 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | e743539b9c82f4bfba6c7015ae0c36d800e0708c6e62b90b94d6dc4aab408576 | 2022-04-13 10:57:07 | 3.24040493 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 401febfbabd8d097e3d98ae54bbb5136bfcca8b6032437625c343652c64de6c2 | 2022-04-13 09:56:06 | 1.85636848 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | f9916e3320314e80abce64dbb3a8b88c8c3d0599152a9d5023cc4c5d99a5c6ef | 2022-04-13 09:56:06 | 2.33618380 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 81f21d3051021c6539886b34d8b8ef9e71f8d90d12907186d80b09ebaec0b11b | 2022-04-13 09:56:06 | 0.57107294 | BTC |
| | | | **TOTAL** | **524.0277574** | **BTC** |

# EXHIBIT 7

**Kapp, Kara L.**

---

| | |
|---|---|
| **From:** | Boss, Barry |
| **Sent:** | Monday, November 28, 2022 10:52 AM |
| **To:** | Clarence Guo |
| **Cc:** | Lewis, Samuel; Sullivan, John; Kapp, Kara L. |
| **Subject:** | Cryptsy matter |

Clarence, you said in response to our email of November 22nd that you were having problems getting instructions from your client.   As such, we have no choice but to conclude that Ren is refusing to honor the settlement that we reached.

As you may know, Ren received copies of the Cryptsy judgments and permanent injunction on March 30, 2022.  Yet, since that time, at least 685 stolen bitcoin have been deposited with Ren.  Since Ren had notice of the permanent injunction, and nonetheless accepted the transfer of the stolen bitcoin, it is our client's intention to have the Court hold Ren in contempt for willfully violating the permanent injunction.

Pursuant to the Court's Rules, parties must confer with the parties to be affected by the relief sought prior to filing a motion.  Therefore, we respectfully request that you let us know when you have time to discuss the contempt motion that we intend to bring against Ren.  We look forward to hearing from you.  Barry



**Barry Boss** | **Cozen O'Connor**
1200 19th Street, NW | Suite 300 | Washington, DC 20036
P: 202-912-4818 F: 866-413-0172  C: 202-669-7283
Email | Bio | LinkedIn | Map | cozen.com