UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

        Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

        Defendants.
_____/

**DECLARATION OF ROMAN BIEDA**
**Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525**

Pursuant to 28 U.S.C. § 1746 and Fla. Stat. § 95.525, I, Roman Bieda, declare as follows:

1.      My name is Roman Bieda. I am over 18 years old. I have personal knowledge of

the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

**Educational Background and Prior Work Experience**

2.      I gained experience as a Forensic Senior Data Analyst at PWC, both in Poland and

UK; BI Consultant at INTENSE Group Sp. z o.o.; and Project Support at The Boston Consulting

Group. I received a master's degree in Economics from The Krakow University of Economics. I

am an MIT Certified Blockchain Expert. I was admitted as an expert in US federal court.

**Employment at Coinfirm**

3.      I currently serve as the Head of Fraud Investigations of Coinfirm Ltd. ("Coinfirm").

I have worked at Coinfirm since 1st of July 2020 in this role. In my role as Head of Fraud

Investigations, I'm the product owner of Coinfirm's Asset Tracking and Fraud Investigation tools

and I lead Coinfirm's Asset Tracking & Investigations team on thousands of blockchain investigations.

**My Tracing Analysis**

4.      Coinfirm deploys a Destination of Funds analysis to identify the digital wallet addresses that hold or have received funds originating from the wallet addresses identified in Tables 1 and 2 of this Court's Amended Final Default Judgment [ECF No. 157] and the Order for Asset Freeze Injunction and to Transfer the Stolen Bitcoin to Assignee ("Permanent Injunction") [ECF No. 177].

5.      Our system uses "Pro Rata Distribution by All Outputs" tracing methodology ("primary methodology") supported by additional four different tracing methodologies: "First In First Out," "Last In First Out", "Pro Rata Distribution By Blocks", and "Taint Last" ("supporting methodologies") to trace fraudulent transactions.

6.      Whether traced funds are received by a wallet controlled by a Virtual Asset Service Provider ("VASP"), which includes custodial cryptocurrency exchanges, digital asset trading platforms, and wallet services, has an impact on our tracing analysis. Once tainted funds are received by a VASP, they can no longer be traced because most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the VASP will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer the specific user's cryptocurrency to settle the transaction. The tracing of the Claimant's cryptocurrency, therefore, must stop once those funds are received by a wallet controlled by a VASP.

7.      Defrauded cryptocurrency funds are typically passed through complex layering/mixing schemes aimed at concealing the trail of funds. One method is using blockchain

transaction mixers ("tumblers", "anonymizers", "CoinJoin"), which are services that attempt to confuse the trail of blockchain transactions. In most cases funds are divided into smaller, equal portions and are subsequently mixed at random with similarly sized portions of a number of "pool" or other users' funds. Coinfirm's algorithm, as the first of its kind, can trace crypto assets through the mixing transactions and provide the full evidence of the movement of stolen assets even once they have passed through a mixing service.

**My Tracing Conclusions**

8.      The first attached spreadsheet, Appendix A, shows the wallet addresses into which the Stolen Bitcoin and Forked Digital Assets originally held in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction were transferred through March 30, 2022.

9.      The movements identified on pages 26-39 of Appendix A generally show the transfers of the 500.052319 Stolen Bitcoin identified by the Receiver on May 17, 2021 from July 2014 through March 30, 2022.

10.      Further, the movements identified on pages 1-25 of Appendix A show the initial transfers of the 11,325.0961 BTC from the addresses listed in Table 1 of the Amended Final Default Judgment and Permanent Injunction (the "Originally Identified Stolen Bitcoin"). As Appendix A shows, on March 29, 2022, the entire corpus of the 11,325.0961 BTC Originally Identified Stolen Bitcoin was transferred in increments of 15-18 BTC (with two transactions in increments of less than 1 BTC) from the addresses listed in Table 1 into over 650 new private wallet addresses (the "Intermediate Private Wallet Addresses"). These Intermediate Private Wallet Addresses had no prior transactional history before the assets were moved into them. Only a person who controlled the private keys to the original wallet addresses listed in Tables 1 and 2 could have executed these transfers. Therefore, I conclude that Paul Vernon, or someone working at his

direction and/or under his control who had access to the private keys to the wallet addresses listed in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction, is/are responsible for these movements.

11.    Since March 29, 2022, the person(s) involved have, on a daily bases, been actively transferring the Stolen Bitcoin and some of the Forked Digital Assets into the Intermediate Private Wallet Addresses and from the Intermediate Private Wallet Addresses into additional new private wallets in a continuous effort to hide the Stolen Bitcoin. In addition, they have been moving the Stolen Bitcoin and some of the Forked Digital Assets onto various cryptocurrency exchanges to be liquidated. According to our tracing analysis, as of December 8, 2022, 685 BTC of the Stolen Bitcoin have been deposited with Ren, as identified in Appendix B. This Appendix contains all of the Ren wallet addresses into which the 685 BTC have been deposited. Appendix C is a simplified[1] diagram showing the flow of the 685 BTC from the original Tables 1 & 2 wallet addresses listed in the Amended Final Default Judgment to Ren.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 27th day of December 2022.

_(signature)_

_____
Roman Bieda
Head of Fraud Investigations at Coinfirm

---

[1] Because the stolen BTC was transferred and split up so many times, condensing all the transaction information into one chart would be impractical. This chart do not depict all known transactions, or even all bitcoin addresses related to the activity depicted. Rather, it is meant to be illustration of the general flow of the stolen BTC from one point to another.

# APPENDIX A

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | BTC | 18.99487160 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | BTC | 18.98967146 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | BTC | 18.98047162 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | BTC | 18.97947148 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | BTC | 18.96667150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlk5nwlhwvdyvjhkxv6j3stnr6acvk4pp3x468r | BTC | 18.94967150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf9jy8jcl0c4uj6ku4xk2r4tru0wh5gpv0hhxd | BTC | 18.94917167 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv44fhfms65d0ta2gjr93hhaumspmnnmtkktzwd | BTC | 18.94834527 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | BTC | 18.94717150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qagzu867q6x5568kq7u6zv67q0jwamvzy5nmpqv | BTC | 18.94150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | BTC | 18.94067168 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | BTC | 18.92587170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | BTC | 18.92157171 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | BTC | 18.91450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | BTC | 18.91237131 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | BTC | 18.91187172 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | BTC | 18.90877156 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | BTC | 18.90397157 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjxqfgdazv3ac82pca3rmvhtmt0qzjyuhhyce0r | BTC | 18.87984537 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q0rpyhtrqkacl7pu8eez6n02v0elmxpefxm9q6m | BTC | 18.87357180 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx90733rhr0axjh54qsf0ahag8x6qnpmpuu052u | BTC | 18.86747179 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | BTC | 18.86267178 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | BTC | 18.85547181 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q92rmk5x2rlpw6xxsg8fkwhg6a3tpxjurehmmnu | BTC | 18.85174541 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | BTC | 18.84650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtf9ulcxkkgeax4anfaqgktgcpv6xs0l75vrrar | BTC | 18.84527185 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | BTC | 18.84437180 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfjt3am2ng6f6n9qtj83pknwjqv3vvzyc9f907q | BTC | 18.84224543 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q9ttqa8kxjvs0f2hsyz73f7wsevqs5yk2zd258l | BTC | 18.83527143 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | BTC | 18.81737170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qddf5h46ueunxzrth7ugdje3ckrtdvsadcsytyu | BTC | 18.81477187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | BTC | 18.81110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnxqe2hzy0gd42txn498c00mzwlxg8e6k6rudgt | BTC | 18.80867173 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | BTC | 18.80777174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | BTC | 18.80437174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tnpga7q97az88egfcf8r0whlm4ex0e9dfuu4u | BTC | 18.79184550 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qewl04khn2vw9z6csyul0wcz6sw2qkt0azpxjwv | BTC | 18.78617191 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | BTC | 18.78527150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | BTC | 18.78367177 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | BTC | 18.77937190 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | BTC | 18.77860000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6vlwr4xht5xxuh04ymxkc5pwknrh84dekfgsj4 | BTC | 18.76677194 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfesuqc7733v8n9f27v02uvrkpnh7lg4eg4kscs | BTC | 18.75747198 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qszmrv99xpvu6hlccqrn60y2w7hvulpaa3uxy52 | BTC | 18.75154556 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | BTC | 18.73937184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgpt0p9mvdqzu6mns0h83fj537nasf330vdtuj | BTC | 18.73317199 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | BTC | 18.72797183 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | BTC | 18.72417184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | BTC | 18.71647161 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | BTC | 18.70180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q48msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | BTC | 18.69667164 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt49076dc3enl5gpavmk9thmkdp32qjwze4g33s | BTC | 18.69334079 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | BTC | 18.69207189 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q02haks37sshfdhvjjxuay5rk63wkzw8w6xn95a | BTC | 18.68574566 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | BTC | 18.68007193 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdw4q7dfm264duaas5m0j85dcgf9wtdsvrfd375 | BTC | 18.67857207 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | BTC | 18.67670000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsry668gpxas5veapmms9uyn3ymjmqg6ktxuf3 | BTC | 18.65887210 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | BTC | 18.65470000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqpun5avj680y4f0r74savqp340a3h7q27rakq6 | BTC | 18.64747212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw4k5kqux3pmnhy2v6uyxammgfg3xhp7zfcqaw | BTC | 18.64517212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | BTC | 18.63857213 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhnkj96al60njv5g5560matfe4h2yrsrgzah8th | BTC | 18.63747213 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qwftjk3hsxr0kcdwz49fsd87mz22j6lxvdxre7m | BTC | 18.63464574 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | BTC | 18.62387213 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhuktu4c6z58la4yaxqd65jsk5rm3jnjgr8k5s3 | BTC | 18.61297217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | BTC | 18.61047201 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | BTC | 18.61027217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | BTC | 18.60677218 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | BTC | 18.60077203 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | BTC | 18.59290000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6zcffzdtxuua2dpcwcm76kuprnk4nl6sjleq | BTC | 18.58197208 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | BTC | 18.57787220 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | BTC | 18.57600000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | BTC | 18.57177209 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0gpal3c94xgpnzerz9vf37ezy3cewwxs9kt8f | BTC | 18.56257227 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqcaepk7fwhcrrhycwf7u36s03mre75p4wz8q5 | BTC | 18.56207225 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | BTC | 18.55740000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | BTC | 18.53707228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | BTC | 18.53627227 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | BTC | 18.51397232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | BTC | 18.50597219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzkzhxmdkd92gpjecexuu6l3smkck3gpyak0fdn | BTC | 18.49497235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qak0hctxcvxzvv82268aduhzga0ucjgv7jntkx9 | BTC | 18.49047235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | BTC | 18.48797220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qygssr20angjsfh86w05jaw592p6pmmgmpycaqs | BTC | 18.48087237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsgr59c6waqlrvnjt27zyusn4hn6tztw9hm7mh | BTC | 18.47607238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | BTC | 18.46977224 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql0zkzya4jghvrs4zu9ns597usn0vg0yvjzk7kj | BTC | 18.45527241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeg8s222wp7eg5qwzne36qtp3p486d8mg7pklc | BTC | 18.44754602 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | BTC | 18.44667228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | BTC | 18.44037243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwapa29tps3265dykrdqfc7vqzvn3aalju7wgpa | BTC | 18.43794117 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyp5k8wnjzwxh6asgy43lu0rc9cxstpwgxr8zgk | BTC | 18.43787245 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | BTC | 18.43540000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | BTC | 18.43257204 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | BTC | 18.43037244 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | BTC | 18.42837229 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | BTC | 18.42530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mkndq5 | BTC | 18.41637232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvnqtrlvx9twv6s29lp79yzygd6csk8c0stmr3a | BTC | 18.41284607 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qjxlrs2996hn4jyfqmtctz2k5yz4kqxx7rklje3 | BTC | 18.39847251 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | BTC | 18.38817237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qez4284etcdvrr4dnfexcs7svyvxvsnrn67wwym | BTC | 18.38574611 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | BTC | 18.38507235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | BTC | 18.37697238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | BTC | 18.37377237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2hlde72l9v29zyaa5vxg5rcgkrpzfnueyrgz6g | BTC | 18.36181168 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | BTC | 18.36017253 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | BTC | 18.35457256 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qazqkqzve556n7sz7qpmsdn6u256ecx25aaw5up | BTC | 18.34957259 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5czm | BTC | 18.34508727 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | BTC | 18.34487241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7d8a9px7662k008t86vgtl6rmrexavu3j4dxyv | BTC | 18.34337257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | BTC | 18.34067258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | BTC | 18.33407219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | BTC | 18.33127257 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | BTC | 18.32537220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | BTC | 18.31620000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | BTC | 18.31331835 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcna0xhl0fy4390uzp34x9xg2esxfpj2ejh89h8 | BTC | 18.30964622 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | BTC | 18.29710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | BTC | 18.29477263 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | BTC | 18.29117265 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | BTC | 18.28557252 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr3dmw4vv2mktsgsn0jlgy467xpvekcfrumsu3q | BTC | 18.27657270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | BTC | 18.27503476 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | BTC | 18.26117270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw2n3nysxe49afdzqan3c4wrmpm7x4khk5hesx | BTC | 18.25237273 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzfjkqgedfqhl0wmqhy63w9r5r7jr42nlfk4lzk | BTC | 18.24657274 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q89emdasydum0t050mc2nnyecuq6n5k5ugm73mj | BTC | 18.24617272 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | BTC | 18.23437258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhprvahqr7822v2z52d30g0c5kh6sluepenz3uv | BTC | 18.22517275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | BTC | 18.22437275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hcvntw9kplc3ngtt4jfxknaue3tsmywcvgswe | BTC | 18.22227275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyvhmdz9s8dem8r8fv29eghqrg0epx6ex50cxmu | BTC | 18.22207276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q293xfezr6m2qewfyewyu80z6s0cepvmdu3rdxv | BTC | 18.21847276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | BTC | 18.21497237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjfru6ucup7vj8qz2yle6jemlu7pkwjzywg4rmr | BTC | 18.21007279 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh2ewjjmfyy8vemyrg4cqw9m88s5ee49n3ay8hj | BTC | 18.20907238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjd86dlzsrelpkmkqx90khrz4kkqy9rzakjssdm | BTC | 18.20587278 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | BTC | 18.20027263 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | BTC | 18.19987277 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | BTC | 18.17468751 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | BTC | 18.17180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkzceuneeugyjxzkk7zwyf3cad0yzfga6a38rll | BTC | 18.16427284 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | BTC | 18.13967288 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | BTC | 18.13017289 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | BTC | 18.10197280 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | BTC | 18.08347257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | BTC | 18.08137283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsa23gmyjftuhva8c38ke8s85fp0dgqallcdtz6 | BTC | 18.08095643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5n374np68zx890j22ap4pymc8mmcs6npx0j3gv | BTC | 18.07767283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | BTC | 18.07357258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | BTC | 18.06067260 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy7ukgk79tj09tk0k55lytjevehsxqjt2f4y58u | BTC | 18.05327261 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | BTC | 18.04530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2m6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | BTC | 18.01837308 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | BTC | 18.01387293 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | BTC | 18.00291882 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgels4s2g3h9s3szc8r683pul006f9e96fvxzze | BTC | 17.99997311 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | BTC | 17.99498779 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfueehzprjl4v6p6p2kyv898svghj7xpkkceh7 | BTC | 17.97668782 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa52qty4j2d75kyp00yw76ylfutf32h9a7a249s | BTC | 17.97027313 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | BTC | 17.95887299 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | BTC | 17.95207316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qst8nul8lpwf7dd76w9tycwpmft2w0kdvu7fta0 | BTC | 17.94697319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwpe5p0p2yvvwytp4nfzdwmel6d6tqg3ak2g6r | BTC | 17.94567319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | BTC | 17.94537303 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | BTC | 17.92547318 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | BTC | 17.92027321 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | BTC | 17.90657323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8dhgqm | BTC | 17.89904684 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | BTC | 17.89747322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | BTC | 17.89730000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | BTC | 17.89547322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvujsyhvyj92u6hz2wy5986sgm78p9cal3kj67w | BTC | 17.89327327 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | BTC | 17.88137326 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | BTC | 17.87230000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | BTC | 17.87130000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | BTC | 17.87010000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6lrlw2h6w8tjmzssz4mgymm67jg3l90mam6uha | BTC | 17.86582038 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | BTC | 17.86117329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | BTC | 17.85837314 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqej222ampvkmx500kd8fdmcze9jrlxnju5l7q2 | BTC | 17.84887331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | BTC | 17.84527316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | BTC | 17.83937294 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qetgnss9sv87q959n85qdsfqj92krqfvf8qg90r | BTC | 17.83827335 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wf7m8twmzsz0yljlxml9dr83k4qlw0d7a8586 | BTC | 17.83617333 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaakx9ccxm4ejdpg2rdsenefylyq47t4prrqwy3 | BTC | 17.83357334 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzzwclnfupsd5ezp45xdl53e9dgaqjsazhnd24a | BTC | 17.83347318 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmas7gl8mlr02rgjzuvtnkcet0k38kf5nxx94xw | BTC | 17.82337337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | BTC | 17.81317337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | BTC | 17.79507337 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | BTC | 17.78727325 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr0ph6em6wd8yjtp32620mff08kmq9z2vym0e66 | BTC | 17.78437341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | BTC | 17.78120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | BTC | 17.78107341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | BTC | 17.77447342 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | BTC | 17.77427329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | BTC | 17.77247343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | BTC | 17.76677305 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | BTC | 17.75747331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | BTC | 17.74867346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvw6dxs6kdhj8u5kcgfnjv8fl983r064ffrl9ed | BTC | 17.74267347 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | BTC | 17.74150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx0562vz22dgrc9fhkmqzk7cqllq8uah8qz7509 | BTC | 17.72257352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | BTC | 17.71097336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q36049yfh8mzwpjkumwmd3pfu54p66kcazvgjgm | BTC | 17.70877352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2wfup0r | BTC | 17.69384714 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qfyy963yh2tuajevmgklhs50mnvknwk0mrqww0f | BTC | 17.69107357 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | BTC | 17.69027340 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | BTC | 17.68087354 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmrtwmzurmjuwdk7zf7kkkgnjrykgzkleaunvsj | BTC | 17.67114718 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | BTC | 17.66197359 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtw0 | BTC | 17.65624720 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | BTC | 17.65507360 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q239mqha9sl63rshcc9lw475re064h0c7rf6ta0 | BTC | 17.65327322 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | BTC | 17.64877346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | BTC | 17.64757323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3cp58td33rakrxvu32txz6rc6yzf9jstjrgp8e | BTC | 17.64127362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | BTC | 17.62477349 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | BTC | 17.62120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | BTC | 17.61497366 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | BTC | 17.61447353 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg3dugzmtvwptcfe3hurrwqxqtpmpgjcvynp6ug | BTC | 17.61177367 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | BTC | 17.59784243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | BTC | 17.58697368 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | BTC | 17.58117371 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qjx4hdmhd7sz6tay6y2ejy77a76z5mmc7jjswzl | BTC | 17.58077371 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qphwx4t4y8h54f0x2rqas9uwk4vpt7qkh95ezuw | BTC | 17.57967372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7m87slgnmeczjqjyk6vgvutjnlc7cf28adv3u | BTC | 17.56967373 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | BTC | 17.56807371 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kkv4vpg | BTC | 17.56374734 | 2022-03-29 22:18:04 | 2022-03-29 22:18:04 |
| | | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | BTC | 17.56117374 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | BTC | 17.55897336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | BTC | 17.54447361 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | BTC | 17.53208849 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuavw2qrg8chdfcs3l86c5y96tv7l82kvzj746 | BTC | 17.52577380 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | BTC | 17.51377343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | BTC | 17.51194255 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn80y0czc8zggp5cgfx06ryn4h8j94z9r05zspl | BTC | 17.51027384 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xhyr98jwutaudgf2pjx2dx9v6cync8pw6vhuh | BTC | 17.50527383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | BTC | 17.50237383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9adsetpcf0skxwhfty7xfptlhtwsknwywnde62 | BTC | 17.48827385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | BTC | 17.48750000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | BTC | 17.48447372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | BTC | 17.48377386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | BTC | 17.48177386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkyg8n8ff49fkx588skmq6amgpqd3dkq35d6xnn | BTC | 17.47947387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycd55frpdxyrl9chsr9w09zqdlw95rduhhtzxe | BTC | 17.46717390 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | BTC | 17.46479976 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjphna0ww3f7k2npentejvsg9tujdcvvg94m7pj | BTC | 17.45994749 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | BTC | 17.45607352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | BTC | 17.44727376 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2c9sywyk4pmw26fqq4yrghwwqwesxg8dk0ktt6 | BTC | 17.44547392 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8vpve0q7j5gajz0sdxw2m8vfe07ssr84q53uvt | BTC | 17.44008824 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | BTC | 17.42837394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkhdf0dqgqknxs66zw5a2z9p37q52zu5d8ctakf | BTC | 17.42697394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd492029qfmn94x949s365cq0ccz8nnnax5jenz | BTC | 17.42187395 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnupdpftl05m5u7tjwx4kaak03ehcmy83eawa4z | BTC | 17.40614757 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | BTC | 17.40237385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | BTC | 17.39500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32tdgxl | BTC | 17.39314759 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qpvdct69ftrya5t7fwnk6h35lxa27mygy0efpmv | BTC | 17.39307362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wjcqgj9vnzmzce00qkktesj2f7txxktv0qap4 | BTC | 17.37587402 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | BTC | 17.36457402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | BTC | 17.36307402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | BTC | 17.36007402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | BTC | 17.35980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | BTC | 17.35977391 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | BTC | 17.35330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9pszn2gtp9wrktsvjpdy46zcc8qv46kzyevndj | BTC | 17.35097406 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q86zhgagnhgxqaeg0frrnrtvnvnm49dm6avyxez | BTC | 17.33464768 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qna9ttyfa7mm2y4n6ec9kjp9talvzdw0m70mapj | BTC | 17.33077411 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | BTC | 17.32887394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgnaqm | BTC | 17.32154770 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qx3w3ddsvttrw96gesyjwnww799hqhtvh2er7q8 | BTC | 17.31357398 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | BTC | 17.30747399 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | BTC | 17.30647375 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwq8t0xjxlw58u4jx6gn3spv4g83a49t6c4yw7k | BTC | 17.30070000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | BTC | 17.29389625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | BTC | 17.29167377 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | BTC | 17.28997413 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtgrfme3727t7cas3quhqxv5v7cnrpyf2pxfaw9 | BTC | 17.28707415 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | BTC | 17.28490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qad9xx5z9agzrlpun6c5m4tdtn0mx47sekev9e6 | BTC | 17.28274290 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | BTC | 17.28097416 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgh6079nr7lzzk3qegthyah8l3rql5pz7zzqdzk | BTC | 17.27454777 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qfc9ggl28fhfg6lysh9efxmeq96vly64d0ge6l8 | BTC | 17.26250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | BTC | 17.26007417 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjpgmrxux58j5cqrurn0gjyxrv65qtet4yvysd | BTC | 17.25887421 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | BTC | 17.24347422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | BTC | 17.22587424 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | BTC | 17.22160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ydcdfqg54n5ykhhq8f8j7nlgf06mhy9t4edq4 | BTC | 17.22157425 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | BTC | 17.21717426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | BTC | 17.20587426 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | BTC | 17.18397431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | BTC | 17.17935443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | BTC | 17.17917431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | BTC | 17.16610000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5nyvhrq6e8wesklxggjt9slcmdgzqvugn8zxy | BTC | 17.16257397 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | BTC | 17.14827436 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | BTC | 17.14827434 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjl0qq0myhvsk348ljg7s80jg5ek726ud267c5 | BTC | 17.14477439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | BTC | 17.14380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | BTC | 17.14207422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfamn5cf3mqet9kuqgnxdxtu359nh0y3l99g6z | BTC | 17.12897439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | BTC | 17.12877437 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | BTC | 17.12127403 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | BTC | 17.11457426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | BTC | 17.10897442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | BTC | 17.10710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexalk39p4 | BTC | 17.10624802 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9q | BTC | 17.10617442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | BTC | 17.10312016 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | BTC | 17.10167428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5c03nrf3qqr28mnr6mek6zst5ne8lxdf973s0r | BTC | 17.09887443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | BTC | 17.09497442 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | BTC | 17.09257446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | BTC | 17.07867446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | BTC | 17.07760000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy8erl2wtamr09dzlydyheqm88wedcspra5qqmt | BTC | 17.07487449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdy2x36tju2y7aet2h6lyl30eat5kyw6r3zsu77 | BTC | 17.07077448 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qajcw4w7k5u376y4m5m8mmsgvrklwczpypu3dk9 | BTC | 17.04857414 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | BTC | 17.04720000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyaglmhwzrrnrf6jelhed5w49m63n9amlg42gmq | BTC | 17.03897450 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz33kny7pznvfxy2stpp9us0me25nfkvl2vyjz4 | BTC | 17.03747453 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | BTC | 17.02950000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjuxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | BTC | 17.02830000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj60pmjg0w8yn880hz7e4dsj5m5qmdgdc4zeyw | BTC | 17.02564814 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | BTC | 17.02487454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | BTC | 17.02477457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | BTC | 16.99784330 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | BTC | 16.99007460 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvsll9fs4nc6e7l57gnjfaph07arhys0q866le | BTC | 16.97897461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | BTC | 16.97877461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | BTC | 16.97097426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | BTC | 16.96477463 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | BTC | 16.95937462 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | BTC | 16.95537465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxvlpltu7382mqasj590xh4pcgwwev5vlmf2983 | BTC | 16.94897429 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | BTC | 16.94087454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | BTC | 16.93287455 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | BTC | 16.93177468 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | BTC | 16.92020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5mesfn2aqr2246u592ae9cpsp0xykx87ks6mwd | BTC | 16.91697473 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | BTC | 16.90457458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfg0jhxgvfdd792vqh4dspzsgfarphhar3fexwk | BTC | 16.90397458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dqf3tr7736tfps90mgp6q0ly9ec083258ej85 | BTC | 16.88774835 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | BTC | 16.87500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | BTC | 16.87207477 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | BTC | 16.86780000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfp3t8f54lyq292kxhnsujuypk46meug7nnvwu6 | BTC | 16.86237442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | BTC | 16.85717467 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn8t5dfg6zs9y6n965hc4h5sq04dk6pv0vfr2yc | BTC | 16.85684840 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q00rxugd8hnjee95gklgxmuqgm0jps0yl87rzm6 | BTC | 16.85460000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9h67 | BTC | 16.85332374 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | BTC | 16.85217478 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | BTC | 16.84790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | BTC | 16.84637479 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtuy9zss5kxqq0ymcqt0xf0f46aqdxfl5sunp9t | BTC | 16.84577481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | BTC | 16.83947482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | BTC | 16.83480000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6h2sl8p5p0m0aj4nm8g5ch72l5lcrt7ylmr0 | BTC | 16.83387483 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | BTC | 16.83087447 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | BTC | 16.82640000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | BTC | 16.82277485 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | BTC | 16.78867490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5hl230ne5mcnfl6mudqc6r9e6mtzjxwdqs545k | BTC | 16.78537490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | BTC | 16.78094363 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | BTC | 16.77947491 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwvllgzg0nmu6lt54vyrwldfnpnrgg5jkxr5en | BTC | 16.77677492 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | BTC | 16.77597490 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | BTC | 16.77207494 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | BTC | 16.76160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q99q95dllhw7kggfaysrywg4ukqylv5qjwre9yk | BTC | 16.75967458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0ec3 | BTC | 16.74874856 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | BTC | 16.74597482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | BTC | 16.72537487 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ar2k774pv03mpm2ss5z6m4xegjkjsalppq90q | BTC | 16.72337502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5zkyaktqq73zml0xgpwcwfc7nf0fqgsrce977m | BTC | 16.72147500 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ehvxywk84ue4fhle5h6cdpzp5sd7ckx4fh8dv | BTC | 16.71347465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql8ul7amj8keq78tfnkw6qfclee9lup9n7jpp9z | BTC | 16.70947502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | BTC | 16.70110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | BTC | 16.69957503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | BTC | 16.69847503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | BTC | 16.69537504 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | BTC | 16.67897508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3xx9xuu64awff3r2p57dplrd2jtl2700ad2zy | BTC | 16.66677508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | BTC | 16.66227472 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy9q9s2uucgwxhc669wstq2hz6lr0ycz8w7guv0 | BTC | 16.65827509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | BTC | 16.65647495 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt93gck3pljrenr8fcvsgj4cees83mdsmp9cwag | BTC | 16.65437510 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | BTC | 16.64327475 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmj0rl42r5m6w8tfrt895smwmgxjafk9llla25h | BTC | 16.63014387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | BTC | 16.62667514 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | BTC | 16.62187517 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw3lwdqs0scz4ljitc24j3y3pq5jg5t9vxzjvcx | BTC | 16.61124876 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | BTC | 16.60677481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | BTC | 16.59967516 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | BTC | 16.59800449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6gzalvjskxz64xhsvnvyqy630ruwfev3496c4 | BTC | 16.59774878 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | BTC | 16.59657519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | BTC | 16.59107519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | BTC | 16.59057519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | BTC | 16.58457518 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | BTC | 16.58427519 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2upgn | BTC | 16.58354880 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | BTC | 16.58037506 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | BTC | 16.57927509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | BTC | 16.55197513 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | BTC | 16.52650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | BTC | 16.52200000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | BTC | 16.51567533 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | BTC | 16.50857534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5p20szt49dlqpjputy95qry6x0722q85qkh0l0 | BTC | 16.50597532 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7a05d4rxqres3mhygdnj75fgynwvwsgkx56fu | BTC | 16.48967534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa08lld2hqhf46tk29rwk0cpmlz02hszm9pmypf | BTC | 16.48637535 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | BTC | 16.46877523 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | BTC | 16.46717536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | BTC | 16.46547536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | BTC | 16.46497536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsnwzd9j3ujj25xlzcccwxwxew00kp4qagp9ur4 | BTC | 16.44937541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | BTC | 16.44107540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | BTC | 16.43897540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | BTC | 16.43737528 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | BTC | 16.42747544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | BTC | 16.42417544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkn2s2lx3sg0ce4sxku52gkdy8x0pn96tghy58e | BTC | 16.42207545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | BTC | 16.42177545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | BTC | 16.41997509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | BTC | 16.40397512 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | BTC | 16.39317549 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | BTC | 16.38677536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | BTC | 16.38297550 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | BTC | 16.38270000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | BTC | 16.37827549 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | BTC | 16.37707551 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | BTC | 16.37617537 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | BTC | 16.36877553 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | BTC | 16.36852488 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | BTC | 16.36567539 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | BTC | 16.34877543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | BTC | 16.34407556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | BTC | 16.33597545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | BTC | 16.32490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | BTC | 16.32037546 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | BTC | 16.30587562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | BTC | 16.30497562 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | BTC | 16.30357562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | BTC | 16.30320000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0q6dlnhmr5tr8p8lvduz3h5v830kjw0gtfl480 | BTC | 16.30217563 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | BTC | 16.29770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | BTC | 16.28807565 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7mkye7zfl99mj46gk3dlmsxf7d82nkfhlv07l | BTC | 16.27214927 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvvfc6jjpc3gczt3cz8par34sveysppumqdsk2 | BTC | 16.26967567 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | BTC | 16.26857568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | BTC | 16.25131814 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | BTC | 16.24717573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | BTC | 16.24117536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | BTC | 16.23547573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q537h8wdcy47c5km7wfnhjvijmn3t3r7g9cdegp | BTC | 16.22007575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8jwxj3zqeenc9jarjhw7x0khjpxxrj40y4kjjc | BTC | 16.21907575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | BTC | 16.21857573 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | BTC | 16.21647575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | BTC | 16.21227541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | BTC | 16.20787579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | BTC | 16.20667577 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmyy92mvl0ex32533jat6vf8qpgfl7pen8yslw9 | BTC | 16.20374937 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | BTC | 16.19447543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | BTC | 16.18970000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6rmq4zxzqd8cd7ngn89mm3kkc78yk3wg49p0p | BTC | 16.18877579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | BTC | 16.18317566 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | BTC | 16.17754457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | BTC | 16.17217570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | BTC | 16.17027582 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | BTC | 16.17027570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | BTC | 16.16927581 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | BTC | 16.16587583 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7tduuw6y6lmmwsyqsky8rjzzqq6z39c2tpahkx | BTC | 16.16397585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | BTC | 16.16037584 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | BTC | 16.13957589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | BTC | 16.13197576 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | BTC | 16.12580000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | BTC | 16.12513798 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | BTC | 16.12434428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | BTC | 16.12247589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | BTC | 16.12100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | BTC | 16.11417556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | BTC | 16.10177592 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | BTC | 16.09227596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | BTC | 16.08307595 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | BTC | 16.07137585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhhnkl5s0 | BTC | 16.06524958 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qvmhx0l73rv08zqn7pznz6jweq0qsv4ngeyx45m | BTC | 16.04374961 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | BTC | 16.03767602 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | BTC | 16.01197606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | BTC | 16.01107606 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | BTC | 16.00857606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | BTC | 16.00767593 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | BTC | 15.99387611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | BTC | 15.98764970 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | BTC | 15.98637608 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | BTC | 15.98127611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | BTC | 15.96162187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | BTC | 15.96147575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9w0l | BTC | 15.95354975 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | BTC | 15.94993826 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | BTC | 15.94877581 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | BTC | 15.94837617 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | BTC | 15.93980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | BTC | 15.92627619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | BTC | 15.92487619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | BTC | 15.91677620 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | BTC | 15.90657610 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | BTC | 15.89127612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | BTC | 15.88637625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | BTC | 15.88490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | BTC | 15.87067627 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | BTC | 15.86537614 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | BTC | 15.86260000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | BTC | 15.85420000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | BTC | 15.85407630 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | BTC | 15.84827596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | BTC | 15.84077632 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | BTC | 15.83437634 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | BTC | 15.83137635 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | BTC | 15.82587636 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | BTC | 15.81160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | BTC | 15.80157637 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | BTC | 15.79947638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | BTC | 15.79837638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | BTC | 15.79117637 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | BTC | 15.79100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfzdjjk70w900new3mtdqu50qx6kqjckvqj2f5 | BTC | 15.78517640 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | BTC | 15.76777642 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh29xuvfqqnvdduptgwf20k9hk3xfwpwv06g8g9 | BTC | 15.76277643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | BTC | 15.76247642 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | BTC | 15.75020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | BTC | 15.74717611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | BTC | 15.74597646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | BTC | 15.74527612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwf797nleh32nj45r4g6waus57me7fm2trf7hzy | BTC | 15.74297646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | BTC | 15.74087646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | BTC | 15.73607647 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3phtjf | BTC | 15.73415007 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | BTC | 15.72747650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkmef7n3jf7qzvw2vmsyw5ajlg0q4nncyznl8fv | BTC | 15.72567651 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | BTC | 15.72380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hat5tn99c40lpxyxkrnzzyrdju5qtnd4eelqk | BTC | 15.71807650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | BTC | 15.71267653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | BTC | 15.69767653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | BTC | 15.69327652 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | BTC | 15.68237643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrhv69 | BTC | 15.67915016 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | BTC | 15.67677656 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | BTC | 15.66047658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | BTC | 15.65957659 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | BTC | 15.65897661 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | BTC | 15.65157660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | BTC | 15.65057660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | BTC | 15.64870000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | BTC | 15.64407663 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqvg86jny4x0rzcgrn83yv0npsyt0gmtf9calvn | BTC | 15.63777662 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | BTC | 15.63487649 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | BTC | 15.62437664 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | BTC | 15.59137657 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | BTC | 15.58753879 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | BTC | 15.58597670 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcrpz7jn2vv0rpqx3mydrc476dxe45c73fa2j7n | BTC | 15.58577672 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ax65de99hy2zhnehlglzcz4dcd0q2zrz79umz | BTC | 15.57657671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | BTC | 15.57207658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z9dc | BTC | 15.57056502 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | BTC | 15.56477673 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | BTC | 15.55497674 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68m | BTC | 15.55080000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | BTC | 15.53727677 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | BTC | 15.52577667 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | BTC | 15.51297681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | BTC | 15.51277681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | BTC | 15.50990000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdjd9k0x98qs9dzx2a7e57zzmzhe2afuyzx5nvj | BTC | 15.50357682 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | BTC | 15.50227648 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | BTC | 15.50227680 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | BTC | 15.49737671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | BTC | 15.48920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qedc5gw48guna7yuay3jrj8qxh2hrr3675k4kyf | BTC | 15.48764524 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | BTC | 15.48337685 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqunj | BTC | 15.46515048 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32jvlvjhvkxqx | BTC | 15.45937689 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | BTC | 15.45330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | BTC | 15.45207676 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | BTC | 15.44547691 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | BTC | 15.42967679 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | BTC | 15.42014568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | BTC | 15.41807693 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | BTC | 15.41767695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | BTC | 15.41207694 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | BTC | 15.40757696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyhzte | BTC | 15.40655056 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | BTC | 15.40157699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | BTC | 15.39770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4q9hmk8s92jfntysw7e79klp77hpxzph3yrzr3 | BTC | 15.39577698 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qhfxtnr2ns34k98ren48ug9mv8fsp447haqxnqz | BTC | 15.39207699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | BTC | 15.39107699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3edh96z68djtkg07j2wtqkr7hzr4es0qa9hz8l | BTC | 15.38837701 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxr809kdh6twjvp0pjgg99n34tuptdlz86kurwm | BTC | 15.38807699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | BTC | 15.38527698 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | BTC | 15.37790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | BTC | 15.37117700 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | BTC | 15.37057690 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwqe8lyx6h8zvse3rl9rt0cmjaks4fpgtj8a874 | BTC | 15.36487703 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | BTC | 15.36167701 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | BTC | 15.35927704 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | BTC | 15.35650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | BTC | 15.33627695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | BTC | 15.32282422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | BTC | 15.32107696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | BTC | 15.31887708 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mjejwyfp | BTC | 15.30825071 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | BTC | 15.30817678 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nudjew | BTC | 15.27595076 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | BTC | 15.27397716 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | BTC | 15.26937715 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | BTC | 15.25287718 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjyrahygf3yy44e5cxgft79jasnrvzp85g0zh8 | BTC | 15.25117720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59gm7 | BTC | 15.24735080 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | BTC | 15.24577720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | BTC | 15.24564594 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | BTC | 15.24237721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | BTC | 15.23147711 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6r8vk2mvz768qd5qafvzgyjlc8jazxkxlhzgn4 | BTC | 15.23077725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | BTC | 15.21667725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp65vzh293c2ngyqcydpu38t4uk25huj3utyjgg | BTC | 15.20507694 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | BTC | 15.19857714 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | BTC | 15.19137696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | BTC | 15.18397732 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7aptdtc87wm272kd7fq5g3v0tpuxr9aggwxt02 | BTC | 15.17045092 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | BTC | 15.16557733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnx2npkgvq54vf5mpyf7pmtnq4mr9fp4klv2xvl | BTC | 15.16317700 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | BTC | 15.15450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | BTC | 15.14107736 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | BTC | 15.12777738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | BTC | 15.12250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn7wzj273v5hqpz8gu4mhhhnj8zyv3gf65wlxru | BTC | 15.10917741 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3evpauvv | BTC | 15.10685101 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2fdg | BTC | 15.10655101 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | BTC | 15.10507742 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | BTC | 15.10457730 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | BTC | 15.08867731 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | BTC | 15.08787746 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | BTC | 15.08127745 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | BTC | 15.07337733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | BTC | 15.05947748 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | BTC | 15.05187738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | BTC | 15.04920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | BTC | 15.04837750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | BTC | 15.04814624 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | BTC | 15.04737750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | BTC | 15.02960000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | BTC | 15.02777720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | BTC | 15.02457721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | BTC | 15.02437754 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | BTC | 15.00787723 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3.70618106 | 2022-03-29 13:58:11 | 2022-03-30 11:36:45 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 2.20563584 | 2022-01-06 15:48:14 | 2022-03-29 05:47:59 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qfvtcxxxfvcx65f5wq2p5f9s64e0kgjlpu2dg6k | BTC | 1.94636578 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | bc1qjchu79yew2wv4mt08xp57vvule0dq49xf5m2d2 | BTC | 1.49701725 | 2022-03-03 06:42:18 | 2022-03-03 06:42:18 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.29111901 | 2021-03-21 04:43:57 | 2022-02-09 17:30:18 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 0.97565993 | 2022-03-27 22:35:33 | 2022-03-29 21:27:37 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q60vu5wptrcw528429vthfapxsmr3stl3trkdkf | BTC | 0.89351412 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2022-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Kraken \|·\| H | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qd38e9k75d5l9zdtfz8dk35uh0khfjz40a6vamj | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qgk63nhphq0t4qg92aey4hajunuqd0zmjj5etkp | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78aptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkh9j59tzsgfpm5r7yzxzjv8tsuemeapdlkhur0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq600x69vtzl2l60tntfhz39lnjglh9vgpwtmm7 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Bitstamp.ne | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.59772461 | 2021-05-11 09:43:18 | 2022-03-03 08:58:50 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcr | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | 3Mb5fYVRqgsvvXBLAG4DpbpPNa2mKhSdYH | BTC | 0.56907181 | 2021-04-10 11:29:37 | 2022-03-30 11:16:56 |
| | | 15LvA1NxD2musvaqsTe7jTL38jnhG3XhR3 | BTC | 0.56892175 | 2022-03-28 16:25:01 | 2022-03-28 16:25:01 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4wgkthjsed7zpnrsz72ld37g55h6lq3lc94e5r | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnnxkjj0fxun6dyqaucp22kyt7mhpn9nrxwvfp7 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqe0c2hdfwgafvuh45k4pnejfx0hepa02845wzz | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjdgqs5ckupyxu7fh2rnqdmw7jrwkqlskv7sevt | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqp5rcklcd2ac798qc9avt3v4hmr5ezazzr0rcf | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep3r | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzxap | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitcoir | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| OKX (OKEx | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 0.45738987 | 2022-03-29 20:14:38 | 2022-03-29 20:14:38 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| | | 17BbJDYvPLFN13d4DcUXSYmLUfG9253TmE | BTC | 0.44901103 | 2022-02-12 13:43:44 | 2022-02-12 13:43:44 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-08-29 08:30:48 | 2021-08-29 08:30:48 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7nzqdrrr87hnyhjfxwlenqgaphmv7pychkhxnc | BTC | 0.39986846 | 2022-03-30 01:01:44 | 2022-03-30 01:01:44 |
| | | bc1q9sc42acqcup8djtjkpl9exx6juqr44ccj36zah | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkm2tjzj0c52uwku8m9d3nva32c0pqdpffgdazy | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtu27fkqjycqf52tgws24v24sa33gg5n664m97t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1qg29njpg7ee0gdhtcgunjhg7fs8uqjfwtpz2kza | BTC | 0.37951898 | 2022-03-30 12:15:25 | 2022-03-30 12:15:25 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 0.36666516 | 2022-03-23 17:12:18 | 2022-03-23 17:12:18 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qex5hptzfcxfmnhspmxsqaj86e0u8pjer4k2kzs | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quc45a5p6frshw4k6tmrw2awvccvx6usa94falw | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy24jsqwrh3vamd62983jw4xnnqsc0d76fkafx0 | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5lr6uqwq2a4lrwtf5h4f8agysvrc558c05ftlk | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwytlj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitcoin | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| | | bc1qhhd2ny5ae6s53vcz4u4f3xsy893ew8hl647qs4 | BTC | 0.32497947 | 2022-03-30 01:20:11 | 2022-03-30 01:20:11 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | 1CixWyvkSLseDGpkC7Fbm5qFDbZ4dSN41x | BTC | 0.29979908 | 2022-03-30 03:16:10 | 2022-03-30 03:16:10 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxet5vq0xztrf4pys9vy2742cjfux7grrj3qvfv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| LocalBitcoir | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| | | bc1q89fqjd7jx3sgzdlfe7zcgla3st9lv7q9mehq95 | BTC | 0.22356966 | 2022-03-30 01:22:45 | 2022-03-30 01:22:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | BTC | 0.19649979 | 2022-03-30 06:54:31 | 2022-03-30 06:54:31 |
| LocalBitcoir | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| | | bc1q77wxatdmg46ps9zjd0v83cn4f0dprumremhupp | BTC | 0.19495577 | 2022-03-29 22:10:34 | 2022-03-30 10:57:06 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| LocalBitcoir | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | bc1q84dwk8eayjntwzsp8hnxg0ezcv6a9waptf9v24 | BTC | 0.18493648 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Bitstamp.ne | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-05-06 16:41:07 | 2021-05-06 16:41:07 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| MEXC Glob | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | bc1q4xyrapnzamf4k3t3edd6k32872xf2kqff3284q | BTC | 0.11486260 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.10062081 | 2021-03-28 22:24:57 | 2021-12-17 15:03:48 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cu | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OKEx | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mv | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKEx | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | bc1q9qtnxs4vjtdpmflav5n6xck0shvsjw7wxy49qdxnpn92zr | BTC | 0.08904310 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitcoir | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | bc1qla5t99qf4j4muwulftwnawrggnddlw8rx4kg3t | BTC | 0.07549603 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | bc1qcmm3vk59junfzztae9hz82kq4p8s5myaygjpd8 | BTC | 0.04870071 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q6qtk68af3yjg7fzn4992eh96m2wk4g5lkxc58t | BTC | 0.04858017 | 2022-03-24 00:25:38 | 2022-03-28 20:48:20 |
| | | bc1qd6rpjyzhym7v6ug45r2kf4g5c5xm7a978m7m8g | BTC | 0.04830540 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qdvrj6w6q9gnwjk8k80f9ht3galnx3swkzmxfy6 | BTC | 0.04577013 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.com | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | 1PsNZVAfJq9y2Uvy6NQhj1CzgrjadY3rua | BTC | 0.02744252 | 2022-03-29 05:34:01 | 2022-03-29 05:34:01 |
| | | 3PFz8DYcpqKiE7fm6LFvN7f4CynaZiWM5n | BTC | 0.02651832 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 33UJjQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | BTC | 0.02424595 | 2022-03-26 18:47:48 | 2022-03-26 18:47:48 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0k | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| | | bc1q6urkwxxa0am00ax2xaf4nv4htnclfy30jd9eg3 | BTC | 0.01942788 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| Coinbase |- | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c66640f07d83daedbebaea | 2021-02-26 16:12:10 | 0.03899375 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb39382651378485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a8007759212485f492717a0baba695ad9257aad3e59131abbb97acd7a | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-07 03 18:24:11 | 0.04953150 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365faf10d02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:08 | 0.05557181 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb84058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610051 |
| Binance | 165aq15H6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-07 03 18:24:11 | 0.00384842 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde043697 1f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f4567f1632d7471cd7b8eac34d738ae9d4af32c12790b552805 | 2021-08-18 14:03:01 | 0.00564533 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1217488d4516481491e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 |
| Binance | 17woMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be18be64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb2266711a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889e5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29ca055ee4553ae92d38e8154f8d783699cbc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b9587494826709 4cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7fb4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6ce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e4399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac79 | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a2429056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad6d049ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471h69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f9430089f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd048758daf021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290ff77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d44446ccec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea06ccaf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050089 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-12 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a8988f19d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556eb5c09a9e4 | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa25552591254fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:56 | 0.02678228 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d586151f6c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955037f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:19:00 | 0.04171713 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5ec3d41db4d025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801724ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:17 | 0.05132007 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:30 | 0.05667784 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:38:12 | 0.21187463 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17990a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef05657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff41339f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f37840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f991 1e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff7598404741 8833b5b5d5f365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:21 | 0.02817524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf944109 1f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b07fa2784210eb039edfbd0e73c2925e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d5fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddo | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323ddaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dcccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517eb66872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd2907 1e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf64161 8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c3 | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c86655f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e9587039b2ea0b7750a98540f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:39 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec0987ef49abdcff5c659e96c9a630fac54df2eea1e105f016328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba2659125504162b6719b361bde31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b910fb4e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4a09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.03399193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155d37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b007004076750 19c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925271b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 13:24 | 0.05334038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a6226135 7d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc022a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd15ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfddb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05070322 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ae85165aae69d4dd877ba2a295f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-12 18:22:33 | 0.02473646 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-05-04 09:35:22 | 0.08468491 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b13da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-04-24 18:55:51 | 0.02743932 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5e0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23efdc35dd811b9af98f4ffa02ee7d | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c019a22712851e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b9c8b6c3fb99c1e380f7732df59 | 2021-05-21 23:13:00 | 0.16443056 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2b3c9ffdb40e5423535dd647b3adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:39 | 0.31158556 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1c5b6fb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cfb7a3eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a18b9c8a3a4680338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563edded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 02:01:37 | 0.00203493 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-24 18:07:07 | 0.07738889 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450054 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:57 | 0.00355832 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded256556f41fbb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde98a56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 03:11:13 | 0.05763398 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 1NDyJtNTjmwk5xPNhjgAmu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750915 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | 1NNCtt8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd9f8f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:00:58 | 0.05800039 |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430538 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99fdbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | bc1qvw0876lidh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 9816348652f4d7720549eb677523ee91bf2a39528509e930c174a568e4ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2021-04-08 02:56:14 | 0.09098950 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 7772b328c80f80cfa6a13a9c61351c55123a4aa634e41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndsxzjvnupk74r | BTC | 1d3d334eee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndsxzjvnupk74r | BTC | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndsxzjvnupk74r | BTC | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.11945304 |
| Bitfinex.com | bc1qnfd26kl2l9lkyezchn9xa82k3nnyla2ascdzuwh | BTC | 0038498013696653372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a57618664f4800c4c5d5cb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a480ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-01-27 04:01:46 | 0.13900212 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-01-27 10:10:37 | 0.44955517 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 4c07b5747f83768b64cc144ce30575ec3994a825465cd9f07cca9c017a9b39cb | 2021-01-27 13:53:39 | 0.00471650 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 893e6fb0295baa10f1fa40d2739634bcd86da8c3a31a1756024e495df1dd4e2b | 2021-07-25 06:15:20 | 0.00434547 |
| Bybit | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02663377 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e8265999Ra5022c85554451da3ce4846d8a5d6b990aec7 | 2021-04-06 18:01:50 | 0.03027401 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | d0a118890f4d51014842491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 7e5aef08d0a60bc9a095bf76908457b20d51d13c257af414e12216a7e47c74ac | 2021-06-01 09:10:51 | 0.00206339 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-01-24 08:31:00 | 0.01937410 |
| Coinbase | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 88410d37b5b3bda9597a995caf501f5f16ffc9b736234bb0012b953df53dff56 | 2021-06-13 10:54:59 | 0.00040478 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 82eb001dfe6a3e4e5018aac935c7034289ce30140eea369959356d4ffa14d2e | 2021-05-14 18:13:53 | 0.00200474 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0b9a79b1c0d56d2979d29cfdeab91bfc84e67e6c25390918eb772d16840678da | 2021-06-20 10:23:50 | 0.01240189 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 8b5b8611bc4675377e72fc2076f765feec72e17a12e4bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca70f74b049c346c | 2022-03-27 12:26:43 | 0.01594793 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0c43f65e010ea54d41eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.01014591 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.05389263 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7a311228299895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.05437416 |
| FTX | 3Lvr7473mA8fiJzpc6qH4oCn1AtGPTJ8ZA | BTC | 1988291a78b4da392634c665142ffc51cf0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 757e9488b44b4042f7285d0f161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | f705742b6d6001725c2aa7e938ab5589ef800f5534042cf81306261764625 | 2021-05-11 09:43:18 | 0.00203789 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | e0b6bd04e0899d7e28c1d9b64cbb954407c9ed23394e6796f8d8c778c9cff9f0 | 2021-05-12 23:52:44 | 0.00218700 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 71a3154a19ce076b8cfac72a4cdaf503e68bf4a9817950aa30152c4a33adfa6c | 2021-06-03 19:48:39 | 0.00992896 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4c5cf2bcc70edfaca128d9fc8d55a8d52fcbf0d5cfb971b9686a5ec24e17cdd2 | 2021-06-07 23:49:16 | 0.00474785 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | c41c81857f2f0a962a4c879ce214c61861f266b5e170b91553a9b2f47dcc55f3 | 2021-06-08 23:26:25 | 0.49170189 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1d8c3eec4138065faae5ddedc96285466b570d5abad675ae503b8154b5671fa3 | 2021-08-14 07:33:40 | 0.04396490 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 89ab445cc7eb32c4a96df51c5af67101f9c41e04202ccc66c3a0e4dcfef38619 | 2021-09-08 08:21:18 | 0.00202197 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1171b6b2f6778b8b77627624b20249a44419ae9a11ddbbbb3f4400bbd2cbecc8 | 2021-10-12 04:40:18 | 0.00750975 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 74dd68c0e621497ba640dc9a0ad17d9157f64d3b9304278aea6e312e449e2a64 | 2021-12-03 20:50:31 | 0.01079987 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 18be9cad91885dd5646be9298aabf8fdd3e8f6b4779de400e96994d2ddae40be | 2021-12-31 11:41:10 | 0.00299774 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | d873349852d540e14a427421133f436b06183bc1c91f0a2d90cee9d3784f8474 | 2022-01-25 14:22:04 | 0.01148853 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4e60eeb301fdaa6536995ef00c3c0b09fd34a6ff17a3a044d57c8c8258c402ac | 2022-03-03 08:58:50 | 0.00833826 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucqgwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915ddb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62f68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d11b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595ef87c8 | 2021-11-09 08:25:49 | 0.00283408 |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00312824 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | f169f58cfc3f26149ca63cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-22 11:00:53 | 0.23962043 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 5c3491287cba1540a73e2142eec0ed2a27709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09037640 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 89ec88d94a7af13cfdebcd39497deb2d68e90ae666b68f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21372302 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06210102 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 43145226bb1090d21e9149b51cf47564ed03322a00a35b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e0 | 2021-11-08 05:46:14 | 0.11189912 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3640890801244aaa1e96122036fca384725821 0f76cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16422484 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 0c05cc7b2e3660c759bcd5b88455b6767746e654fb829e9f6fede81277c18082475 | 2022-03-30 11:36:45 | 2.53189439 |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed1250464723e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790712 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | ae2ddf7392ff040d8847f09a9570c944149e6c265ebbdb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 85f822aaa672440b09b6822e92516ad62fa2521d284b4eadd3dc8c5f46674f96 | 2021-05-24 20:46:01 | 0.00192306 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | d3e01346da5679a12427f66f30d9e7ac33ac441cd2fc329d28f223f75cb8af8a | 2021-05-26 14:25:17 | 0.00793220 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 6fd3181ffc978d5650fb279cfbb06a53cb2c48d3c537ef43336223e43ffb02db | 2021-05-26 14:47:00 | 0.00838441 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 589a16457266fc3a5a38eeaf6313ca000fed43a6a7620cb8b876534d5848b540 | 2021-07-12 18:07:53 | 0.08935756 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 8d698c0949ddf94d95a0b54980928c9d72d836108dbfa9b0c00880160c8398ca | 2021-07-17 23:17:13 | 0.48519395 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 630cdaf07d5287e81ad5fe399a608551cc6d1bc497e2b00dd328288c8adacb6a | 2021-09-07 22:56:08 | 0.00207386 |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 6ef161dde9ece6226ee021df8c15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524fc2df61f6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.06193736 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f5561099aff968177b441 | 2021-05-07 08:25:40 | 0.00516423 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924ff1d60085efde2598dbfefb04635fa1c72f6139eb2021ff68d | 2021-05-06 12:53:18 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945 | BTC | 77cd7c1f5f497c9d2971a075116b4e2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Kraken | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3c | BTC | 4b2e43cb1f58103206c3c1e4384d3d356314831668cf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| Kraken | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43( | BTC | a21d66a33a94d74e7e6963f84ba869c2e721b0fb15e5b1472a81c78639183f61 | 2021-06-22 18:34:31 | 0.30821102 |
| Kraken | bc1qyvqls3p8t6jp4g8yqjg50h6jpkaqfcypyqcgr9smy64l | BTC | 591e968eb3f5a2308f8506bd3ac19f67d48d9beca370374771fdcb05f969ca7 | 2021-06-22 19:40:48 | 0.13533877 |
| Kraken | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmr | BTC | 28d9c1c5e37f084d9d5a122728b8b83cd2999e521a14424c03d620b32efa9d6b | 2021-07-03 22:43:08 | 0.20477522 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | bca61545fed990f7fbcb6770fcc7293617cf789dd52b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 76a8cf8bb1ca401e8edd5e7881f31cf05e5989abff43188a08fc443d624bd412 | 2021-08-20 19:33:42 | 0.03065334 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | b9242ff492d52f927fcea70c8fc61a8f3faf4bf1e5a5f92b957ef160d07fa63b | 2021-08-31 02:32:28 | 0.52053266 |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | de94e637991447d9ba3303c100f13a7b4871d8c4317ebfca81d2719d2b8a5728 | 2022-03-21 20:40:59 | 0.08008933 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 85def204d28e781b085cb206c865cd764c65936560157e567312882ddb95c7be0 | 2022-03-28 08:30:23 | 0.09401955 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | 2022-03-28 08:33:09 | 0.00406935 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | b2d01e2950b491db1766d9cd66c74b98ff2fbbf16be3ca113551c8f96e4d5bd | 2021-04-28 15:08:19 | 0.01693697 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 27d559c7bbf9195802f6a427decd5831ed3377449e66fa2a42ff347a6b1818ca | 2021-05-13 07:26:45 | 0.00209749 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | d6e99026bb5d9bc4a1f5e4ef8db1e04bd9d203cb14564cf0a0f2f4ad8febf255 | 2021-08-01 19:49:50 | 0.00230687 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 5d08afb0d6ff194a68ad8233b193d64a34fb88677975ee619bf8da1e772cf5d8 | 2022-02-25 17:33:35 | 0.00346875 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 9c3fb4893c3696fcd945a7e0a6bd2c759ae56dc7d33c2aa01001cd99fca5a4b9 | 2022-03-20 15:01:48 | 0.69684316 |
| LocalBitcoins.co | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| LocalBitcoins.co | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| LocalBitcoins.co | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 |
| LocalBitcoins.co | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d562f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| LocalBitcoins.co | 3JFrJ6P6f5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | a84eaa29aee1b78168804414c6daa6bb15c7a984d0f99a02384386d2ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 |
| LocalBitcoins.co | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98eff1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 4c94f894f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.01853309 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 770b462b0e3a3647357c35df2fc736c9ca1691c77f758b5bc029242af6d50c2c | 2022-03-25 02:20:37 | 0.11033151 |
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96b6f4f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 3880270019854 9e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.08954865 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 5b48f4101ac5130748b01a6cbd68a86d79ada9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 4f19a72bfc68da87a2e81810923 1c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 614be3d79a36c2a337 10a7f666242b8c5c856b897dfd1b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05176749 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01806631 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | f73c064054b06c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.03846658 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd8424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0dbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff0110810749f47d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0db81f196bf5b78c5799f180342476a97eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066f45b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3d25f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f485a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775a22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:18 | 0.07237954 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f9922bc | 2022-03-15 06:06:52 | 0.00263360 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451cc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643ca260ad118c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e155fbf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248e3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |
| WebMoney Tran | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:26 | 0.70461396 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-03-21 04:43:57 | 0.25867847 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-03-22 09:09:00 | 0.20235584 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 7cc302ab0b17981bf3cfe417db4740352eef670a19e94ce697146183b554d8d1 | 2021-06-24 13:46:43 | 0.79275800 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 34e4c9637dc74562cb6b34794c7b95d3bcee3d70bc7c5082d1a19a880b871872 | 2021-07-07 12:43:07 | 0.00461458 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 64b928666b306c4b6d8e19bf5c1b9be69eb32960f0e474b86a85068476898fb7 | 2021-07-20 06:36:21 | 0.01759908 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 367991140b014de77ee3b226b2664d23b2425b122633ee11572a0c7f78ce4539 | 2022-02-09 17:30:18 | 0.01511283 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15838508 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.16469817 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132e8dd0877e114 | 2022-03-21 21:27:53 | 0.77691223 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 655bca9dc8f1549726ab6f66bb69c54170eb5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| | | |
|---|---|---|
| **Receiving Addresses summary** | **Asset Type** | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| **Receiving Addresses summary** | **Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit)** | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| **Receiving Addresses summary** | **Tainted Inflow Start Time** | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| **Receiving Addresses summary** | **Tainted Inflow End Time** | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# APPENDIX B

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6c9ce81d396a530f7a0b5a6c3fd2be0d74ecc372f9f8689d6b955fd1d082b230 | 2022-11-18 13:14:38 | 0.01838791 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e3a91716d0a2bc4c1e808fdb674a669125a7ecd407fd99eb12ace4f9cd8140f0 | 2022-11-15 11:35:53 | 0.02762226 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5103c3dc49d7cef9f3a33442e5706e52d1803277a52a846aa3ee55fe5bfffbaf | 2022-11-15 10:31:21 | 0.25848102 | BTC |
| Ren | 35T9Q35HGceBjTcZ6RocJZsfATg5SXeqQK | 21487ec14017c5d24662b8c7931f37c5d5c527f452392dc0dbebe6538bb971c4 | 2022-11-15 10:31:21 | 0.02843867 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d49e086a8461b201d8d4e9f4c01793f2f1cccecc33ccfb95b3d675f0619671be | 2022-11-15 09:47:36 | 0.06220148 | BTC |
| Ren | 35T9Q35HGceBjTcZ6RocJZsfATg5SXeqQK | 852f52d0e261f26e4ff529180d3c59f29d27c92c1e2c47cbe76b8b388ccc2ba8 | 2022-11-15 08:42:45 | 0.12374491 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9a1c9f982dbe53592c3ddb144b0434082e22a40ae9463a282cd901c6c6165e48 | 2022-11-15 02:35:11 | 0.04695038 | BTC |
| Ren | 35T9Q35HGceBjTcZ6RocJZsfATg5SXeqQK | 46ef2ac20d9f54f39a73f7dbeefce984ded5e3518284912c4fe4e373e4359409 | 2022-11-15 02:35:11 | 0.03299633 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | cc2be654bce003999f90bfce3b51e118d3bb28937a3acc65f93b317c9c9d2491 | 2022-11-15 02:05:59 | 0.00885729 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0ea456b1f87484cacc516c673fd7a2ef6af206ace9cfc56ea1e2f959183366eb | 2022-11-15 01:58:54 | 0.04910563 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a8bf5d00170c6d8c861142d5ee84e5a5b691ef3b22e7ae437cafeb8ab7ec40c4 | 2022-11-15 00:47:58 | 0.02702057 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0fb22d42b8e272245154e742348215334762119095 10bb85e59ecbca935aacc2 | 2022-11-14 22:39:04 | 0.06446200 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9da55bac8b333cb28425a40c6f0196633cc67b16552e525234789c8b095f4817 | 2022-11-14 21:43:01 | 0.07334727 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 94436e6dc4734f461efba822bd39ef6a94868ec309198cec6e01af420e7ae41f | 2022-11-14 21:43:01 | 0.40505357 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 16f489733845af4a913d1113198434f22c5eec90e6b60c7a5f145ab4476ba1ff | 2022-11-14 19:50:23 | 0.00398527 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | eeeb8389c129ef15676bc6177db3033089acacad3866357c4a64fe618344bfdc | 2022-11-23 22:44:04 | 0.00593878 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 834e027ac4d424b4645776ba80afdaec574cd2565723b68c392da45a6685b454 | 2022-11-11 09:50:27 | 0.00694196 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | db478b89e2beed0d221205f62dd53f37a00df57fd4f85040720b9f34ada78278 | 2022-11-10 09:34:34 | 0.10203060 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 41debadaf5865138bbad39615effc444d855fda894a7b7c2786a9838effc8e5c | 2022-11-09 20:37:00 | 0.19758818 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e3820e444be61cf2d4b93390be0256b5d37c3ed73e86be7abe2ba30fa2f91f6b | 2022-11-09 02:48:09 | 0.41664524 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9b9fd7e6cebb9131ee26c4d26020c4e83173787e287a874daa1535b7de535e0c | 2022-11-08 14:02:21 | 0.22238623 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d7a160c97bf4c9d3bbab8753418797b8dd058b92097599a5eaa47b3b826b8d6a | 2022-11-08 11:14:32 | 0.00570727 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 12773589b893131178d008765139df08d84fac99bb54e471863bad634d3e3513 | 2022-11-08 06:52:22 | 0.02205179 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 786cc5134db6a20b5cbb90d191dd5a73ee3b62ffdcddaebc0773a1cfb3393624 | 2022-11-08 06:37:19 | 0.25507568 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 652d307e70144daaf4d33fc4a6cdc71adfe7dd0cfba138d768b97d8e33c7e1f3 | 2022-11-08 00:01:39 | 0.01378390 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6a3175158fdbe9992dc0cd6b6d53b726790f851d9a366f4849dbe5f8392e0606 | 2022-11-07 18:55:26 | 0.13278390 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 15693aa096299470d9e532db5a8a3d004ed71b212c7ca930ae26a8b6f62ce6cd | 2022-11-07 06:42:21 | 0.03743215 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 125689a5c4026ac504ba3dc7a869ea97c23ff9b0f4c2c7c7ed363897c8c09a11 | 2022-11-07 02:20:30 | 0.00944087 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 95fae147abcdc0f1567ab7e6f535d4f421d8de991b166f1f31a67c432e4f2d65 | 2022-11-06 04:30:44 | 0.78508778 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 878279ad505f2f2a6c0d18040be723c44a87bcd118f4263a4b14d63e420cacc3 | 2022-11-05 16:17:11 | 0.00275069 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a2303ab31823341c8e8737e81f04c38b57029502cac3d82facb788ad24cb91f1 | 2022-11-05 03:45:28 | 0.23854382 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3802c63ec3b486f5e430157dd76956f0aeec99776a2f2c3353f953710087f208 | 2022-11-04 03:37:43 | 0.00237763 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | af3931f185deefdae8b0a8ba04a63a6b78125d8fa0b032556ffa36761005b7b4 | 2022-11-03 17:57:47 | 0.01423552 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5294303105463807041 0f1ed7b5a8ef4e0011f3a44ded7ceda80a6d6e18141e1 | 2022-11-03 06:27:51 | 0.02346741 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 471ae30dd506454ab405e90748a29eeea626e2cbff975bca2e9e6f6d6ce4b26c | 2022-11-02 12:07:03 | 0.01608722 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f09a5a989be2f26815693f95177e76317d0896014eea83261f182cdc5c46b90f | 2022-11-02 03:19:05 | 0.01664520 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e28f65fc70022981c87665 7a0ea2d0803325f3004a1066a9851ec345889caabb | 2022-11-01 20:54:47 | 0.76789370 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9c2af042f6427763cdad82dadfd9195f9e5397764b39f9247fd25703bf6d9da2 | 2022-11-01 12:43:05 | 0.00547866 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 53313351c1c7c7aeaee6f9d88b6d5901ed296833f012c04961532ca2755a61dde | 2022-10-31 15:40:57 | 0.00466253 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f5a63a92a7b9991b78cb12d34ef772d0459b0c883eaf20fda0730a30c392f932 | 2022-10-31 11:50:08 | 0.12857580 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 865d7ec5ac56395f2eeb9ea5ae809f3fe49e7c1a400a8aa8ce1fa6daea6cdb3a | 2022-10-30 18:51:56 | 0.01412241 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e643c654b8d4acb09aed06cc746d6d0cc5982c154f419809d28e6c94623a9044 | 2022-10-28 13:51:01 | 0.27808607 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1e95df85e6fd23ca4d664e2d53644980f31014cf5c022ba253ce263feb510543 | 2022-10-28 08:49:29 | 0.00587149 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 920344b2453a3ee6cb9d5bc5ea990800871caa3a6e6d93b667b6e44aa153bd6e | 2022-10-27 13:14:11 | 0.00201701 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9711887c43346d6a559d9689e751c3f590a83eb0dc27dc68cc5cb7bb120cf223 | 2022-10-27 12:47:15 | 0.25589957 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 72ecb9ec4a74a40d225a3e321acf4a0f7192faaa4c54c27b381f1abdfb3d4fef | 2022-10-27 12:26:54 | 0.01956252 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0e6562eadad24f91a68b7c5c69e7a1a95d5b67dd6d80c1d63c73fd3588bedda1 | 2022-10-27 02:21:47 | 0.26229020 | BTC |
| Ren | 34CtwgCTjvr7gJch9k6JAUmNDEX8red1Dc | 499cb1022d533c67ee635a310d16cc96e906299c2162a88a2b6d9a5b1ebfc38a | 2022-10-26 19:46:15 | 0.02221923 | BTC |
| Ren | 3D5ZieAw2h6LwyC3sRt7uMGeYS5csyNXV2 | e5d86ded3a160c4ddc245cc5df8f3e100476ddd5d4a3fcd2bcbd18cba669840d | 2022-10-26 19:07:23 | 0.04676763 | BTC |
| Ren | 34CtwgCTjvr7gJch9k6JAUmNDEX8red1Dc | 5efeff66b9c231888e99f00e8198a3d1d7067c766ae54a9427d50d9a9594ffaa | 2022-10-26 18:40:30 | 0.03879604 | BTC |
| Ren | 3D5ZieAw2h6LwyC3sRt7uMGeYS5csyNXV2 | 5659b749355c9e39258d8ec02c6156c910d5176a8c3baabf67035286ad4cb1f5 | 2022-10-26 18:06:18 | 0.10237748 | BTC |
| Ren | 3D5ZieAw2h6LwyC3sRt7uMGeYS5csyNXV2 | 9239db0169787dc07b275e1ec954dd8d328a8c7daf4a358bb0af74254f2f2ad4 | 2022-10-26 17:04:59 | 0.02224979 | BTC |
| Ren | 34CtwgCTjvr7gJch9k6JAUmNDEX8red1Dc | 92d45a355ef03c6815ac1bc7b99691bc7db3ed49ce80a817076a14140b102049 | 2022-10-26 17:00:49 | 0.03390812 | BTC |
| Ren | 3D5ZieAw2h6LwyC3sRt7uMGeYS5csyNXV2 | 257fc921d0767ade0a52213ef075d8ba665318f04c9d8f5077732537e98ee0e2 | 2022-10-26 16:11:50 | 0.03603441 | BTC |
| Ren | 34CtwgCTjvr7gJch9k6JAUmNDEX8red1Dc | 997e6a2fa72d9508a53877f610890c740e4f07241acba90e0ff53df5478dd678 | 2022-10-26 14:49:11 | 0.10550196 | BTC |
| Ren | 3D5ZieAw2h6LwyC3sRt7uMGeYS5csyNXV2 | 4b5170c7f27b50b61a72df664816cf22daf09ec3f7b78c7a81d599778591bf34 | 2022-10-26 12:54:49 | 0.07789006 | BTC |
| Ren | 34CtwgCTjvr7gJch9k6JAUmNDEX8red1Dc | 6761f2a8142bf853ae0eb5b8015e4cfd59b8bd3b2b4429a12781993d470bc1b4 | 2022-10-26 12:09:07 | 0.24325067 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 483d94255f1b14846e17cbe036d80d86002a6083f1dc10ee3df56f7d8cd3dba | 2022-10-26 11:59:14 | 0.00239272 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f00f8ee16dd487cc04e16f85357e61ff095116b48835cd748c76730ff356278b | 2022-10-26 02:15:04 | 0.06806900 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4bffbc41aaef5ee5c535b25b4695b51b8bba1bdf447157b1a43e9404279793f0 | 2022-10-26 01:18:33 | 0.09747730 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 000e1b9360462ae1f4ba6642c33a3baaf4682a81446679f00e9b411d425a8c67 | 2022-10-25 17:48:05 | 1.68238947 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f819234308cef190f607449cc05e7b5daad18ed9028891e106701b939466de17 | 2022-10-21 20:01:39 | 0.12798932 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4d5b355f459c1b28411caea5f1c2b367f9b5787025f4dc8495e9bf49d02a27cc | 2022-10-18 11:10:00 | 17.75758598 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 562f566bff26773573c0c88c019c8fd3882c24b67f926ed1ab6bc12334d415d7 | 2022-10-18 11:01:45 | 0.19941130 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 83bd3fb8ae925c550d57a630e2aab7979df2f08a4af7bb4f7e98baaa3fc4dcd9 | 2022-10-07 22:29:18 | 0.16000638 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 7c9323dece64ec701db614d320de53e218b6864a0b75ed27d96a1d96be3f3acc | 2022-09-29 07:45:42 | 0.25593271 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 13968f1b307c104aabdd56dc2aa6580609159a75f0a59fcd3308249e97ff7d97 | 2022-09-26 15:24:51 | 0.18568675 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8b48651805ab170c19e5be4d9f47a946caf01dd0b275b4f49eeb428226bd416f | 2022-09-26 08:16:16 | 0.05023006 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 27f0141bd7bb73490c37efd5644eefbc33f81e2c7d6f076df171d47733b27d4f | 2022-09-26 06:41:33 | 0.50532754 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c618e13ffbf642cca253bbbfcce604be5b3656bb03aeaa0e3353a5abcf98239c | 2022-09-15 03:48:22 | 0.14360276 | BTC |
| Ren | 36z9EkuDD6X15hg3UQjVD71aCXtNEQY152 | 8800d3cdface68e3bda27ea992f615f36a175e912602b6cfa77af8fec84ff9b9 | 2022-09-15 03:48:22 | 0.24894928 | BTC |
| Ren | 36z9EkuDD6X15hg3UQjVD71aCXtNEQY152 | da29ff0c06123c1f0a6fa52f17ac69057441c3314da2402e09fd1453e36b2dce | 2022-09-15 03:48:22 | 0.44176121 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ea66e8f72c285a317d3f00824964cc16d11399a085f4deb66f7b29daeb5b8dca | 2022-09-12 05:08:03 | 24.23299114 | BTC |
| Ren | 3HgSXD5kpj93AZkXJjtUVctuZxP7pNHhYJ | e2981cbd1490796719f718349e073c6d68e0bde4073d85fa54a8f67636513e81 | 2022-09-10 13:50:38 | 0.25597153 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | edda9f0d356327401a660ed2ed3e30f0c7e89543f40c617b3e316b684dec13a6 | 2022-09-10 12:56:34 | 0.03195674 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 256d2328586f10b691b057e2f175edd9b355079d2c773b28a6c978c166e56739 | 2022-09-08 23:44:38 | 0.21667898 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5d30faeac04c9f267304e30c131e1919a206e1b993edf9653d773dc90c673c94 | 2022-09-08 22:58:58 | 0.10776735 | BTC |
| Ren | 33YSHabLMhUD2CFZTagxJkh5JBK98oTmie | c6470da29c9962d170c85f9145ed7ddee83e7a27833393591699cb3eb2ab998f | 2022-09-04 10:55:41 | 5.49683500 | BTC |
| Ren | 3EtkBdzqucZ6G1bSd2axQa8wRQtnk85q3K | cca9dd32fd8990f96aecb16bb3e0f033a24b80429c2e80e370ef10db557cea8a | 2022-09-04 10:55:41 | 3.90850594 | BTC |
| Ren | 3CB7UutiyWmHy4kJnaSzFVj1FfwHnu37sz | 26f17d726a3905ee21b7390bd763a8cf2fe990db594a8e000f01cd56e41a7152 | 2022-09-04 05:33:53 | 40.40079780 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5db7c977fdd509069a719b6453a984f9558d75cc12df3eec3ba80d1e0c14eb43 | 2022-09-03 07:03:10 | 34.14507722 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a546e9a283dd02140db05ca95d63cedd7856668c4979b376ae70e3a4f1c06aa0 | 2022-09-01 02:56:50 | 0.27479354 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c4cb1b3fe3ba4acebab936e850e3266718d9c4d52d8cf620e2f48b6a94fd009b | 2022-08-30 09:23:21 | 0.25596593 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8507b75c4cb34982a692fcc635af109dac7814a1091e43b2dc0012fd45f77f50 | 2022-08-26 04:03:46 | 25.37892082 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8e95540971e85b741eb8fce64f7e70184b681159a2e5b8ab6f9796e55b079e5c | 2022-08-25 04:38:29 | 15.90278929 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9a1dce7be55222e785426f88d6d5d802287d9af622785b66bab85dde9d5b37a6 | 2022-08-24 05:18:02 | 9.26764857 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 8689cdc666b8e234b56194789d1f4a39cef7a941588416de8942311f6065b620 | 2022-08-05 14:01:48 | 0.11151592 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 41d96bb3470f01a096c9005583102e3158ce5e23c17f564f9c50f4a4e18ebda | 2022-08-04 05:04:15 | 1.04905039 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1c16f4104ade22307727169093d42449529bbccaa3df80029639ac22e6bc872c | 2022-08-01 05:45:47 | 3.33488622 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 27557fd89ba20013fbe59d92f6011d6be63b4080cb8ba1d62d91e76a5ffb9984 | 2022-07-31 04:15:47 | 17.24593758 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c31ba2025b106ed34938dcad4f94cf5319a0359a618f50305722735a679226b2 | 2022-07-30 02:12:33 | 31.99405809 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 0e965806b265da24813e3cbb9ab962e58c68070abbddb840fc23a2043fc8fa6f | 2022-07-28 02:55:30 | 18.92677818 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 94e1f4ed417339be88285b96a33fa8c5ae5d021cff7ce8ae5c62c972067c8f40 | 2022-07-27 03:38:11 | 15.16967075 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6d0657a70e0e5c3b91d3d710ed8d8864b508dced2f65b1ad9f8c235556cd73dd | 2022-07-25 12:18:38 | 11.58493474 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | a190074bb408e2191c7338b1f21349971c2f67f6b42b2d7d09f004371870ce91 | 2022-07-24 03:47:57 | 14.35668156 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1dbfee28f8d87b687354ae3a1122243876ad60db88d0ffaff2ff54925601a8a9 | 2022-07-23 03:36:06 | 11.94192366 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 79068a13fd4b108591a1710e5e38fe84c7efb69a880489c3bf0399f1edc02dce | 2022-07-20 03:02:51 | 0.13219959 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e22158bbcfedc4cc666338f66f08b666131fc8747d6c1a47210435e7a3fe35d1 | 2022-07-19 01:22:56 | 0.06394042 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | eaf7f6f4a51f5cb5902df15d6abed493f3ffeb9d5b5284ca36ef2bad70471e83 | 2022-07-18 11:26:40 | 0.10261649 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | afdad5fb5e4be6487a7293fda67d4d1527fe5a4e8ef4efdc7a43f7806d76a997 | 2022-07-17 02:52:10 | 0.09591561 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1e0ea53c80ec5dfab9ebd57225eec62902bbb11b2b25af094b00be282f2bfec9 | 2022-07-14 12:28:16 | 0.16402217 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ad203cc251f290bfb88d4ba8bb96b5fa949c2d0e9576e59e1837fc698b356c27 | 2022-07-14 04:47:55 | 3.53360395 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9fbfcfabcae3884edd20d9a5b8ef19c644d64b23c65ad4fa1cb87f5799b546e8 | 2022-07-09 18:01:01 | 0.25270503 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c6d2a5ad9723dc5e0bc263b3c900ca684fe7f948b8ec22af894b79e0e3af1ff4 | 2022-07-09 05:44:47 | 0.11208377 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3677403629fb65baac7951faa48b29a20b94e28e7c2079a9070dffad8366368b | 2022-07-09 00:37:34 | 0.53079373 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6190b1654a88e13418f6cba411346465f41ec478e86e379678deacfeca7569e1 | 2022-07-09 00:14:25 | 0.16381857 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f40dc9b709007e1fbfa7cc1b2d4ce0755e2f3a903db8d98e3c86f64389823618 | 2022-07-05 22:53:21 | 0.12768465 | BTC |
| Ren | 3Qu9D6WLN2MUfV7Mg2dpqhoGUVYgeiZ8Kn | 5a68f5ccab61e31e2703460b5f7d8522033307 1c3fc7ffae29fe1cde03b3aa41 | 2022-06-29 13:52:22 | 0.12797015 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 01fee2472c79d9fa9c1ede981cea3e0dd8041b63c54fabe61d3f56572dc73107 | 2022-06-18 01:17:15 | 0.28197799 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d1db9a712143a798c6354e802e6914d01cac165b7d0e20721466062b8d04423b | 2022-06-18 01:17:15 | 0.30423741 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ed1ef21e2cac286d036e40dd7158f49ed4f9b955ba5983fdbe2dfa202303906c | 2022-06-18 01:17:15 | 1.12850254 | BTC |
| Ren | 327Q3grbMy43FAY7ovKLUnnmEf5ATqYP1s | 46026c415f1fb43c90fa3c34389d11b799d58eec41e979c61780f0cbb311a1eb | 2022-06-10 23:07:19 | 0.27174912 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 085aa502bbce7f80dae1fedddc0b03d3c834766adeb30b346d6a4308ac269022 | 2022-06-09 19:45:22 | 0.11186628 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1b64d6bd68a0794d303607b1b5d742bc5a07a151be07aff7693f9f9cbdac3006 | 2022-06-04 07:10:04 | 2.58911758 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 2a95be2d1664cc4ec7875ca17231ede16c36f62e4eb17edb68519f42836aea3e | 2022-06-01 19:29:58 | 2.75495118 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 5c3ac3a7b752aeb867ddbc3e289e9da96754175fc760ec5207baaa5c1af5ddc8 | 2022-06-01 19:21:32 | 0.19520217 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c3823abdf3278c4368f18f742fe7a1c1f0603ec59143ead3c97b9af36ce11127 | 2022-05-30 10:32:13 | 0.14478338 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | fad13a907491a0e2dd49b17d7b0638ebcc1a0d22f8a79c109c17d2ec45d44c4d | 2022-05-27 06:10:09 | 1.33809355 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 7d329a777354d49548d763247a9b831a11c88893430d02ea4bd64cf122ea6a9e | 2022-05-26 05:26:53 | 1.13943110 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 2d17543e761f63a583894c0e8f42f3c0ac1bbfac338d20c2bb3ee118eff01769 | 2022-05-26 04:02:48 | 0.63648782 | BTC |
| Ren | 37VeJ6mXHfx3G7xWKNAoaDUkbGZrD3jT8 | 9952297721edf0d2a0c6c4671c6b2ffee0303f2b34721c44f0935df426ebfecd | 2022-05-17 19:51:12 | 0.13386440 | BTC |
| Ren | 36B23nVvAkvJypRHwvYXSF8MiYTHUjaJa2 | 17b0b9181d195c2d612826d359cfcbbbb56546768cf7f95cc73f5499d01fb9d0 | 2022-05-12 13:34:55 | 0.25591183 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3ce4dfd0 | 2022-05-11 11:58:09 | 5.62242573 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | 7bfe10461925d304156410cae089f1b2bb81afc2d8daa29963efa99cbc6e1ef6 | 2022-05-11 11:47:28 | 5.09003839 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e9ec292b1ab1566ce95540ec6d7335bf956ccadd3259e7807301aef848df1eb2 | 2022-05-11 11:41:45 | 5.95168641 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | a21d67918ac4464a21dde027579e63055b2cceea5544e913ff73e0d06d338e0d | 2022-05-11 09:35:40 | 4.97567566 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | fb2ee101fc3ab5c9d4f1a64fc1fd9f2f90f31050d727ccb05c550fea47f5f2ac | 2022-05-06 19:09:57 | 1.04094155 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 2ea942ff7bdf328be328614db749e58a5e300f37c582418d794a58ba8248f6fc | 2022-05-06 17:56:53 | 1.14023278 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 3a8f097253003c15bf7b0cfeb536f08dfd188901a619b55b059ffb82b3271edb | 2022-05-06 16:06:52 | 0.67175964 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | e40a20b5fc396f574da0cacec6ad6b9f9885b3390884d4b377dd0e98b2359a6c | 2022-05-06 14:55:46 | 0.14490744 | BTC |
| Ren | 3QreR4EKmW1iP9HbQgYjbAz7X1Gwcvzfqp | 4dc7e72610a3da980084f1fec6c846d4f13512510cbe7a5431de4cfec0140291 | 2022-05-02 19:43:55 | 0.46391648 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 9efaafa15ddcd5c75d2348fdae059a72d27e2a60ad0124f54c7b92ce00096c4c | 2022-04-17 13:25:23 | 2.57306630 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | bfccf8c64e2f859f9bd18512d15d7777bc7ae72afbf2e76b3a25cc3f3a462a69 | 2022-04-17 13:16:25 | 17.26373016 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 1ace2c4c1f0a553a3b4d6e1d644d707cf3d6ce6ed311a4cba33babc3a522c0ad | 2022-04-17 13:16:25 | 25.63896440 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 5d88323a047fa06bcb165a9a8373e80203e7ddb4aac43b0dccedd632276f8055 | 2022-04-17 12:14:35 | 12.87203396 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 53d922cd392413452fafc8599d260381666 1ff2033969a87b998df8dac50dd72 | 2022-04-17 12:14:35 | 12.86405915 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | bf9120251636b377941eea9beffe915206117 3391eebc9a441cdc2cb902cf8c7 | 2022-04-17 02:03:30 | 0.36350950 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | 39459056a81c80dcdacef16bd31d0ba539bd568a28ee973467ce28ed7189308c | 2022-04-17 00:21:03 | 0.09376986 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a5821df5abf68504dde1ab5dbbe14390a48aeb07dd25803afd13cff51272fe45 | 2022-04-16 09:43:19 | 12.84234451 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a11de08fecdbc8640c8e2dbb5054f1e23891d1dd27b923a51e87ddeb6e8caab2 | 2022-04-16 08:39:17 | 6.57934466 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 870ef82c692e30d87dddc6de9f4e46a95623c84f5af0922bfefcb3214b3d066b | 2022-04-16 08:38:14 | 13.38713252 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 90fbd664580e9d9a89d18f4c97dd33e7980e3a3fe4a46a696b5c50aec2addf09 | 2022-04-16 07:12:28 | 10.72997876 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | cc32bb17e34b6be9e97c377d6b6e9e6cce4acbbbd8b3cfccff6883abe79f40c2 | 2022-04-16 06:28:28 | 7.86045143 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 48cd4c95bda170c8568aaa357047c20a17814e725f0c2b5818fdd5a2d9560aa5 | 2022-04-16 06:03:36 | 11.18764786 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 04704eceefcc7e5c0375aa69a2a12ec7fc2b39a5798702514c51675ca673e5d5 | 2022-04-16 05:49:48 | 0.23840306 | BTC |
| Ren | 3NzssH359fhuiJRfhNXM6FmC4okYMTp1DY | a63e47beb81c0f0fb5e58bbd2ea0da4ea51acccb1fb41f3a49b721b5fa7523a6 | 2022-04-16 04:22:23 | 4.74950943 | BTC |
| Ren | 3NCaoJtKssGeJQScbnHujSzmGiUD95Dtve | 50440ee8c117e5ffd1aab3059d99e7687092 1f32f02e6a12d712de0e73c081af | 2022-04-15 10:33:16 | 0.10000000 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 118e11b6f4d3cd42fd7366c500dc5b0040d658dd017ecec47b1b39873bd905ea | 2022-04-14 14:32:42 | 9.35024980 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 9f8d1414deeb2ba0821572d6a06c49db9341d0babe26aedbc928386f28cc9f00 | 2022-04-14 14:26:47 | 8.96868891 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0c9f74bb383ec75bec63c03230480979d7cd46ac864721dc77b6abf35d2fe6bf | 2022-04-14 14:23:28 | 10.33202312 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 08857232e095aa1b0fbc6da24b48704abdd12b8316701aaaa13719a70c1513b5 | 2022-04-14 14:03:28 | 8.74995171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | f022c1ec26b1681b591e47f27738c9e5fbcd441709e9f1224f18112ce2dfcf24 | 2022-04-14 11:06:41 | 2.44765171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 381760a9dbdd6654515681932 3231c276f2e69a79481c3fef7f0f4b807d891e05 | 2022-04-14 09:52:49 | 11.59812861 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | e857a30c17c7f60a308dfa19b267c2f3d28de79929e7717e3b883bc6b5a34fc8 | 2022-04-14 08:43:30 | 9.49183047 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 3465eb5c269e993b109b56ef3e8f4157938dc183b24e90814a28d132f1cff1c4 | 2022-04-14 07:17:35 | 7.33768703 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | aa74a24467345831 5bf0bbfc291eb7fc7a1fb8710fd130ca81dc097a4645ddf3 | 2022-04-14 07:17:12 | 8.35744684 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | b6f9144c76e74c8ecc9ac1efa02777e7ba3404d5955dfa3d7f2a2165eec0cd7c | 2022-04-14 07:17:12 | 7.15849835 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0ae567cc672d238a34362e0a3c5fb5b7e692b907d7e481bf42be94ff3dcd3d5c | 2022-04-14 06:27:34 | 0.86996707 | BTC |
| Ren | 352ggMeaLkhm6Pn2FVpARnt1xSDX4ER5bh | ca261a57ae78ad495b888e86c9261157c929e2c17aab24fc9288cee5b98acf41 | 2022-04-13 16:27:24 | 1.51299418 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3c25a62685dc4ed08d759ba7d01c2c78db15865eaa6c09efdb481ed1152254ee | 2022-04-13 15:52:05 | 8.47649939 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 8bf0f90245e32e832a7e3cec3760568710257c959a5b941d260e99433dce8601 | 2022-04-13 15:52:05 | 8.94330934 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3948c713f33d04928766c7f3123d77edc3d16400abf7cd9d9ba35641df3a3830 | 2022-04-13 15:34:07 | 10.13831054 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3a68892f3eabb1495e7db60f59ae2af246a0ca96e5d7d949646d8a6d05d7c472 | 2022-04-13 15:28:21 | 7.28148784 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 89779820198fff176a3632f80299aa659339b0066159937a86504e2de50ecd360 | 2022-04-13 15:09:23 | 8.88486149 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 0737c8c2eae1885a216d80a5837aa737629c86750 0c6731bb4a4502862647cff | 2022-04-13 14:29:34 | 9.78471131 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | d80922e466b4f1645a378be0c9330d8fbf19db15a9fb80bd780ee6c9323aced2 | 2022-04-13 14:29:34 | 7.46004790 | BTC |
| Ren | 324atJj8Jo3mP3FfXXH9H9wzRKrfqQZfKc | 6055e0d2f020d8da6d4b516a6c419f930c724f0df872b731edfe42559b17a37d | 2022-04-13 14:25:12 | 1.32568874 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | fbf98594a98e1830786136ba1565f4ec8f55da5ed255ef0783b2898a7218feb9 | 2022-04-13 12:04:08 | 3.91533322 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | ea7306b333d991ce6d51a5cda9435302b6d70b981850986c6f570041e25d3a26 | 2022-04-13 11:10:35 | 3.89444832 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | e743539b9c82f4bfba6c7015ae0c36d800e0708c6e62b90b94d6dc4aab408576 | 2022-04-13 10:57:07 | 3.24040493 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 401febfbabd8d097e3d98ae54bbb5136bfcca8b6032437625c343652c64de6c2 | 2022-04-13 09:56:06 | 1.85636848 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | f9916e3320314e80abce64dbb3a8b88c8c3d0599152a9d5023cc4c5d99a5c6ef | 2022-04-13 09:56:06 | 2.33618380 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 81f21d3051021c6539886b34d8b8ef9e71f8d90d12907186d80b09ebaec0b11b | 2022-04-13 09:56:06 | 0.57107294 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 | BTC |
| Ren | 3CJQ43c9Xf8Y6SYh6Y2gPmaMEUn6vtAwRL | 1704a91aa2e01132e5bb0c0b4efdd57b2b69a222f47f234f1e7e4cd207403b60 | 2021-05-13 15:29:21 | 0.63519876 | BTC |
| Ren | 371Db7rr2vz94BYqusTrqha45SB1dUQo2b | e49944c859c27775bccebb843adc23a07f11efaaaa89a09763ba19a0d23ec44b | 2021-05-10 03:07:03 | 0.34948369 | BTC |
| Ren | 3CQkmUQnjKU7WWFrBgCCRwfJrPgvcXKg4x | f6c2940557eb424e455ba4b581f70c48cb61c50035017b740bacd98703956b9f | 2021-05-09 12:41:06 | 0.70461396 | BTC |
| Ren | 32hC1pVPXUg36RcHXwK4HQ1usFZsFUCmpj | 22f168aaf04fc9b21510d4d8a427ebc25ad126bee687b6f30afddf768ebe753f | 2021-04-27 20:15:14 | 0.06185985 | BTC |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 | BTC |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 | BTC |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 | BTC |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 | BTC |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 | BTC |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 | BTC |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 | BTC |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 | BTC |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | 1fee58cf31200643fca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 | BTC |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 | BTC |
| Ren | 38L2i15SxTqlJ2vD8X71DtfsBhuUefwibJX | e9a0d0bbfb37bf9d31db4451ccc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 | BTC |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 | BTC |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 | BTC |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 | BTC |
| | | | **TOTAL** | **685.0323181** | |

# APPENDIX C

# **Cryptsy** Flow of Funds (after ChipMixer identification)



