UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                    CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

        Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

        Defendants.
_____/

**DECLARATION OF ROMAN BIEDA**
**Pursuant to 28 U.S.C. § 1746**

Pursuant to 28 U.S.C. § 1746, I, Roman Bieda, declare as follows:

1.      My name is Roman Bieda. I am over 18 years old. I have personal knowledge of

the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

**Educational Background and Prior Work Experience**

2.      I gained experience as a Forensic Senior Data Analyst at PWC, both in Poland and

UK; BI Consultant at INTENSE Group Sp. z o.o.; and Project Support at The Boston Consulting

Group. I received a master's degree in Economics from The Krakow University of Economics. I

am an MIT Certified Blockchain Expert. I was admitted as an expert in US federal court. Attached

hereto as Appendix A is a true and correct copy of my resume.

**Employment at Coinfirm**

3.      I currently serve as the Head of Fraud Investigations of Coinfirm Ltd. ("Coinfirm").

I have worked at Coinfirm since 1st of July 2020 in this role. In my role as Head of Fraud

Investigations, I'm the product owner of Coinfirm's Asset Tracking and Fraud Investigation tools and I lead Coinfirm's Asset Tracking & Investigations team on thousands of blockchain investigations.

**My Tracing Analysis**

4.     Coinfirm deploys a Destination of Funds analysis to identify the digital wallet addresses that hold or have received funds originating from the wallet addresses identified in Tables 1 and 2 of this Court's Amended Final Default Judgment [ECF No. 157] and the Order for Asset Freeze Injunction and to Transfer the Stolen Bitcoin to Assignee ("Permanent Injunction") [ECF No. 177].

5.     Our system uses "Pro Rata Distribution by All Outputs" tracing methodology ("primary methodology") supported by additional four different tracing methodologies: "First In First Out," "Last In First Out", "Pro Rata Distribution By Blocks", and "Taint Last" ("supporting methodologies") to trace fraudulent transactions.

6.     Whether traced funds are received by a wallet controlled by a Virtual Asset Service Provider ("VASP"), which includes custodial cryptocurrency exchanges, digital asset trading platforms, and wallet services, has an impact on our tracing analysis. Once tainted funds are received by a VASP, they can no longer be traced because most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the VASP will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer the specific user's cryptocurrency to settle the transaction. The tracing of the Claimant's cryptocurrency, therefore, must stop once those funds are received by a wallet controlled by a VASP.

7.     Defrauded cryptocurrency funds are typically passed through complex layering/mixing schemes aimed at concealing the trail of funds. One method is using blockchain transaction mixers ("tumblers", "anonymizers", "CoinJoin"), which are services that attempt to confuse the trail of blockchain transactions. In most cases funds are divided into smaller, equal portions and are subsequently mixed at random with similarly sized portions of a number of "pool" or other users' funds. Coinfirm's algorithm, as the first of its kind, can trace crypto assets through the mixing transactions and provide the full evidence of the movement of stolen assets even once they have passed through a mixing service.

**My Tracing Conclusions**

8.     Attached hereto as Appendix B is a true and correct copy of a spreadsheet that shows the wallet addresses into which the Stolen Bitcoin and Forked Digital Assets originally held in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction were transferred through March 30, 2022.

9.     The movements identified on pages 26-39 of Appendix B generally show the transfers of the 500.052319 Stolen Bitcoin identified by the Receiver on May 17, 2021 from July 2014 through March 30, 2022.

10.     Further, the movements identified on pages 1-25 of Appendix B show the initial transfers of the 11,325.0961 BTC from the addresses listed in Table 1 of the Amended Final Default Judgment and Permanent Injunction (the "Originally Identified Stolen Bitcoin"). As Appendix B shows, on March 29, 2022, the entire corpus of the 11,325.0961 BTC Originally Identified Stolen Bitcoin was transferred in increments of 15-18 BTC (with two transactions in increments of less than 1 BTC) from the addresses listed in Table 1 into over 650 new private wallet addresses (the "Intermediate Private Wallet Addresses"). These Intermediate Private Wallet

Addresses had no prior transactional history before the assets were moved into them. Only a person who controlled the private keys to the original wallet addresses listed in Tables 1 and 2 could have executed these transfers. Therefore, I conclude that Paul Vernon, or someone working at his direction and/or under his control who had access to the private keys to the wallet addresses listed in Tables 1 and 2 of the Amended Final Default Judgment and Permanent Injunction, is/are responsible for these movements.

11.     Since March 29, 2022, the person(s) involved have, on a daily bases, been actively transferring the Stolen Bitcoin and some of the Forked Digital Assets into the Intermediate Private Wallet Addresses and from the Intermediate Private Wallet Addresses into additional new private wallets in a continuous effort to hide the Stolen Bitcoin. In addition, they have been moving the Stolen Bitcoin and some of the Forked Digital Assets onto various cryptocurrency exchanges to be liquidated. According to our tracing analysis, as of March 27, 2023, 618 BTC of the Stolen Bitcoin had been deposited with Binance. Attached hereto as Appendix C is a true and correct copy of the tracing report showing the deposit of 618 BTC originating from the wallet addresses identified in Tables 1 and 2 of this Court's Amended Final Default Judgment. This Appendix C contains all of the Binance wallet addresses into which the 618 BTC have been deposited. Further, attached hereto as Appendix D is a true and correct copy of the full transaction paths (chains of consecutive transactions) between the original Tables 1 & 2 wallet addresses listed in the Amended Final Default Judgment and the top 10 destination addresses belonging to Binance. Additionally, Appendix D is a true and correct copy of a simplified[1] diagrams visualizing the aforementioned transaction paths. Since March 27, 2023, a further 51.7 BTC have been deposited with Binance,

---

[1] Because the stolen BTC was transferred and split up so many times, condensing all the transaction information into one chart would be impractical. These charts depict all known transactions and all Bitcoin addresses related to the activity depicted, however, all transactions between wallets are aggregated, and some wallets are clustered. All the graphs present the results of "Pro Rata Distribution by All Outputs" tracing methodology ("primary methodology").

for a total of 669.7 as of April 26, 2023. Attached hereto as Appendix E is a true and correct copy

of a spreadsheet identifying the 669.7 BTC of the Stolen Bitcoin traceable to the wallet addresses

identified in Tables 1 and 2 of this Court's Amended Final Default Judgment..

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Executed on this 28th day of April 2023.

_____
Roman Bieda
Head of Fraud Investigations at Coinfirm

# APPENDIX A

## 1. Qualifications of Roman Bieda

Roman is Head of Fraud Investigations at Coinfirm. He is a recognized Fraud Investigator both in the traditional and blockchain space. He is the Product Owner of Coinfirm's Asset Tracking and Fraud Investigation tools, which were proven to be reliable and helpful in multiple investigations. Roman gained experience as a Forensic Senior Data Analyst at PWC both in Poland and UK; BI Consultant at INTENSE Group Sp. z o.o.; and Project Support at The Boston Consulting Group. He received a master's degree in Economics from The Krakow University of Economics.

**Coinfirm Limited – Head of Fraud Investigations** | Jul 2020 – Present
- Head of Asset Tracking & Investigations team,
- MIT Certified Blockchain Expert,
- Qualified as a cryptocurrency expert in criminal investigations,
- Leading hundreds of blockchain investigations – in total traced billions of USD in various cryptoassets,
- Cooperating with Corporates, Police Forces and other agencies from all over the world on forensic investigations including hack, fraud, murder, assault, child protection and terrorism,
- Development of Coinfirm's Asset Tracking and Fraud Investigation tools.

**PwC - Forensic Senior Data Analyst** | Apr 2017 – Jul 2020 (3 y 4 m)
- Forensic investigations (e-discovery, forensic data analysis, fraud, bribery, conflict of interest, tax fraud, AML),
- Development of forensic analytical tools using SQL, Alteryx, Tableau, VBA and Python,
- 8-month on-site project in Deutsche Bank in London.

**The Boston Consulting Group – Project Support** | Nov 2016 – Mar 2017 (5 m)
- Data collection and analysis,
- VBA programmer.

**INTENSE Group Sp. z o.o. - BI Consultant** | Jul 2015 – Oct 2016 (1 y 4 m)
- Business processes and workflow audit and development,
- Business intelligence system implementation.

**The Krakow University of Economics** | Oct 2011 – Jun 2016 (5 y)
- Master's degree in Economics (2014 - 2016),
- Bachelor's degree in Accounting and controlling (2011 – 2014).



# APPENDIX B

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | Suex | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | BTC | 18.99487160 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8gnxkc0xywr92h5pt0cgatpgenflxtw6udfe7u | BTC | 18.98967146 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | BTC | 18.98047162 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwlzf7vzq7eakv3jtukpxrf8372z8fpldd2ek5c | BTC | 18.97947148 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4anwws7k9kgd8mwa4jtfp7wje5f9qtkenajmtw | BTC | 18.96667150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlk5nwlhwvdyvjhkxv6j3stnr6acvk4pp3x468r | BTC | 18.94967150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf9jy8jcl0c4uj6ku4xk2r4tru0wh5gpv0hhxd | BTC | 18.94917167 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv44fhfms65d0ta2gjr93hhaumspmnnmtkktzwd | BTC | 18.94834527 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qzx2hsps4xz9ucmlwjz7c7kk20fd2g4mcz54fpk | BTC | 18.94717150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qagzu867q6x5568kq7u6zv67q0jwamvzy5nmpqv | BTC | 18.94150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxap9qnfu4hylzaxy8jd0t804qfpjj47863prwq | BTC | 18.94067168 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qya6437q2tjfuj3uxu5jw7w4s25wexhjxt7mw39 | BTC | 18.92587170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | BTC | 18.92157171 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6up0khnyyd9nuhnapgadtwwcns5dxfacu3gwg | BTC | 18.91450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhz2te3la8yg5uqa5wp3hdtw79tjmp8q8p430ql | BTC | 18.91237131 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | BTC | 18.91187172 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4a6nnvz8d9j3vvfnecm5errwl3x26jeysr2lkg | BTC | 18.90877156 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhwddn8evfn6c7vshmwa35zdxdjelm3pc5u8xtz | BTC | 18.90397157 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjxqfgdazv3ac82pca3rmvhtmt0qzjyuhhyce0r | BTC | 18.87984537 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q0rpyhtrqkacl7pu8eez6n02v0elmxpefxm9q6m | BTC | 18.87357180 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx90733rhr0axjh54qsf0ahag8x6qnpmpuu052u | BTC | 18.86747179 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | BTC | 18.86267178 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | BTC | 18.85547181 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q92rmk5x2rlpw6xxsg8fkwhg6a3tpxjurehmmnu | BTC | 18.85174541 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qpuppf9w6m0vgqwqgy2qcfs7szkm5rrphj898e2 | BTC | 18.84650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtf9ulcxkkgeax4anfaqgktgcpv6xs0l75vrrar | BTC | 18.84527185 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | BTC | 18.84437180 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qfjt3am2ng6f6n9qtj83pknxwjqv3vvzyc9f907q | BTC | 18.84224543 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1q9ttqa8kxjvs0f2hsyz73f7wsevqs5yk2zd258l | BTC | 18.83527143 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | BTC | 18.81737170 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qddf5h46ueunxzrth7ugdje3ckrtdvsadcsytyu | BTC | 18.81477187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmuvyhys3vr6zzgdj357mw7gzjcl76eygl8ln6p | BTC | 18.81110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnxqe2hzy0gd42txn498c00mzwlxg8e6k6rudgt | BTC | 18.80867173 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzyvf9gqs7uaxh2ewh97ds6qas6awwxtawvz6ju | BTC | 18.80777174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0yw9zl5zt7824d4uz596uw50ujpr4x9l40dkr6 | BTC | 18.80437174 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tnpga7q97az88egfcf8r0whlm4ex0e9dfuu4u | BTC | 18.79184550 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qewl04khn2vw9z6csyul0wcz6sw2qkt0azpxjwv | BTC | 18.78617191 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuqxfcg69l8v09dkt4ydkjlafqcfzav69n7kjd | BTC | 18.78527150 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6v76ldpf08r30jrccucfa3pjv4ghj5yp9p6p0y | BTC | 18.78367177 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | BTC | 18.77937190 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | BTC | 18.77860000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6vlwr4xht5xxuh04ymxkc5pwknrh84dekfgsj4 | BTC | 18.76677194 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfesuqc7733v8n9f27v02uvrkpnh7lg4eg4kscs | BTC | 18.75747198 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qszmrv99xpvu6hlccqrn60y2w7hvulpaa3uxy52 | BTC | 18.75154556 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmxfj3edhzawzhnjxp46vwye2atrwjhdwlul8pw | BTC | 18.73937184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgpt0p9mvdqzu6mns0h83fj537nasf330vdtuj | BTC | 18.73317199 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsnjygx6r384tz3f5jucfe7f8f9vydcluc2hnur | BTC | 18.72797183 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthv2uccflw74vyq05lpef36emtua8sg50mwskd | BTC | 18.72417184 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4tc4ukaw4cwhqc0qg0sk7ss4ayknktja68jg8z | BTC | 18.71647161 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltt7kfvx4tzdjk0rk0njsafwncev83pdn2e75 | BTC | 18.70180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw8msx4pdh558h2gzzazknzkp3y7f8fnhrmlns4 | BTC | 18.69667164 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt49076dc3enl5gpavmk9thmkdp32qjwze4g33s | BTC | 18.69334079 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | BTC | 18.69207189 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q02haks37sshfdhvjjxuay5rk63wkzw8w6xn95a | BTC | 18.68574566 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qam08y49ygk2xd70tj068j3kehm0qxqgln7hpcy | BTC | 18.68007193 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdw4q7dfm264duaas5m0j85dcgf9wtdsvrfd375 | BTC | 18.67857207 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk88ae2r2xkypmys5eypf2lfccrnw2suxdf2s6x | BTC | 18.67670000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsry668gpxas5veapmms9uyn3ymjmqg6ktxuf3 | BTC | 18.65887210 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6znrhytm8xekc7wet2qa04d0efwdp0zlvl877c | BTC | 18.65470000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqpun5avj680y4f0r74savqp340a3h7q27rakq6 | BTC | 18.64747212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw4k5kqux3pmnhy2v6uyxammgfg3xhp7zfcqaw | BTC | 18.64517212 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsrgs46tdncprwqv72wd0evvwnj8xdxzuy3gup2 | BTC | 18.63857213 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhnkj96al60njv5g5560matfe4h2yrsrgzah8th | BTC | 18.63747213 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qwftjk3hsxr0kcdwz49fsd87mz22j6lxvdxre7m | BTC | 18.63464574 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | BTC | 18.62387213 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhuktu4c6z58la4yaxqd65jsk5rm3jnjgr8k5s3 | BTC | 18.61297217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | BTC | 18.61047201 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | BTC | 18.61027217 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | BTC | 18.60677218 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1kuceaevarndmfglw9x63kfcy0pm9zdwxlzfe50 | BTC | 18.60077203 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdzr99gfl08x2e90mlxqdpk2vjv4f9yuellke3u | BTC | 18.59290000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6zcffzdtxuua2dpcwcm76kuprnk4nl6sjleq | BTC | 18.58197208 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | BTC | 18.57787220 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qa59prxfkt8vlv205p02rwdfughe6x4qqrf2awg | BTC | 18.57600000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qymkkwmw7xtz7xt7fwvrppmgh2wpjnw9jqayt45 | BTC | 18.57177209 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0gpal3c94xgpnzerz9vf37ezy3cewwxs9kt8f | BTC | 18.56257227 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqcaepk7fwhcrrhycwf7u36s03mre75p4wz8q5 | BTC | 18.56207225 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzykgxvj4ntxughq7qjyrrh27gtp79gnsas9x6d | BTC | 18.55740000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | BTC | 18.53707228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | BTC | 18.53627227 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | BTC | 18.51397232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qylcffx6wr4sdhp0sl2dt0zjzpjpdch8tc9lycn | BTC | 18.50597219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzkzhxmdkd92gpjecexuu6l3smkck3gpyak0fdn | BTC | 18.49497235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qak0hctxcvxzvv82268aduhzga0ucjgv7jntkx9 | BTC | 18.49047235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | BTC | 18.48797220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qygssr20angjsfh86w05jaw592p6pmmgmpycaqs | BTC | 18.48087237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzsgr59c6waqlrvnjt27zyusn4hn6tztw9hm7mh | BTC | 18.47607238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtkwy0yfr7zr0s3qevmfvjc8x05edx33hyklpcd | BTC | 18.46977224 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql0zkzya4jghvrs4zu9ns597usn0vg0yvjzk7kj | BTC | 18.45527241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeg8s222wp7eg5qwzne36qtp3p486d8mg7pklc | BTC | 18.44754602 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qf4ruxhhlyj7y7k3nj750xp5ztmcdw09l6mv7y5 | BTC | 18.44667228 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | BTC | 18.44037243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwapa29tps3265dykrdqfc7vqzvn3aalju7wgpa | BTC | 18.43794117 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyp5k8wnjzwxh6asgy43lu0rc9cxstpwgxr8zgk | BTC | 18.43787245 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | BTC | 18.43540000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q37gjjpvxawpkyctwf7hy7h9vevykdrkfqyr7t7 | BTC | 18.43257204 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | BTC | 18.43037244 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7lpnstjj74fmdazqpcsm7pepgktkg9gj9yskxd | BTC | 18.42837229 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | BTC | 18.42530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw9mcs6505wa66wvwgt47htmdwrpga43mkndq5 | BTC | 18.41637232 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvnqtrlvx9twv6s29lp79zyygd6csk8c0stmr3a | BTC | 18.41284607 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qjxlrs2996hn4jyfqmtctz2k5yz4kqxx7rklje3 | BTC | 18.39847251 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqljzj3qh2wk29j2k3675h89s270g7v7wxlf02m | BTC | 18.38817237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qez4284etcdvrr4dnfexcs7svyvxvsnrn67wwym | BTC | 18.38574611 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | BTC | 18.38507235 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7m5vuv85rxr7fmfzfs05j88z4cy0vukv9hkppg | BTC | 18.37697238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5pc0wl20slgw3yyn09nrn8zc24s8wkfnmartg8 | BTC | 18.37377237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2hlde72l9v29zyaa5vxg5rcgkrpzfnueyrgz6g | BTC | 18.36181168 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | BTC | 18.36017253 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzd83744y5k0nhr550xtuc8vh87us8n0mpgxns3 | BTC | 18.35457256 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qazqkqzve556n7sz7qpmsdn6u256ecx25aaw5up | BTC | 18.34957259 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj6nzwcux6vvkqlqj5j4z0jrnq9jwwaswtg5ccm | BTC | 18.34508727 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaqn5n8j80wgwhjryvpagcc4qpsen3ma6ljfcjk | BTC | 18.34487241 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7d8a9px7662k008t86vgtl6rmrexavu3j4dxyv | BTC | 18.34337257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzqktqzphak3m63kpu05xngk5mqrzg95yq2hxrk | BTC | 18.34067258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs5f2kcxjrxgmg5yhklcaqplwe8pna8ryx8fr33 | BTC | 18.33407219 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | BTC | 18.33127257 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qw3hnu7v25hw8khfwzlgafavpxgrhkjrt9hce8q | BTC | 18.32537220 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | BTC | 18.31620000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfkr6sg2nmxpjrdh5hjaatzpnx93j0llnmqev3x | BTC | 18.31331835 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcna0xhl0fy4390uzp34x9xg2esxfpj2ejh89h8 | BTC | 18.30964622 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qhq64jhsful4n2cqcgylg4cy7pdhqrh5ml7hnml | BTC | 18.29710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | BTC | 18.29477263 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qg5m6th44wxrj5mqxvmuz62dug4jfap8l0fkfz2 | BTC | 18.29117265 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuwz4dgr7r6rhf5zumdhx7qe2eyggwu8zgkvcm | BTC | 18.28557252 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr3dmw4vv2mktsgsn0jlgy467xpvekcfrumsu3q | BTC | 18.27657270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvndtx85tdyg8u2mr4qlpa084nhtcj7tk5lvlhm | BTC | 18.27503476 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | BTC | 18.26117270 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkw2n3nysxe49afdzqan3c4wrmpm7x4khk5hesx | BTC | 18.25237273 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzfjkqgedfqhl0wmqhy63w9r5r7jr42nlfk4lzk | BTC | 18.24657274 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q89emdasydum0t050mc2nnyecuq6n5k5ugm73mj | BTC | 18.24617272 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6uyr0e85cy757glzjlvevelns7sq5zq33wmea | BTC | 18.23437258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhprvahqr7822v2z52d30g0c5kh6sluepenz3uv | BTC | 18.22517275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw0n00nnt03edasq84s7uewruytedmsxvyma8ju | BTC | 18.22437275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hcvntw9kplc3ngtt4jfxknaue3tsmywcvgswe | BTC | 18.22227275 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyvhmdz9s8dem8r8fv29eghqrg0epx6ex50cxmu | BTC | 18.22207276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q293xfezr6m2qewfyewyu80z6s0cepvmdu3rdxv | BTC | 18.21847276 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwrx6duagac9yv6fdcgz4u4tz2gkrg33ht82v4n | BTC | 18.21497237 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjfru6ucup7vj8qz2yle6jemlu7pkwjzywg4rmr | BTC | 18.21007279 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh2ewjjmfyy8vemyrg4cqw9m88s5ee49n3ay8hj | BTC | 18.20907238 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjd86dlzsrelpkmkqx90khrz4kkqy9rzakjssdm | BTC | 18.20587278 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8nu6dvtngfnr6xczclv45s60yqn9ltvy96czmt | BTC | 18.20027263 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | BTC | 18.19987277 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | BTC | 18.17468751 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qdvchv3wayvc75ha76h52y9074g8dsn5279aqey | BTC | 18.17180000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkzceuneeugyjxzkk7zwyf3cad0yzfga6a38rll | BTC | 18.16427284 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlyrqyd3arfqknscqsj5w86x3whwnyzqhr3t0nc | BTC | 18.13967288 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | BTC | 18.13017289 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlpkg56jppkdkj8vrfes738qc8z29wcf033ky2h | BTC | 18.10197280 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2dp55p9uxshmmt358dq4nwsac9qpyrddg45cvx | BTC | 18.08347257 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm4kxuzsy40vzn2lgnv5yms0wf3c3ejzrp0a93e | BTC | 18.08137283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsa23gmyjftuhva8c38ke8s85fp0dgqallcdtz6 | BTC | 18.08095643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5n374np68zx890j22ap4pymc8mmcs6npx0j3gv | BTC | 18.07767283 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx8pk0wkp497zellzge6dzrc2kp89tduw2aazcj | BTC | 18.07357258 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxgqj0nltrkkx063zmv0wlhqfcagxz3extjw4ku | BTC | 18.06067260 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy7ukgk79tj09tk0k55lytjevehsxqjt2f4y58u | BTC | 18.05327261 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q58gjrx5pvlt0334qpfe0wm594nnvx8ravptum3 | BTC | 18.04530000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm6zhyrw8vn9c9vymsrk97wnwm2hdrv5w05c2j | BTC | 18.01837308 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qc26qgxphalzqvc7nwxxlvh4a0usmu9t98ctmtf | BTC | 18.01387293 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9fxylvdqanxfy90q3ylz4anm4l95jlsjcj2af0 | BTC | 18.00291882 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgels4s2g3h9s3szc8r683pul006f9e96fvxzze | BTC | 17.99997311 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql378jp46tdsq25svqdajw6fkxhmmptpzkzfr67 | BTC | 17.99498779 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhfueehzprjl4v6p6p2kyv898svghj7xpkkceh7 | BTC | 17.97668782 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa52qty4j2d75kyp00yw76ylfutf32h9a7a249s | BTC | 17.97027313 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj78mrl68hrva088ue27cluxuuumkmm44sv9lfr | BTC | 17.95887299 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrnkndmd67qet52hmlg5ln7ea36jwnd6lyemmhn | BTC | 17.95207316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qst8nul8lpwf7dd76w9tycwpmft2w0kdvu7fta0 | BTC | 17.94697319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwpe5p0p2yvvwytp4nfzdwmel6d6tqg3ak2g6r | BTC | 17.94567319 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthhs7jpzgau79vvj0ewfymwkpzrdye2fndcggv | BTC | 17.94537303 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | BTC | 17.92547318 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvv83gwf7dyrm7rpnpq878gphpp34sk535ctfy8 | BTC | 17.92027321 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9a55emj0l6kd2g7sevd9msjwmchcrfd0wclvd3 | BTC | 17.90657323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgfzq6eavgcnfua4p00ck9qkkpyxsqhcd8dhgqm | BTC | 17.89904684 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | BTC | 17.89747322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6x9p8n756j8tg0wl8hhau9hmwgukgs93tw08ka | BTC | 17.89730000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | BTC | 17.89547322 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvujsyhvyj92u6hz2wy5986sgm78p9cal3kj67w | BTC | 17.89327327 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7g53yvduhejqvf0zafcttepnprf6xrey4uml0d | BTC | 17.88137326 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe6fkkq4ymj64fs8hqmvtvx56dhmulvmyc5j27r | BTC | 17.87230000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | BTC | 17.87130000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2andfngz0n94tfn9pl0u5xldnxyf6nytjfylr6 | BTC | 17.87010000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6lrlw2h6w8tjmzssz4mgymm67jg3l90mam6uha | BTC | 17.86582038 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpzy6cehq8ru38r2g3v5vp4nquyflfmea3hrd6k | BTC | 17.86117329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qla0q0szazesgacet797edpsfe7alt6hmywfu7g | BTC | 17.85837314 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqej222ampvkmx500kd8fdmcze9jrlxnju5l7q2 | BTC | 17.84887331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrltkzlp632rrfasnzdj8cewkhznt2xm564vujc | BTC | 17.84527316 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3lgjwxnyauhzn9xhje7fnj53hnn2e6vjkhqnkw | BTC | 17.83937294 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qetgnss9sv87q959n85qdsfqj92krqfvf8qg90r | BTC | 17.83827335 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wf7m8twmzsz0yljlxml9dr83k4qlw0d7a8586 | BTC | 17.83617333 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaakx9ccxm4ejdpg2rdsenefylyq47t4prrqwy3 | BTC | 17.83357334 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzzwclnfupsd5ezp45xdl53e9dgaqjsazhnd24a | BTC | 17.83347318 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmas7gl8mlr02rgjzuvtnkcet0k38kf5nxx94xw | BTC | 17.82337337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkee4hvx7rdk72t99742u4y26afsqwfgn47g7qz | BTC | 17.81317337 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | BTC | 17.79507337 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgkh4fkz0tca0dms2qtt2nnd7esxzq358hg6c7z | BTC | 17.78727325 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr0ph6em6wd8yjtp32620mff08kmq9z2vym0e66 | BTC | 17.78437341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | BTC | 17.78120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkeq7sqx82s7a4s68nnx5cjrpp0e2pkm42qpfjm | BTC | 17.78107341 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdfx02yx658zuzl66mfpy6r0qr0hvhwmzwf7u74 | BTC | 17.77447342 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpypyw08mx4mf5ee0gr2rscgv0duq38hlylczr0 | BTC | 17.77427329 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn2qf8c838mxsvr7y6ar2zw04mqf74k3vnw4qrq | BTC | 17.77247343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q853y8zrh26t4xtmlvgafauz0n7saz306d32a0w | BTC | 17.76677305 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7edewee7ut2rfern4yxqg49a298248z68x293k | BTC | 17.75747331 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnlmmq60guf0edehyra69rhj4rqd9h0azuu6cl4 | BTC | 17.74867346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvw6dxs6kdhj8u5kcgfnjv8fl983r064ffrl9ed | BTC | 17.74267347 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | BTC | 17.74150000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx0562vz22dgrc9fhkmqzk7cqllq8uah8qz7509 | BTC | 17.72257352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | BTC | 17.71097336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q36049yfh8mzwpjkumwmd3pfu54p66kcazvgjgm | BTC | 17.70877352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quz6m77rnhpnz2yul53nnu9wwjpmz6ug2wfup0r | BTC | 17.69384714 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qfyy963yh2tuajevmgklhs50mnvknwk0mrqww0f | BTC | 17.69107357 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzmy8wn52ww6pjr5e79rfxtj7cakusnpfy0tdk9 | BTC | 17.69027340 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | BTC | 17.68087354 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmrtwmzurmjuwdk7zf7kkkgnjrykgzkleaunvsj | BTC | 17.67114718 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | BTC | 17.66197359 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qs607mf7xnd2l3tlupn0jept73lrwk4sqxnxtw0 | BTC | 17.65624720 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qz9yr2g6jfp68zu5r896nhg8x878jw4s2u0a9pe | BTC | 17.65507360 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q239mqha9sl63rshcc9lw475re064h0c7rf6ta0 | BTC | 17.65327322 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvta4txfe6xqqkc9yp5qj0s5vfhmsmswx2dg8f8 | BTC | 17.64877346 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qex0m4f5tuyjjndn34xwywyxyu2v00hk5sdfuj5 | BTC | 17.64757323 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3cp58td33rakrxvu32txz6rc6yzf9jstjrgp8e | BTC | 17.64127362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | BTC | 17.62477349 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | BTC | 17.62120000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4rvugfr0t8dvqg76fku0s69q4zlgg5h5lw870 | BTC | 17.61497366 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsse3vsrqmrz8uv7dewpssrze33azu66hjdcqtc | BTC | 17.61447353 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg3dugzmtvwptcfe3hurrwqxqtpmpgjcvynp6ug | BTC | 17.61177367 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q927qphxxyvzae78v7pl6leszj6a548aefyjwkc | BTC | 17.59784243 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | BTC | 17.58697368 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5n4h0wc55e7h9v33grcgtrlt8ed75dcgr7jpe2 | BTC | 17.58117371 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qjx4hdmhd7sz6tay6y2ejy77a76z5mmc7jjswzl | BTC | 17.58077371 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qphwx4t4y8h54f0x2rqas9uwk4vpt7qkh95ezuw | BTC | 17.57967372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7m87slgnmeczjqjyk6vgvutjnlc7cf28adv3u | BTC | 17.56967373 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | BTC | 17.56807371 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qv9xg22vxu4hzwls88z4c9pcn7pvnee3kkv4vpg | BTC | 17.56374734 | 2022-03-29 22:18:04 | 2022-03-29 22:18:04 |
| | | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | BTC | 17.56117374 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q33yp9xsvqgkns0ll3h84uwsfchs8zgvmv3zy5r | BTC | 17.55897336 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv89nj064gfsap0496wx63pjfpvtl24rwpylq6h | BTC | 17.54447361 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | BTC | 17.53208849 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvuavw2qrg8chdfcs3l86c5y96tv7l82kvzj746 | BTC | 17.52577380 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahsafw7fvn23rrlgv73hf2hc9keuakgvxr5ncm | BTC | 17.51377343 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | BTC | 17.51194255 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn80y0czc8zggp5cgfx06ryn4h8j94z9r05zspl | BTC | 17.51027384 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xhyr98jwutaudgf2pjx2dx9v6cync8pw6vhuh | BTC | 17.50527383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | BTC | 17.50237383 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9adsetpcf0skxwhfty7xfptlhtwsknwywnde62 | BTC | 17.48827385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlr095pce058ecuk7hffvgqnx3n67x75g3dhpkd | BTC | 17.48750000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa4qqewglnl380pc7qrnddky9tpc3w6gc8kyunm | BTC | 17.48447372 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qspljw3t8rpq47kpxctypmsn50lsqcr32yaeyyg | BTC | 17.48377386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmffa7w2ftkhggwd5ylcz49vujr7v2sgg5ra5xa | BTC | 17.48177386 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkyg8n8ff49fkx588skmq6amgpqd3dkq35d6xnn | BTC | 17.47947387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycd55frpdxyrl9chsr9w09zqdlw95rduhhtzxe | BTC | 17.46717390 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | BTC | 17.46479976 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjphna0ww3f7k2npentejvsg9tujdcvvg94m7pj | BTC | 17.45994749 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q3utx0uzvrtweuxdpr3h8wckayfu6fjlnrzpyrz | BTC | 17.45607352 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3gedu9wdehr9azkapmtagxrqdthanj5mff3cgf | BTC | 17.44727376 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2c9sywyk4pmw26fqq4yrghwwqwesxg8dk0ktt6 | BTC | 17.44547392 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8vpve0q7j5gajz0sdxw2m8vfe07ssr84q53uvt | BTC | 17.44008824 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg92s9ju9uxm6qhdqapp8w4qzpuf7lu6t7uqtq2 | BTC | 17.42837394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkhdf0dqgqknxs66zw5a2z9p37q52zu5d8ctakf | BTC | 17.42697394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd492029qfmn94x949s365cq0ccz8nnnax5jenz | BTC | 17.42187395 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnupdpftl05m5u7tjwx4kaak03ehcmy83eawa4z | BTC | 17.40614757 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q98l23jyh0pzjjvcm7sxf6uutf6fa3cg424mkm9 | BTC | 17.40237385 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvjvfjagucqjrsx8zs8lfhs8jf6raptj29x7t8 | BTC | 17.39500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q39j4a6kahvs357krq03jpwqwmnlgyve32tdgxl | BTC | 17.39314759 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qpvdct69ftrya5t7fwnk6h35lxa27mygy0efpmv | BTC | 17.39307362 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wjcqgj9vnzmzce00qkktesj2f7txxktv0qap4 | BTC | 17.37587402 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | BTC | 17.36457402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | BTC | 17.36307402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | BTC | 17.36007402 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qr74wp5yqru53j66tnr9zzn6ym2cv6zt9n9wpl2 | BTC | 17.35980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09kvn3vt3dun8eqwjz6h0gpnepvrzpl8csxhzs | BTC | 17.35977391 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | BTC | 17.35330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9pszn2gtp9wrktsvjpdy46zcc8qv46kzyevndj | BTC | 17.35097406 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q86zhgagnhgxqaeg0frrnrtvnvnm49dm6avyxez | BTC | 17.33464768 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1qna9ttyfa7mm2y4n6ec9kjp9talvzdw0m70mapj | BTC | 17.33077411 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q74vwy0zdpuw42rdtpekjfsag5s649a0jh5hyvl | BTC | 17.32887394 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quj7yzgu03c9rkf6w376rpqz4wqd5dsvdfgnaqm | BTC | 17.32154770 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qx3w3ddsvttrw96gesyjwnww799hqhtvh2er7q8 | BTC | 17.31357398 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4l5zr3d2t4w6xxeqmscathk57qx2qd6w2he8vt | BTC | 17.30747399 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy858w4sv0ff38cmq688aaxa7y5mumzc29lfgla | BTC | 17.30647375 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwq8t0xjxlw58u4jx6gn3spv4g83a49t6c4yw7k | BTC | 17.30070000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | BTC | 17.29389625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4pj728nr0x9gnl9awgl2yqxq6daw8ng5t6u94m | BTC | 17.29167377 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | BTC | 17.28997413 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtgrfme3727t7cas3quhqxv5v7cnrpyf2pxfaw9 | BTC | 17.28707415 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | BTC | 17.28490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qad9xx5z9agzrlpun6c5m4tdtn0mx47sekev9e6 | BTC | 17.28274290 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | BTC | 17.28097416 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgh6079nr7lzzk3qegthyah8l3rql5pz7zzqdzk | BTC | 17.27454777 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1qfc9ggl28fhfg6lysh9efxmeq96vly64d0ge6l8 | BTC | 17.26250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | BTC | 17.26007417 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjpgmrxux58j5cqrurn0gjyxrv65qtet4yvysd | BTC | 17.25887421 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqgv9umd09j2t83mmm9sntlzd3y4wravu9uxpqm | BTC | 17.24347422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg06h0e2fkck49s85elmjgpeksl8z6vlzudp5ra | BTC | 17.22587424 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmu7nrte8xpv9mcxh9xr46vr5qhg7aa7jejened | BTC | 17.22160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ydcdfqg54n5ykhhq8f8j7nlgf06mhy9t4edq4 | BTC | 17.22157425 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | BTC | 17.21717426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | BTC | 17.20587426 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmce2eeqg4vajsm8e2ptxdwjnpgv2pnz2w4gp8g | BTC | 17.18397431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvd6ylgpeqkvuczudgny9zs3q9y29l6csle7ry | BTC | 17.17935443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | BTC | 17.17917431 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | BTC | 17.16610000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5nyvhrq6e8wesklxggjt9slcmdgzqvugn8zxy | BTC | 17.16257397 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | BTC | 17.14827436 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | BTC | 17.14827434 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjl0qq0myhvsk348ljg7s80jg5ek726ud267c5 | BTC | 17.14477439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmgewgsskgt9wpq380ufnrxyl4ev78nzcmypkh | BTC | 17.14380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | BTC | 17.14207422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfamn5cf3mqet9kuqgnxdxtu359nh0y3l99g6z | BTC | 17.12897439 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | BTC | 17.12877437 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz0qlm0ng5zfayg6hlvseq76tphytvd4en3g5al | BTC | 17.12127403 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcx55n0ewspttrhdyp0zk7aa88kuyh0g607272 | BTC | 17.11457426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | BTC | 17.10897442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | BTC | 17.10710000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjywp9vdawmhyumrh84qve7j7dhrwsexalk39p4 | BTC | 17.10624802 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qmm67kncsdctzu3yk9km2wxzmec3a5yyvp7wm9q | BTC | 17.10617442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | BTC | 17.10312016 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | BTC | 17.10167428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5c03nrf3qqr28mnr6mek6zst5ne8lxdf973s0r | BTC | 17.09887443 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | BTC | 17.09497442 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcchjkmxl7xgf63n0l2as77nvkrdjmyh5ch30jl | BTC | 17.09257446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | BTC | 17.07867446 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu4rg97mfkufy5y5ma96z2c5qt3z6ftzjynng0y | BTC | 17.07760000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx8erl2wtamr09dzlydyheqm88wedcspra5qqmt | BTC | 17.07487449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdy2x36tju2y7aet2h6lyl30eat5kyw6r3zsu77 | BTC | 17.07077448 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qajcw4w7k5u376y4m5m8mmsgvrklwczpypu3dk9 | BTC | 17.04857414 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrf2cmmcdjwqj77peq3t8a0xjw7cjarscs7vt2x | BTC | 17.04720000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyaglmhwzrrnrf6jelhed5w49m63n9amlg42gmq | BTC | 17.03897450 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz33kny7pznvfxy2stpp9us0me25nfkvl2vyjz4 | BTC | 17.03747453 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlvyz0u06npnclzjxnmuzk4qj9nfuz47yf0jp77 | BTC | 17.02950000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjuxgm8rvpjrde00eqk4rhtxslwfzyxx3yvmcc | BTC | 17.02830000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj60pmjg0w8yn880hz7e4dsj5m5qmdgdc4zeyw | BTC | 17.02564814 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qhnnthcz7fjg2kq79ppz29f4j9kj9rnzwqnue9j | BTC | 17.02487454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qx48qx802tqdp3tfns8x9dpyqrkrejx9rm5nlnr | BTC | 17.02477457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | BTC | 16.99784330 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1ql38p4tmx4rx6xjts5vdsafwk0dqd4u2wv2xec4 | BTC | 16.99007460 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfvsll9fs4nc6e7l57gnjfaph07arhys0q866le | BTC | 16.97897461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt86wmxwz2ds4h5pp0xvgzhuk0am9hl9894dm3y | BTC | 16.97877461 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyhy94mtv2222a5jmqd9wt284akrtu33j4l23ex | BTC | 16.97097426 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3kd7h8yg7due4kqxcz7c9jt2mu37qaqnl9rpdv | BTC | 16.96477463 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | BTC | 16.95937462 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmt7v0rfmpylfp56cd4g2k59g7cga88fe6fn4pw | BTC | 16.95537465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxvlpltu7382mqasj590xh4pcgwwev5vlmf2983 | BTC | 16.94897429 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrym0uu3hda5m4fknrl70ma3k684hdya89m909e | BTC | 16.94087454 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwn2wq324c69teyr0jzdhvchcdcc0nfm3x6j7hk | BTC | 16.93287455 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeahsnu76jxk2420j5l0swy89m0zu49s78feafa | BTC | 16.93177468 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrkgpgnglqffggapztz9ghe8stcugkrys6qa0fg | BTC | 16.92020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5mesfn2aqr2246u592ae9cpsp0xykx87ks6mwd | BTC | 16.91697473 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpw8t005f60w796a5xduytlp67kgcjlk84xz332 | BTC | 16.90457458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfg0jhxgvfdd792vqh4dspzsgfarphhar3fexwk | BTC | 16.90397458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0dqf3tr7736tfps90mgp6q0ly9ec083258ej85 | BTC | 16.88774835 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q6dayfsc6nk7k04zf2spg2mfrn63yllhcy5jcjd | BTC | 16.87500000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw2gm6tp7mx7fad4cthfsjgvgeqz3wh5hy3vxaj | BTC | 16.87207477 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | BTC | 16.86780000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfp3t8f54lyq292kxhnsujuypk46meug7nnvwu6 | BTC | 16.86237442 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu2vayv43yunhdxmlty2mrsys9glesrxmyxu70k | BTC | 16.85717467 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn8t5dfg6zs9y6n965hc4h5sq04dk6pv0vfr2yc | BTC | 16.85684840 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1q00rxugd8hnjee95gklgxmuqgm0jps0yl87rzm6 | BTC | 16.85460000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qewv39t6df7yaztsd8ad7vn4lxdg8ldgdzz9h67 | BTC | 16.85332374 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | BTC | 16.85217478 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qu2tf65aytju5e04dz35ymp9ju0t2m0xw5g9u4q | BTC | 16.84790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | BTC | 16.84637479 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtuy9zss5kxqq0ymcqt0xf0f46aqdxfl5sunp9t | BTC | 16.84577481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | BTC | 16.83947482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qel202s28zxe5cywum80ca5phhpqz604f079duc | BTC | 16.83480000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyx6h2sl8p5p0m0aj4nm8g5ch72l5lcrt7ylmr0 | BTC | 16.83387483 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqaruz7j67hx68l5478u3hmfwyeernscv6mwf7m | BTC | 16.83087447 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6v0tm6jx4azx5a4suqvjatlvje9m4yjv32w0g | BTC | 16.82640000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8uxv4aykrnkgvjdeakh4mt2k5ng379ca3cxlaa | BTC | 16.82277485 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | BTC | 16.78867490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5hl230ne5mcnfl6mudqc6r9e6mtzjxwdqs545k | BTC | 16.78537490 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | BTC | 16.78094363 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | BTC | 16.77947491 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmwvllgzg0nmu6lt54vyrwldfnpnrgg5jkxr5en | BTC | 16.77677492 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | BTC | 16.77597490 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvkgdc5yp3xfsy7mnmrfqxdpnew7qsn2vmuyqz0 | BTC | 16.77207494 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2x7cl4wmrsxe7m5s7zfkvpj752lkfegrax2gcu | BTC | 16.76160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q99q95dllhw7kggfaysrywg4ukqylv5qjwre9yk | BTC | 16.75967458 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq5ryughhrrnghpd3nfc07etfpdeuy4765u0ec3 | BTC | 16.74874856 | 2022-03-29 21:27:37 | 2022-03-29 21:27:37 |
| | | bc1qneayvahesr48l76zwywn5srtxrgk5sdedhxufe | BTC | 16.74597482 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqdv8xzd2w8es8m4fz0z9jxl2x2zl96rmr7q7a5 | BTC | 16.72537487 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9ar2k774pv03mpm2ss5z6m4xegjkjsalppq90q | BTC | 16.72337502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5zkyaktqq73zml0xgpwcwfc7nf0fqgsrce977m | BTC | 16.72147500 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ehvxywk84ue4fhle5h6cdpzp5sd7ckx4fh8dv | BTC | 16.71347465 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1ql8ul7amj8keq78tfnkw6qfclee9lup9n7jpp9z | BTC | 16.70947502 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | BTC | 16.70110000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | BTC | 16.69957503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | BTC | 16.69847503 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | BTC | 16.69537504 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqzf6x8ph8e8zgzvjqxw67umk3rc5vx66j66y8d | BTC | 16.67897508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3xx9xuu64awff3r2p57dplrd2jtl2700ad2zy | BTC | 16.66677508 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qce5zz7gfujzvuw9uk8q5h2wa4wx9hn3eayn5x3 | BTC | 16.66227472 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy9q9s2uucgwxhc669wstq2hz6lr0ycz8w7guv0 | BTC | 16.65827509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | BTC | 16.65647495 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt93gck3pljrenr8fcvsgj4cees83mdsmp9cwag | BTC | 16.65437510 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdpnhpwqyh7ag2ktm5ngg2azn4my4rs79r4986q | BTC | 16.64327475 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmj0rl42r5m6w8tfrt895smwmgxjafk9llla25h | BTC | 16.63014387 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfj2ma0j575peu03nxqgpvw3rqtdhzsa99k4dyj | BTC | 16.62187517 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qw3lwdqs0scz4ljitc24j3y3pq5jg5t9vxzjvcx | BTC | 16.61124876 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qavxzld6x3pacdwta6vyf9x452r2nu32m8n4gsw | BTC | 16.60677481 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | BTC | 16.59967516 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qmk2v5pgx8nxfdep2qxsv088579aldrzvepz0cy | BTC | 16.59800449 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6gzalvjskxz64xhsvnvyqy630ruwfev3496c4 | BTC | 16.59774878 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | BTC | 16.59657519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsntqg43wz42yqa6xptrdlykun488kvkz3thrqh | BTC | 16.59107519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | BTC | 16.59057519 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | BTC | 16.58457518 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | BTC | 16.58427519 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qtfn2v5uyg468f6cdthr2gvm9fqsh9pmys2upgn | BTC | 16.58354880 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | BTC | 16.58037506 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | BTC | 16.57927509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh5krv884hv7rfj4amayg62wye3j6a8xnxshxp3 | BTC | 16.55197513 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | BTC | 16.52650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5d409hce83jxy2c7f4ajqw894ha4jfhs773ynw | BTC | 16.52200000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjss5dq5qdu6wl84q4lgug577np70p07gd9yzed | BTC | 16.51567533 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | BTC | 16.50857534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5p20szt49dlqpjputy95qry6x0722q85qkh0l0 | BTC | 16.50597532 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7a05d4rxqres3mhygdnj75fgynwvwsgkx56fu | BTC | 16.48967534 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa08lld2hqhf46tk29rwk0cpmlz02hszm9pmypf | BTC | 16.48637535 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhzukdd8xtjylule8qu9t6f5hcrqk24vuwrl3z | BTC | 16.46877523 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | BTC | 16.46717536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | BTC | 16.46547536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | BTC | 16.46497536 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qsnwzd9j3ujj25xlzcccwxwxew00kp4qagp9ur4 | BTC | 16.44937541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | BTC | 16.44107540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | BTC | 16.43897540 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | BTC | 16.43737528 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | BTC | 16.42747544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhyguxptexhal9qaeghrcfl09xy0s9pvqlfxyxs | BTC | 16.42417544 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkn2s2lx3sg0ce4sxku52gkdy8x0pn96tghy58e | BTC | 16.42207545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | BTC | 16.42177545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7gkm6cyj7ugq5p4kgxqu9myreepulamk4fry5h | BTC | 16.41997509 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6c40rhdlenkrjvvgkn2276trnt0ujwyrwg6jq2 | BTC | 16.40397512 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | BTC | 16.39317549 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | BTC | 16.38677536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qncncnjwggfaewnht5sk3ngrqg3me3tpyh7y022 | BTC | 16.38297550 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | BTC | 16.38270000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | BTC | 16.37827549 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qe6f9jt0zzvzqwf0uz4q5fgwfj2wwrk50eztufh | BTC | 16.37707551 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | BTC | 16.37617537 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | BTC | 16.36877553 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdcv0vqy5p87d6xarcg6d8r0njz0ryxlj6qfvh0 | BTC | 16.36852488 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwhc6e6swcacnze90rvy6kwjg94wts7sw0wnn0w | BTC | 16.36567539 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q22jz2xna50hzcj8ueekq839w739gl5zchegyef | BTC | 16.34877543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf725j4jtpq29evxxkk9n3xru6lv3t6tyeedz9p | BTC | 16.34407556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3zy4ejyt8mw4mewuam9d08cehta6v2n8ql3v00 | BTC | 16.33597545 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhscss3f94wvpjrxuaf7vxjte0wdln57zg58l0x | BTC | 16.32490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcs8zdrhx7hav40tsm3q9wcjr52g8mfr7enxd8m | BTC | 16.32037546 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | BTC | 16.30587562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q79zfm0k268cy6xup63hhta6agwn0xkccmxpsze | BTC | 16.30497562 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9s06yv8k3czdmats0h7uqlfv9l79spjaja55dc | BTC | 16.30357562 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qpktut59ykd05kms35t30qjvzw2qyjcsfrk95az | BTC | 16.30320000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0q6dlnhmr5tr8p8lvduz3h5v830kjw0gtfl480 | BTC | 16.30217563 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqrx4ypw8nlt5yua4z0u6ywpdlqs5xmpd45mvcq | BTC | 16.29770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | BTC | 16.28807565 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm7mkye7zfl99mj46gk3dlmsxf7d82nkfhlv07l | BTC | 16.27214927 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | BTC | 16.26967567 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0lcdr7usfd48q5g0hyjdu5gda062dyq52ec4c6 | BTC | 16.26857568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | BTC | 16.25131814 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q8m6lek94e6pyp6t5lr9je5pt3fj0rs283wadv6 | BTC | 16.24717573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxfgpeq0qrrfte4cp58e8qdwwja6nzrnajy5atv | BTC | 16.24117536 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrgdnqt58jdcjqy6up5gwrlpxseu2msh4mn6kg0 | BTC | 16.23547573 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q537h8wdcy47c5km7wfnhjvijmn3t3r7g9cdegp | BTC | 16.22007575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8jwxj3zqeenc9jarjhw7x0khjpxxrj40y4kjjc | BTC | 16.21907575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | BTC | 16.21857573 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qhux3pl6y44j48xcpn8krfynsazac23hrwevfnq | BTC | 16.21647575 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7dzr9as3hyzp46ex9fe5llvgprkczlfy2z0nkh | BTC | 16.21227541 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr7myhrcr87ggulu426ywgucxanrs920t9vzmz9 | BTC | 16.20787579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qr8szfj86vne4p8jr24zmyst5lg48tsg2dergw7 | BTC | 16.20667577 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmyy92mvl0ex32533jat6vf8qpgfl7pen8yslw9 | BTC | 16.20374937 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qd4vtzf79mtu58vfw6pjnyxkyxetfy3xt360qaa | BTC | 16.19447543 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqf2jv7382cpenjnh4sswa77w6t37w524x3lmuw | BTC | 16.18970000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh6rmq4zxzqd8cd7ngn89mm3kkc78yk3wg49p0p | BTC | 16.18877579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmhqaljyusgkwetu39c0x82fktsect8ursx35k | BTC | 16.18317566 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5eny32hhz5s6mysx8frd40q6teu0qapydttphk | BTC | 16.17754457 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qng5ac5gqnqesw7mmgfpaausjzd9y7qcgrfc3aj | BTC | 16.17217570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qctp5h0fk7ddy5csu5e7m8n0mu7jmphpuas9xls | BTC | 16.17027582 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwuttq2kujuaa5vdswesjc08m5g5nw9lpcsq888 | BTC | 16.17027570 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | BTC | 16.16927581 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q3vf06u66x9s8dkn88586a80wzr7mgcqvs5f6l5 | BTC | 16.16587583 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7tduuw6y6lmmwsyqsky8rjzzqq6z39c2tpahkx | BTC | 16.16397585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvqtn0mffpd2hq4tjce5a0t3hw4lrc7rlxtt0f3 | BTC | 16.16037584 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrlhkthdxu4upyap6phn2w3ks8795ved4gc9gza | BTC | 16.13957589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qww46j4rnu04ahu20r3gdqtspfgmdsslfku5q8u | BTC | 16.13197576 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zwpmadsvfpzmgv3wqsrhuy4u42hqmg05g4n3d | BTC | 16.12580000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | BTC | 16.12513798 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6698srt4pvuxae0fgs8sgj2xqt04tutldkppn7 | BTC | 16.12434428 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj52d7tvrtpt6gl2s2eqh35w35ugqvf6jknvt72 | BTC | 16.12247589 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | BTC | 16.12100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn0hx45fwwunqehdpj0knvvdqqgjdw47m85xwh0 | BTC | 16.11417556 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q488wnp4sjqkqas4rkffs2v78u3lck3eyhug3fr | BTC | 16.10177592 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3wnxhclxx3mvzg7k5fahzf6stk0ytmk3sspmsg | BTC | 16.09227596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | BTC | 16.08307595 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm08j82akx6lfzfflyequ389dzss9vqmz29u9sy | BTC | 16.07137585 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8038jaw6yn32gavpknd2f0wmy2tsmwhhnkl5s0 | BTC | 16.06524958 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qvmhx0l73rv08zqn7pznz6jweq0qsv4ngeyx45m | BTC | 16.04374961 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | BTC | 16.03767602 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k | BTC | 16.01197606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5t42lnrdvxd7s7rrsq00dn2d99wtkutmtttrg3 | BTC | 16.01107606 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | BTC | 16.00857606 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlnssnz5e7vlgxmc6wmepyep82n70sa5fcsgymt | BTC | 16.00767593 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q23qmrjrc340ztz4f20ge7exj778t63d6z5m9e2 | BTC | 15.99387611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qeyyj9xlaged6td05jt8rt3v64snrx4u69p9t7h | BTC | 15.98764970 | 2022-03-29 22:54:53 | 2022-03-29 22:54:53 |
| | | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | BTC | 15.98637608 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | BTC | 15.98127611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj3ggz2u2702lnrxne2q6mkdjh60tadj3a9d0j0 | BTC | 15.96162187 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa796h09yaxxpm850yrddnyw6nhr0d3u4k3mnuh | BTC | 15.96147579 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qev2370m0eytfmw6lpyavpjxnjnjp2h5q5r9w0l | BTC | 15.95354975 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1q3w830x9ndth5hmz3qp0drqzlne5apgcfu2elen | BTC | 15.94993826 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm66rkllvr2rzazcwg28wtl3drsel5fc8grsvxn | BTC | 15.94877581 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qathx9zqemzdvvmnksm8rgszxpw27ft74m5h28a | BTC | 15.94837617 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qthdsj9fatjzre5eqy27qvgvrlatyzx3wqyncyv | BTC | 15.93980000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | BTC | 15.92627619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | BTC | 15.92487619 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrsl8txv56k4pvvh5px5gegsgvnf7x0f0fduac8 | BTC | 15.91677620 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf4rvxnu2vhwuxmt54rqkyjx7dshs953lcnr7yh | BTC | 15.90657610 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe0tmzmf34znxna4tlzwwe9xu670q4eq65cm7ya | BTC | 15.89127612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qd5s5vlgw2w635x325tgtm638luhewl5uk2v064 | BTC | 15.88637625 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | BTC | 15.88490000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3560zh957sj484mf3gk77hufpnpfmzmle09yc2 | BTC | 15.87067627 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz98jz72hx9lvq4jm68entqlt65k9herxw3dz3c | BTC | 15.86537614 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0879s5jmyajr70teru2k50rjrn34s595jm77xu | BTC | 15.86260000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf0ve6r9qxzlnh06wngevyh09avded5epd0060p | BTC | 15.85420000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | BTC | 15.85407630 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnw7xzrfzav4k988uguj9tuv066c826gzln9g03 | BTC | 15.84827596 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | BTC | 15.84077632 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfe23jzlrx25yw8gw2ssaf85rtymljdtnkvpny | BTC | 15.83437634 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy3xt7m300l2rq74aun3azpvzurp4syyy9phj0e | BTC | 15.83137635 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qa2k4yh9h3z4z8xgga2hjlg6222ex7kfaf829jc | BTC | 15.82587636 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgke60ywg0e0stpr659vy7w5ewz2zk823n4klrv | BTC | 15.81160000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qusrsal4tpt3y5xmv8q043c30nqhtwddn07n9q9 | BTC | 15.80157637 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | BTC | 15.79947638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | BTC | 15.79837638 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | BTC | 15.79117637 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1q9t9w86spqz57amguvmxzqwja8qkdq80ua5xhl6 | BTC | 15.79100000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvfzdjjk70w900new3mtdqu50qx6kqjckvqj2f5 | BTC | 15.78517640 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | BTC | 15.76777642 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh29xuvfqqnvdduptgwf20k9hk3xfwpwv06g8g9 | BTC | 15.76277643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | BTC | 15.76247642 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qq8cvl3pn9gd33jpg843ywk8sxuu4h98442jwm2 | BTC | 15.75020000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdnkf85223u3le7ewaa99zp4cckwphys63z5wqt | BTC | 15.74717611 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdeuz9u5a85zk00gnfa0ssr0vqsjg4764qlwnv2 | BTC | 15.74597646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnvsxdppqvhprrw6kk77jjgc2w00p77knxkcjgc | BTC | 15.74527612 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwf797nleh32nj45r4g6waus57me7fm2trf7hzy | BTC | 15.74297646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy093h4agmge3csqkta5gth539jwk4nrpqgr27 | BTC | 15.74087646 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quegh0ke8f86xdqea6u84wrwknesp3jc4t4aax0 | BTC | 15.73607647 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q38dk5auumep96cssa4ukeq4ter7jm6lk3phtjf | BTC | 15.73415007 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qh7vkyjegtayxwhfjrkatkx22mndpdt7xyjuyva | BTC | 15.72747650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkmef7n3jf7qzvw2vmsyw5ajlg0q4nncyznl8fv | BTC | 15.72567651 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | BTC | 15.72380000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7hat5tn99c40lpxyxkrnzzyrdju5qtnd4eelqk | BTC | 15.71807650 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q26nfjf397el7zal2w420nnpdl89e0dakch7kw7 | BTC | 15.71267653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qna92njd7shaqk4kf66mkzmel676dmmhhc3qvwv | BTC | 15.69767653 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | BTC | 15.69327652 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qx3ew8v56h8vyky6zgzztvf70ec2mwxe9jr2hpm | BTC | 15.68237643 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdndpss25jac62maw7ltn5g4t9xm8rl6kgrhv69 | BTC | 15.67915016 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q5dd57n4g9d9qu4uvdq0au8vmmnt4hwsrsxhtlx | BTC | 15.67677656 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlzuy8f364jry4azgdzaqu4tus0ylr947v2z2w | BTC | 15.66047658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | BTC | 15.65957659 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxrfd73wdl4wv6gd4s9l5g2e82fzwxlk3eh22nn | BTC | 15.65897661 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4jh53w6rhelsne4nx4wd3t4hr48g95v6clvdhf | BTC | 15.65157660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qt3vwqfqkzs44pxn8e6ww0cgfstelzu2maqsvkn | BTC | 15.65057660 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | BTC | 15.64870000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxs4wa49x86x9mwlt6tnmtwewc4vce0a9exws4c | BTC | 15.64407663 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qqvg86jny4x0rzcgrn83yv0npsyt0gmtf9calvn | BTC | 15.63777662 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qztzdet87ldaepqu0anaut7wttt9v60uvw4g8zz | BTC | 15.63487649 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | BTC | 15.62437664 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qz3j0g8nkpkg4nky29jytv7lgucflquv9w77ztk | BTC | 15.59137657 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4fculnfd9dg89ysptmtwqg7ca8cel3ty6ttw2u | BTC | 15.58753879 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnnpv676tql2fq8gzrrqrn6rdhl27v3w55tavrf | BTC | 15.58597670 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcrpz7jn2vv0rpqx3mydrc476dxe45c73fa2j7n | BTC | 15.58577672 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6ax65de99hy2zhnehlglzcz4dcd0q2zrz79umz | BTC | 15.57657671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q87mgg5fkvk2av3enzgprkgt2t3ql7uqp2z0ngv | BTC | 15.57207658 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm9rmmjgd9fk4ucdfxsr3g2ftzw4jv7uyj9z9dc | BTC | 15.57056502 | 2022-03-29 22:10:34 | 2022-03-29 22:10:34 |
| | | bc1qsuykqf45y0fyzkaxmxnp205zert7exqxc7zmdw | BTC | 15.56477673 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgmmmd9pndkhhtcw6erxqvtg75j0njzxjwdqk6k | BTC | 15.55497674 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyk7d26k0asmym956efq8a3qaxch5wjkumsw68m | BTC | 15.55080000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | BTC | 15.53727677 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9td7wlj6gm32npxzacw4hc0f0n3c5pz9jprye0 | BTC | 15.52577667 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | BTC | 15.51297681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | BTC | 15.51277681 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | BTC | 15.50990000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qdjd9k0x98qs9dzx2a7e57zzmzhe2afuyzx5nvj | BTC | 15.50357682 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv4legqua0rm3m269d3qseu6rjkl4cqt8pqfhut | BTC | 15.50227648 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | BTC | 15.50227680 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4j80qcnysv4jy2hrypeteczzs4va4nwklyf090 | BTC | 15.49737671 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q308yjnm84rhplz8j43uepdqj066fehukv2v09g | BTC | 15.48920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qedc5gw48guna7yuay3jrj8qxh2hrr3675k4kyf | BTC | 15.48764524 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qj75aenld690s7lsamx0gjalfhl8dyjgd82ps5m | BTC | 15.48337685 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qy2qcu9ptztvy5pqv62k6prta74pzlqsyphqunj | BTC | 15.46515048 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32vlvjhvkxqx | BTC | 15.45937689 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q45nev9vqh8dtqxq4gsy9ad32s0h9xphkagjqlu | BTC | 15.45330000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qrjqfnjgkp7eetfrytnha3p3neslxnmuasc6v3r | BTC | 15.45207676 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn6u9azrr6t9ttzdjzudq0mlc25rlv3gpy04kef | BTC | 15.44547691 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | BTC | 15.42967679 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qf53mpqkxupsmedt6ffv25ehxjwqwc46rvege36 | BTC | 15.42014568 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4yj0rnz73uatkqvdws07phlkn22mgnv8xxn6k2 | BTC | 15.41807693 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qrlz5dxawmr3eyp38ldvfe4u2etuazyu56jhwvp | BTC | 15.41767695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | BTC | 15.41207694 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qzhnemtv04jzqvtzamnnx3z775vnmf6p7mds3tp | BTC | 15.40757696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qngyf8dfkalsjrcruh870m7r35dw48nsmqyhzte | BTC | 15.40655056 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qvcjt2w59zrrpplnyc3pesncnhgl44nnla047hh | BTC | 15.40157699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9awk0k25l7r9ephkn2gk72dy02z4nnmhu4wa6p | BTC | 15.39770000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4q9hmk8s92jfntysw7e79klp77hpxzph3yrzr3 | BTC | 15.39577698 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1qhfxtnr2ns34k98ren48ug9mv8fsp447haqxnqz | BTC | 15.39207699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qu88sehuyva2ktt7mht4vxwqxn7p99t0gaxhaq9 | BTC | 15.39107699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3edh96z68djtkg07j2wtqkr7hzr4es0qa9hz8l | BTC | 15.38837701 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qxr809kdh6twjvp0pjgg99n34tuptdlz86kurwm | BTC | 15.38807699 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | BTC | 15.38527698 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qyxft0c4f9ks3lexp422ag78alpm5edxvvl526l | BTC | 15.37790000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | BTC | 15.37117700 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qvsyxnkfm45klv3ls6fd0lfu33sryk85m75u4u0 | BTC | 15.37057690 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qwqe8lyx6h8zvse3rl9rt0cmjaks4fpgtj8a874 | BTC | 15.36487703 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | BTC | 15.36167701 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qgk4a5c7gxhvnwkcvx6djz3htuajlhjq4kencky | BTC | 15.35927704 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q09ya47h6tevqxv2pa3nzvdmdlgd6g3stlqrevj | BTC | 15.35650000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qm76uhrv4984xe2udmtht85xmm6tdlzv34z78jv | BTC | 15.33627695 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qkktddsguerculynh42kqmek26vdwkeec0j9v68 | BTC | 15.32282422 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qyjs9ys7n86cw4gq8muf2xguua6au0xrprvfgzv | BTC | 15.32107696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | BTC | 15.31887708 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qz9rudkg8xy43549l3mn8qwd8uz2nd3mjejwyfp | BTC | 15.30825071 | 2022-03-29 22:51:22 | 2022-03-29 22:51:22 |
| | | bc1q5jlsltstk89mz2typw54qgsa34dk3fzcpsujwe | BTC | 15.30817678 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8yuz0xy3gvq0gt36yv08694tnhn8hz70nudjew | BTC | 15.27595076 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qyj8d2xhcucftm3vnsdj2gz3afgad6cr8990t37 | BTC | 15.27397716 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | BTC | 15.26937715 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | BTC | 15.25287718 | 2022-03-29 17:41:00 | 2022-03-29 17:41:00 |
| | | bc1qkjyrahygf3yy44e5cxgft79jasnrvzp85g0zh8 | BTC | 15.25117720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qcsa4lyq4dlpx0jk7nfl0pjzkc4nhmmvjs59gm7 | BTC | 15.24735080 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qz3jfahcrvm88ej7dght4c5mwmv78g3zrzqrujy | BTC | 15.24577720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qskxygznnn3r6y9ehuaq9x522zkr398kxdfv9j2 | BTC | 15.24564594 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qka3ruay09n44xt55jzzclyrfwwjd3m3nhkmjv7 | BTC | 15.24237721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1quxha6fawsv6kfkw7v6qwtwt6pcpky9wz0ng0dr | BTC | 15.23147711 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6r8vk2mvz768qd5qafvzgyjlc8jazxkxlhzgn4 | BTC | 15.23077725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5tnn2z45qf69x0hk6cpkau9rcqh5clh3qzenq | BTC | 15.21667725 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qp65vzh293c2ngyqcydpu38t4uk25huj3utyjgg | BTC | 15.20507694 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q9xfv6zrwfelvucpdr6jrumznat07jfp0wflje9 | BTC | 15.19857714 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qep32mwza5vfrm9d6h5p98z5q2lhlxnqj2eyjyf | BTC | 15.19137696 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsd8y7v90yzed99w8t3pz75cpfzff5j9q3j8u9c | BTC | 15.18397732 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7aptdtc87wm272kd7fq5g3v0tpuxr9aggwxt02 | BTC | 15.17045092 | 2022-03-29 22:30:44 | 2022-03-29 22:30:44 |
| | | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | BTC | 15.16557733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qnx2npkgvq54vf5mpyf7pmtnq4mr9fp4klv2xvl | BTC | 15.16317700 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qml6uadlgagzwn8mvm2jtu057u2yzvc3er5gucl | BTC | 15.15450000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qgsrkuedl7mgaft4gyhr3hrf2j65e96pa0vfa3x | BTC | 15.14107736 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q4nfeatdsqgg5xj60nt90l5nlrt233xjkc804ax | BTC | 15.12777738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q72qj7x33a8ljympw5fzc2ugzghmmjkvxmg7svc | BTC | 15.12250000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qn7wzj273v5hqpz8gu4mhhhnj8zyv3gf65wlxru | BTC | 15.10917741 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qe8yq7my5tqr0h5tljcuvqa97m787qm3evpauvv | BTC | 15.10685101 | 2022-03-29 22:59:22 | 2022-03-29 22:59:22 |
| | | bc1qm6m5655erkrf86prqz08jnfdvdads00jqu2fdg | BTC | 15.10655101 | 2022-03-29 21:44:59 | 2022-03-29 21:44:59 |
| | | bc1qnjdz9ex9phcgaczsgp9tc5gusqsaf8dsazr72c | BTC | 15.10507742 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qea7lhuynzuxv4z0hexznedm0sad0zl87y7wvch | BTC | 15.10457730 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qzx22jvfnmyd5sursxwgxjnmpkx6sjhxvdyfke7 | BTC | 15.08867731 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfz0t5hqu0zn844p9qg7k7p9elkrs2uj5c7vsj0 | BTC | 15.08787746 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qhxveh4cx9tz5s7hs0xr0jxgnka4jarz5953rgx | BTC | 15.08127745 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q7xpctyx20r6762h7248nu0ky8ndt66yzn98wdm | BTC | 15.07337733 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qanrrfj9dalv9gzt8txwru83m7agqwfah2gc5s0 | BTC | 15.05947748 | 2022-03-29 18:18:34 | 2022-03-29 18:18:34 |
| | | bc1q3rreq6sdz8648vvlad7ay5wwr2h75ktzxt8z6u | BTC | 15.05187738 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q5ksyr8acf88dpg54fa8p7eq9pvsf578xjj5yqd | BTC | 15.04920000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q6k7zfkf836qjarapnnw7ch0x8577e4wq72hljy | BTC | 15.04837750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qfpq332phu33cyz345kntdhpdn8rr4ypvauwn8s | BTC | 15.04814624 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | BTC | 15.04737750 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | BTC | 15.02960000 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q3sa8pkszkkg9tr2sd6qjutvqm5hxtf243t6rzn | BTC | 15.02777720 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q8d06pxv86sqlg7dfh8f0kp0ea66hw35wmdgpf8 | BTC | 15.02457721 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1qsp5lcqeyrmr7knp8jj692mmc8qkyp7jl6pk0ly | BTC | 15.02437754 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | bc1q0eqyuc8x3utx33fj5u09lakgxcggfwwhzrsfhf | BTC | 15.00787723 | 2022-03-29 18:30:06 | 2022-03-29 18:30:06 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 3.70618106 | 2022-03-29 13:58:11 | 2022-03-30 11:36:45 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2.26423183 | 2021-04-27 21:43:52 | 2022-03-28 15:28:47 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 2.20563584 | 2022-01-06 15:48:14 | 2022-03-29 05:47:59 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qfvtcxxxfvcx65f5wq2p5f9s64e0kgjlpu2dg6k | BTC | 1.94636578 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | bc1qjchu79yew2wv4mt08xp57vvule0dq49xf5m2d2 | BTC | 1.49701725 | 2022-03-03 06:42:18 | 2022-03-03 06:42:18 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 1.29111901 | 2021-03-21 04:43:57 | 2022-02-09 17:30:18 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k3ssp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 0.97565993 | 2022-03-27 22:35:33 | 2022-03-29 21:27:37 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q60vu5wptrcw528429vthfapxsmr3stl3trkdkf | BTC | 0.89351412 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2022-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Kraken ⊢⊢ | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qd38e9k75d5l9zdtfz8dk35uh0khfjz40a6vamj | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qgk63nhphq0t4qg92aey4hajunuqd0zmjj5etkp | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkh9j59tzsgfpm5r7yzxzjv8tsuemeapdlkhur0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq600x69vtzl2l60tntfhz39lnjglh9vgpwtmm7 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Bitstamp.ne | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 0.59772461 | 2021-05-11 09:43:18 | 2022-03-03 08:58:50 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcn | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | 3Mb5fYVRqgsvvXBLAG4DpbpPNa2mKhSdYH | BTC | 0.56907181 | 2021-04-10 11:29:37 | 2022-03-30 11:16:56 |
| | | 15LvA1NxD2musvaqsTe7jTL38jnhG3XhR3 | BTC | 0.56892175 | 2022-03-28 16:25:01 | 2022-03-28 16:25:01 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4wgkthjsed7zpnrsz72ld37g55h6lq3lc94e5r | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2t90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnnxkjj0fxun6dyqaucp22kyt7mhpn9nrxwvfp7 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqe0c2hdfwgafvuh45k4pnejfx0hepa02845wzz | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjdgqs5ckupyxu7fh2rnqdmw7jrwkqlskv7sevt | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqp5rcklcd2ac798qc9avt3v4hmr5ezazzr0rcf | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrywv6cj0mpejvkzrkuvj803j2akjn8y4n4ep3r | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt2ee5hff3p20hf52895lr9466rshlpxqpzzxap | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitcoir | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| OKX (OKE› | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 0.45738987 | 2022-03-29 20:14:38 | 2022-03-29 20:14:38 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| | | 17BbJDYvPLFN13d4DcUXSYmLUfG9253TmE | BTC | 0.44901103 | 2022-02-12 13:43:44 | 2022-02-12 13:43:44 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-08-29 08:30:48 | 2021-08-29 08:30:48 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7nzqdrrr87hnyhjfxwlenqgaphmv7pychkhxnc | BTC | 0.39986846 | 2022-03-30 01:01:44 | 2022-03-30 01:01:44 |
| | | bc1q9sc42acqcup8djtjkpl9exx6juqr44ccj36zah | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qkm2tjzj0c52uwku8m9d3nva32c0pqdpffgdazy | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtu27fkqjycqf52tgws24v24sa33gg5n664m97t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1qg29njpg7ee0gdhtcgunjhg7fs8uqjfwtpz2kza | BTC | 0.37951898 | 2022-03-30 12:15:25 | 2022-03-30 12:15:25 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-09-09 22:03:57 | 2021-09-09 22:03:57 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 0.36666516 | 2022-03-23 17:12:18 | 2022-03-23 17:12:18 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qex5hptzfcxfmnhspmxsqaj86e0u8pjer4k2kzs | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quc45a5p6frshw4k6tmrw2awvccvx6usa94falw | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy24jsqwrh3vamd62983jw4xnnqsc0d76fkafx0 | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69etpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5lr6uqwq2a4lrwtf5h4f8agysvrc558c05ftlk | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu4z0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwytlj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 3GmJCyed93nVimY2QFG7sCTp4FREDfraFo | BTC | 0.34938163 | 2021-12-27 10:22:22 | 2021-12-27 10:22:22 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitcoir | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| | | bc1qhhd2ny5ae6s53vcz4u4f3xsy893ew8hl647qs4 | BTC | 0.32497947 | 2022-03-30 01:20:11 | 2022-03-30 01:20:11 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | 1CixWyvkSLseDGpkC7Fbm5qFDbZ4dSN41x | BTC | 0.29979908 | 2022-03-30 03:16:10 | 2022-03-30 03:16:10 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4hnw4v5c3njxgk5f9kw546n29x9zvfdnlf765d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3gmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxet5vq0xztrf4pys9vy2742cjfux7grrj3qvfv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.29419772 | 2022-01-08 12:21:14 | 2022-01-26 23:04:32 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| LocalBitcoin | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| | | bc1q89fqjd7jx3sgzdlfe7zcgla3st9lv7q9mehq95 | BTC | 0.22356966 | 2022-03-30 01:22:45 | 2022-03-30 01:22:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | 1AGxhidQnHK3rtQTTcbLWFCCaGqvyqrWW6 | BTC | 0.19649979 | 2022-03-30 06:54:31 | 2022-03-30 06:54:31 |
| LocalBitcoir | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| | | bc1q77wxatdmg46ps9zjd0v83cn4f0dprumremhupp | BTC | 0.19495577 | 2022-03-29 22:10:34 | 2022-03-30 10:57:06 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| LocalBitcoir | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | bc1q84dwk8eayjntwzsp8hnxg0ezcv6a9waptf9v24 | BTC | 0.18493648 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.15821696 | 2022-03-30 05:10:47 | 2022-03-30 05:10:47 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Bitstamp.ne | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-05-06 16:41:07 | 2021-05-06 16:41:07 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| MEXC Glob | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | bc1q4xyrapnzamf4k3t3edd6k32872xf2kqff3284q | BTC | 0.11486260 | 2022-03-21 17:12:38 | 2022-03-21 17:12:38 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.10062081 | 2021-03-28 22:24:57 | 2021-12-17 15:03:48 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cu | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OKEx | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mv | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKEx | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | bc1q9qtnxs4vjtdpmflav5n6xck0shvsjw7wxy49qdxnpn92zr | BTC | 0.08904310 | 2022-03-29 21:51:13 | 2022-03-29 21:51:13 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1qyq62hmu0736nvzu5s6w9v4tevwze28ymamvq0w | BTC | 0.08596064 | 2022-02-21 13:30:03 | 2022-02-21 13:30:03 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitcoir | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | bc1quyytcd090xn5hm2l4r0822ngxmcqx627pu2mv2 | BTC | 0.08022858 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.07998647 | 2022-03-27 12:26:43 | 2022-03-27 19:08:13 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | bc1qa3jygewzeck97j33v8535ng9hzsad30mwuc92y | BTC | 0.07673837 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | bc1qla5t99qf4j4muwulftwnawrggnddlw8rx4kg3t | BTC | 0.07549603 | 2022-03-29 03:47:46 | 2022-03-30 04:14:35 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | bc1qcmm3vk59junfzztae9hz82kq4p8s5myaygjpd8 | BTC | 0.04870071 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| | | bc1q6qtk68af3yjg7fzn4992eh96m2wk4g5lkxc58t | BTC | 0.04858017 | 2022-03-24 00:25:38 | 2022-03-28 20:48:20 |
| | | bc1qd6rpjyzhym7v6ug45r2kf4g5c5xm7a978m7m8g | BTC | 0.04830540 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qdvrj6w6q9gnwjk8k80f9ht3galnx3swkzmxfy6 | BTC | 0.04577013 | 2022-03-29 21:22:50 | 2022-03-29 21:22:50 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.com | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03707367 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | 1PsNZVAfJq9y2Uvy6NQhj1CzgrjadY3rua | BTC | 0.02744252 | 2022-03-29 05:34:01 | 2022-03-29 05:34:01 |
| | | 3PFz8DYcpqKiE7fm6LFvN7f4CynaZiWM5n | BTC | 0.02651832 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 33UJjQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | BTC | 0.02424595 | 2022-03-26 18:47:48 | 2022-03-26 18:47:48 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0k: | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| | | bc16urkwxxa0am00ax2xaf4nv4htnclfy30jd9eg3 | BTC | 0.01942788 | 2022-03-30 08:54:51 | 2022-03-30 08:54:51 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01348439 | 2021-06-20 12:07:54 | 2021-06-20 12:07:54 |
| Coinbase |- | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c66640f07d83daedbebaea | 2021-02-26 16:12:10 | 0.03899375 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb39382651378f485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5b0807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a8007759212485f492171a0baba695ad9257aad3e59131abbb97acd74 | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-07 03 18:24:11 | 0.04953150 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365fad746b85e7b1a62094896eaf784ac | 2021-06-05 20:11:15 | 0.76401933 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:08 | 0.05557181 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 |
| Binance | 165aq15tHV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-07 03 18:24:11 | 0.00384842 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f467f1632d7471cd7b8ac340738ae9d4af32c12790b552805 | 2021-08-18 12:01:56 | 0.00564533 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1f217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02112634 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb2266711035a014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898491a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29ca055ee4553ae92d38e8154f8d783699bcc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b9587494826 7094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 10:49:18 | 0.02639785 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6ce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a2891a2d0a774efa7e43ed2ad3d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-01 01:15:12 | 0.03542405 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299df4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-01 05:01:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed711253211144e4c49c03ff226205b493a2154b2b430d22720406689e2a5f | 2021-03-03 02:03:05 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae52105998332a4c7622053e7f744f292f533cf4e4399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24o4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac79 | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a2429056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f9430089f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c46113aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431008cd04f7580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d44446ccec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea06ccaf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-12 23:15:15 | 0.08615373 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009c74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a89881f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb67333 1a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556eb5c09a9e4d | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda82737 1f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae0d6a27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f7348376874751 9ba4f0f34de31f82ef927a4373966acf7c255bbb0e9d325 | 2021-03-22 14:57:56 | 0.02678228 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da6879181 78d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:19:34 | 0.04171713 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7336ccd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43ff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801724ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:30 | 0.05667784 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff41339f74d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c254733468891496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f37840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0d6d6b76f3c177f991e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff7598404741883b5b5bd5f365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | af3fef5490b7f634f25a48aef9ecccf944109 1f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d6add1b07fa2784210eb039edfbd0e7e329a52e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323ddaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:31:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 080e9c67b3e7f63abc39c04f9147c6b9b6c2fc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0c986716e26617e3cf64161f8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f271400230bfece69498b0697ba14640eee90ae30c86655f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 966e0301119802e615dac028cfaffd1d81a27e6958703b2ea0b7750a98430f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 11:03:56 | 0.02395548 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0ec82845719b36d367cf024e62d4fffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:39 | 0.04002790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec0987f8ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 50edf733301ba2659125504b1b367bbd4a31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 72427096264036a67c948e1082ce8a8b91fb4a4e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4c09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.03399193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155d73c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 13:24 | 0.05334038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9da20e399f98a6226135d7d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc022a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 579af06ae03ef61bf4647456529f88517590cfd15ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 7cd5f63825f548e76a8097f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05070322 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c034395fbfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf9447f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7ead482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ae85165aae69d4dd877ba2a295f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1BgNAxggpfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Binance | 1BgNAxggpfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441f6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-12 18:23:28 | 0.02473646 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c6b07b60b4 | 2021-05-09 05:35:22 | 0.08468491 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae2187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23defdc35dd811b9af98f4ffa02ee76 | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9afff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c019a22712851e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-09-29 08:30:48 | 0.00360940 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b9b05c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16443056 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2b3c9ffdb40e5423535d6475b3adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9ede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1c56bf6b091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cb7e73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563edded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 02:01:37 | 0.00203493 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e091d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:02 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576395 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450054 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdbccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:17 | 0.00355832 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde96a53a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 04:01:01 | 0.00285859 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | 1NNCtt8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd9f8f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:00:58 | 0.05800039 |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | bc1qhja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | bc1qhja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430538 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99fedeadbceaeebbbfe06a02a0c8a0654c2abab059d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | bc1qmazmlmkyl399l3qw49uya2k97wjcrmumwg8ct | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f41fb909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2021-04-08 02:56:14 | 0.09098950 |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93 | BTC | 7772b328c80f80cfa6a13a9c61351c55123a4aa63ea41ae680da48d232e3dcb | 2021-04-08 04:44:27 | 0.00242830 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1d3d334eee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.11945304 |
| Bitfinex.com | bc1qnfd26kl2l9lkyezchn9xa82k3nnyla2ascdzuwh | BTC | 0038498013696653372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | a576186641f4800c4c5d5cb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 9c87cce7e99e95522a8e28b5c63cab1fa293353ffd8e9497bdafafeae25650ab | 2021-03-08 04:10:29 | 0.01556411 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 8a4828ceb30b974f673ec7883f2855ef71fc5cb238f54c4541d15ede1100887a4 | 2021-04-27 04:01:46 | 0.13900212 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 512272e49ce2897b3da12363c6e06b36bd6ebfb7036fffca547ce76bcb781952 | 2021-04-27 10:10:37 | 0.44955517 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 4c07b5747f83768b64cc144ce30575ec3994a825465cd9f07cca9c017a9b39cb | 2021-04-27 13:53:39 | 0.00471650 |
| Bitstamp.net | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 893e6fb0295baa10f1fa40d2739634bcd86da8c3a31a1756024e495df1dd4e2b | 2021-07-25 06:15:20 | 0.00434547 |
| Bybit | 18Wn4PdYZXrxxyMdZvMofyLfNKWVtCZviM | BTC | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | fc03f41ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02663377 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 94573ffc37056c543e8265999805a5022c85554451da3ce4846d8a5d6b990aec7 | 2021-04-06 18:01:50 | 0.03027401 |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | d0a118890f4d51014842491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 |
| Coinbase | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 |
| Coinbase | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 7e5aef08d0a60bc9a095bf76908457b20d51d13c257af44e12216a7e47c74ac | 2021-06-01 09:10:51 | 0.00206339 |
| Coinbase | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.01937410 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 88410d37b5b3bda9597a995caf501f5f16ffc9b736234bb0012b953df53dff56 | 2021-06-13 10:54:59 | 0.00040478 |
| Crypto.com | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 82eb001dfe6a3e4e5018aac935c7034289cce30140eea369959356d4ffa14d2e | 2021-05-14 18:13:53 | 0.00200474 |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0b9a79b1c0d56d2979d29cfdeab91bfc84e67e6c25390918eb772d16840678da | 2021-06-20 10:23:50 | 0.01240189 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 8b5b8611bc4675377e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca70f74b049c346c | 2022-03-27 12:26:43 | 0.01594793 |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0c43f65e010ea54d41eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.01014591 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.05389263 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 |
| FTX | 3Lvr7473mA8fiJzpc6ql4oSn72txGPTJ8ZA | BTC | 7a311228299895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.05437416 |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 1988291a78b4da392634c665142ffc51cf0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 757e9488b44b4042f7285d01611941cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2021-03-10 01:12:35 | 0.49952726 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d76b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | f705742b6d6001725c2aa7e938ab5287cd15bbb46e52f9c4998bbed747172b6 | 2021-05-11 09:43:18 | 0.00203789 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | e0b6bd04e0899d7e28c1d9b64cbb954407c9ed23394e6796f8d8c778c9cff9f0 | 2021-05-12 23:52:44 | 0.00218700 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 71a3154a19ce076b8cfac72a4cdaf503e68bf4a9817950aa30152c4a33adfa6c | 2021-06-03 19:48:39 | 0.00992896 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4c5cf2bcc70edfaca128d9fc8d55a8d52fcbf0d5cfb971b9686a5ec24e17cdd2 | 2021-06-07 23:49:16 | 0.00474785 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | c41c81857f2f0a962a4c879ce214c61861f266b5e170b91553a9b2f47dcc55f3 | 2021-06-08 23:26:25 | 0.49170189 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1d8c3eec4138065faae5ddedc96285466b570d5abad675ae503b8154b5671fa3 | 2021-08-14 07:33:08 | 0.04396490 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 89ab445cc7eb32c4a96df51c5af67101f9c41e04202ccc66c3a0e4dcfef38619 | 2021-09-08 08:21:18 | 0.00202197 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 1171b6b2f6778b8b77627624b20249a44419ae9a11ddbbbb3f4400bbd2cbecc8 | 2021-10-12 04:40:18 | 0.00750975 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 74dd68c0e621497ba640dc9a0ad17d9157f64d3b9304278aea6e312e449e2a64 | 2021-12-03 20:50:31 | 0.01079987 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 18be9cad91885dd5646be9298aabf8fdd3e8f6b4779de400e96994d2ddae40de | 2021-12-31 11:41:10 | 0.00299774 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | d873349852d640e14a427421133f436b06183bc1c91f0a2d90cee9d3784f8474 | 2022-01-25 14:28:03 | 0.01148853 |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 4e60eeb301fdaa6536995ef00c3c0b09fd34a6ff17a3a044d57c8c8258c402ac | 2022-03-03 08:58:50 | 0.00833826 |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06061241 |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 750ef88f2fd3e523524bd67a0915dbb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.15456499 |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 5322d48a2593f5f31bb62fe68f10b920709215e01beb2a995816e063614f2b6c | 2021-02-28 13:13:01 | 0.30698342 |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d1b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 |
| Huobi.com | 16jLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595e8f7c8 | 2021-11-09 08:25:49 | 0.00283408 |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 4e2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.14684365 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 075a6ac4f1fa4f02544e259492ac64723740056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.43136660 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00312824 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | f169f58cfc3f26149ca63cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-22 11:00:53 | 0.23962043 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 5c3491287cba1540a73e2142eec0ed2a27709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09037640 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 89ec88d94a7af13cfdebcd39497deb2d68e90ea666b68f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21372302 |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJ3jy6iw | BTC | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06210102 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 43145226bb1090d21e9149b51cf47564ed03322a00a355b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e0 | 2021-11-08 05:46:14 | 0.11189912 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 364089080124aaa1e96122036fca384725821 0f76cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16422484 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 0c05cc7b2e3660c759bcd5b88455b67677a6efb829e99fede81277c18082475 | 2022-03-30 11:36:45 | 2.53189439 |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed1250464723e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790712 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | ae2ddf7392ff040d8847f09a9570c944149e6c2b666bb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 85f822aaa672440b09b6822e92516ad62fa2521d284b4eadd3dc8c5f46674f96 | 2021-05-24 20:46:01 | 0.00192306 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | d3e01346da5679a12427f66f30d9e7ac33ac441cd2fc329d28f223f75cb8af8a | 2021-05-26 14:25:17 | 0.00793220 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 6fd3181ffc978d5650fb279cfbb06a53cb2c48d3c537ef43336223e43ffb02db | 2021-05-26 14:47:00 | 0.00838441 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 589a16457266fc3a5a38eeaf6313ca000fed43a6a7620cb8b876534d5848b540 | 2021-07-12 18:07:53 | 0.08935756 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 8d698c0949ddf94d95a0b54980928c9d72d836108dbfa9b0c00880160c8398ca | 2021-07-17 23:17:19 | 0.48519395 |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 630cdaf07d5287e81ad5fe399a608551cc6d1bc497e2b00dd328288c8adacb6a | 2021-09-07 22:56:08 | 0.00207386 |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 6ef161dde9ece6226ee021dffc15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d0426037ca9 | 2021-02-27 15:21:00 | 1.39992011 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 30873517330c8d3524fc2df61f6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.06193736 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 78a9c89e4f7dee223a360b8dbad083f5fea9026198f556109 9aff968177b441 | 2021-05-07 08:25:40 | 0.00516423 |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b9878a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 7f1419c3acb924ff1d60085efde2598dbfefb04635fa1c72f6139eb2021ff68d | 2021-05-06 12:53:18 | 0.00218700 |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 |
| Kraken | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945 | BTC | 77cd7c1f5f497c9d2971a075116b4e2967ec0479e1fff702e6feab48832dde18 | 2021-05-04 06:33:22 | 0.59450753 |
| Kraken | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3 | BTC | 4b2e43cb1f58103206c3c1e4384d3d35631483 1668cf059aff3f01b27a4c1681 | 2021-05-05 23:39:43 | 0.01957083 |
| Kraken | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43 | BTC | a21d66a33a94d74e7e6963f84ba869c2e721b0fb15e5b1472a81c78639183f61 | 2021-06-22 18:34:31 | 0.30821102 |
| Kraken | bc1qyvqls3p8t6jp4g8yqjg50h6jpkaqfcypyqcgr9smy64 | BTC | 591e968eb3f5a2308f8506bd3ac198b67d48d9beca370374771fdcb05f969ca7 | 2021-06-22 19:40:48 | 0.13533877 |
| Kraken | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmr | BTC | 28d9c1c5e37f084d9d5a122728b8b83cd2999e521a14424c03d620b32efa9d6b | 2021-07-03 22:43:08 | 0.20477522 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 |
| KuCoin | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | bca61545fed990f7fbcb6770fcc7293617cf789d05b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 76a8cf8bb1ca401e8edd5e7881f31cf05e5989abff43188a08fc443d624bd412 | 2021-08-20 19:33:42 | 0.03065334 |
| KuCoin | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | b9242ff492d52f927fcea70c8fc61a8f3faf4bf1e5a5f92b957ef160d07fa63b | 2021-08-31 02:32:28 | 0.52053266 |
| KuCoin | 3EntttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | de94e637991447d9ba3303c100f13a7b4871d8c4317ebfca81d2719d2b8a5728 | 2022-03-21 20:40:59 | 0.08008933 |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 85def204d28e781b085cb206c865cd764c65936560157e56731282ddb95c7be0 | 2022-03-28 08:30:23 | 0.09401955 |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | 2022-03-28 08:33:09 | 0.00406935 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | b2d01e29510b491db1766d9cd66c74b98ff2fbbf16be3a11355 1c8f96e4d5bd | 2021-04-28 15:08:19 | 0.01693697 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 27d559c7bbf9195802f6a427decd5831ed3377449e66fa2a42ff347a6b1818ca | 2021-05-13 07:26:45 | 0.00209749 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | d6e99026bb5d9bc4a1f5e4ef8db1e04bd9d203cb14564cf0a0f2f4ad8febf255 | 2021-08-01 19:49:50 | 0.00230687 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 5d08afb0d6ff194a68ad8233b193d64a34fb88677975ee619bf8da1e772cf5d8 | 2022-02-25 17:33:35 | 0.00346875 |
| KuCoin | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 9c3fb4893c3696fcd945a7e0a6bd2c759ae56dc7d33c2aa01001cd99fca5a4b9 | 2022-03-20 15:01:48 | 0.69684316 |
| LocalBitcoins.co | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| LocalBitcoins.co | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 |
| LocalBitcoins.co | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 |
| LocalBitcoins.co | 3Hc17fSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | bc5d07166e162d562f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 |
| LocalBitcoins.co | 3JFrJ6P6f5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | a84eaa29aee1b7816880441c6daa6bb15c7a984d0f99a0238438d6ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 |
| LocalBitcoins.co | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0d1ac0f98eff1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 4c94f894f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.01853309 |
| MEXC Global (M | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 770b462b0e3a3647357c35df2fc736c9ca1691c77f758b5bc029242af6d50c2c | 2022-03-25 02:20:37 | 0.11033151 |
| Mandala | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFrnMU | BTC | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 3880270019854 9e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.08954865 |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 5b48f4101ac5130748b01a6cbd68a86d79aba9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 4f19a72bfc68da87a2e81810923 1c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 614be3d79a36c2a337 10a7f666242b8c5c856b897dfd1b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05176749 |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | BTC | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01806631 |
| Paxful.com | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | f73c064054b0e6c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.03846658 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 283ec31a10d4697c3bd424552d422f0b0dca7fd7678236e0a22fd588239dd76 | 2021-04-27 21:43:52 | 0.06185985 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | dd0800a9fc9a95472d96c571925542aad0049b442ff4fba6730145527de76279 | 2021-04-28 23:24:28 | 0.02991093 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ca0fcacd64ae479045cf085b0bdbad48205d4da5a848908588798d1d25f6edf3 | 2021-05-02 13:19:59 | 0.01149342 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | a337c251bf3910d87fbee4f03e5779b83eb9d3310ff011081074f947d4af04f6 | 2021-05-04 14:01:22 | 0.01653742 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | daa07c8237e6130b056b60e5de97928b8154fe466f874bb75aaf906dccf48afa | 2021-05-09 13:26:21 | 0.70461396 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7d5bf4fd38d25b9f6c31633ac74cae4eecaee598345a3c85b21790bce49f766 | 2021-05-10 03:34:32 | 0.34948369 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 2c8e2b98c7330ae0cf5a357137d77bfff198bd8023e7cb2e5ef173e1c9d49250 | 2021-05-13 16:25:15 | 0.63519876 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | bc2d054b3a93076d161be8d0bdedfe86751d886b5fb2dbfdd3d8e5b617a73121 | 2021-05-14 02:40:58 | 0.04879734 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | ed7335f1011f5c6e0db81f196bf5b78c5799f180342476a97eb4a85a9f1363bc | 2021-05-14 03:34:30 | 0.14506610 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 9ffb066f45b69d03bdb513325e3b9c24471de42266df324ec96c6c64e3d25f3a | 2021-06-01 06:50:20 | 0.02850758 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 742a94ce780baaf1b9214d9f4885a83b84d4f2a98cc2e8f7760b916696318909 | 2021-06-22 05:55:29 | 0.00215673 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 879f24082775a22257e235c55d942cd25f1bc6f2bfcb8b72908465c4e317aafc | 2021-06-24 04:14:42 | 0.00244778 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 5909262b3a3fa3cdb915e7f2aa60a88c0a78a8d06f4b8db7d477728ab21350f2 | 2021-06-24 05:49:38 | 0.01940765 |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 7e5bebff3efb2fdd35c35bd94118a197d9cced5dcb6ff8bbbf3d606c46b49a4e | 2021-07-07 22:29:14 | 0.00856737 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 93d007f09297325bfe4b661743dcf0df714999f3ca0796d6e82a7fdd817bb236 | 2021-07-24 12:34:19 | 0.04109236 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | c0151c28685118b9176ca02fc300db3beb1038ec44b9c84750131d9ec4d29c85 | 2021-08-31 07:20:49 | 0.02371048 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 04fd253515c693dd37023bea1b1aa67a5e95a1a4d02a2464226bb2d49f61bedf | 2021-09-01 18:11:18 | 0.07237954 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | e174b1476e1ceb580e9161612fa4d9a23f776f2488ecb5c29d1926356024a169 | 2021-10-18 13:15:07 | 0.02401787 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 0a285eeb90857885ca598849ad68f2a0b192a220c0d1372ded224cd08f9922bc | 2022-03-15 06:06:52 | 0.00263360 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | f1216d8d86d4145c66d11133054146e67023b9117f16524b94700b2ee6aee4ba | 2022-03-25 10:26:23 | 0.00405855 |
| Ren | 19iqYbeATe4RxqhQZJnYVFU4mjUUu76EA6 | BTC | 5889d1e8c1c8323be989f5b2228c2bc41d71002df264dbf2bcab866a03953f6f | 2022-03-28 15:28:47 | 0.02928181 |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | e9a0d0bbfb37bf9d31db4451cc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46658883 |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1fee58cf31200643ca260da0148b88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07513967 |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | f1f88cc05c85c0681e94b10e155f1bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 3e3b2950c72f863642db0a1bd248e3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46658883 |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 |
| WebMoney Tran | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:26 | 0.70461396 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6969b0f527a260a1272a25dee6bdbc5dfa83e1b5a33406af41355a9237a5f922 | 2021-03-21 04:43:57 | 0.25867847 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 97c1f1eed0e95f247d0dc8552a1703c83a2d182d0da56050b2506ca80d13acb8 | 2021-03-22 09:09:00 | 0.20235584 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 7cc302ab0b17981bf3cfe417db4740352eef670a19e94ce697146183b554d8d1 | 2021-06-24 13:46:43 | 0.79275800 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 34e4c9637dc74562cb6b34794c7b95d3bcee3d70bc7c5082d1a19a880b871872 | 2021-07-07 12:43:07 | 0.00461458 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 64b928666b306c4b6d8e19bfc5c1b9be69eb32960f0e474b86a850668476898fb7 | 2021-07-20 06:36:21 | 0.01759908 |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 367991140b014de77ee3b226b2664d23b2425b122633ee11572a0c7f78ce4539 | 2022-02-09 17:30:18 | 0.01511283 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15838508 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.16469817 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132e8dd0877e114 | 2022-03-21 21:27:53 | 0.77691223 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 655bca9dc8f1549726ab6f66bb69c54170eb5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| | | |
|---|---|---|
| **Receiving Addresses summary** | **Asset Type** | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| **Receiving Addresses summary** | **Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit)** | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| **Receiving Addresses summary** | **Tainted Inflow Start Time** | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| **Receiving Addresses summary** | **Tainted Inflow End Time** | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# APPENDIX C

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Gn55YUDJaWC2boJNx688u2v9kS9a8umL | bf7f20b0e838805939e8b9b42f16fc64681adbaf8a0ae5dc5babe844601c3bcd | 2023-03-27 14:33:47 | 0.92127130 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | abe90c2eaee9fc135e7f63d75bed3a8df2dccaedf1ef40963a8e172c07b95231 | 2023-03-26 20:18:53 | 0.00412108 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | d618e45e23712515d6e0125d13b9d782b65910eac947be97a365b3696e6a3e5b | 2023-03-26 15:01:42 | 0.01343216 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | b9b57ea39c8810f2d4c8c747a4d06040582b7dd9a3f8b4ce79aa368a0a4ef4f1 | 2023-03-26 05:52:18 | 0.01882654 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | f05d817a09f5a6f7e27a47c3f91433fef1a1c9759a7db3565f5072087252c3a8 | 2023-03-25 06:47:20 | 0.00200965 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 7fccd83119eaa5b593104787705ae62de596e2bd8fdf5b9a07da90e9290fa40a5 | 2023-03-25 02:57:08 | 0.00298202 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 62379dcb156a637803d4066368c7709c1f1cb1cbc455e418d4c3a38321b3cc7 | 2023-03-24 23:01:29 | 0.00212902 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4df2329037375b403bb6d29fae5b05abb0b15c94d19846ccae71c84dc68fef4d | 2023-03-24 22:53:45 | 0.04966595 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 233230d082de05feb842d14468d5a570c409d45334cb27be85198416a1ea59cd | 2023-03-24 22:14:37 | 0.06840995 | BTC |
| Binance | 1H2rN14kAQZhEPnwFoP2aBkznagohmMyRf | 6689af88f7b2334ce0c6c4afc26ccfc4a9a044cb37d34f327455161a62761dd | 2023-03-24 16:37:43 | 0.00330251 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | 9ca378a0f55725890941 1d9f400a96ff04c6ed04fb4ddd854dbbd0c43dd879e6 | 2023-03-24 02:13:26 | 0.01706141 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jry3vrw67ygw86pmllaf7 | 435dbeef02d4cc9ff3eaab7c9bf6f96c0de6d6a7ba47b348bfcb2ccfacf8b147 | 2023-03-24 01:31:22 | 0.01717312 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f429358af769aec1472d4c3c538b8732e0ef259c92aed3e5cfb193033701dded | 2023-03-24 01:15:14 | 0.00332064 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 67e86ffee92182f3712dab74f2fd8cb431a7a472a9b6f02d21dfbc7b165d052f | 2023-03-23 17:28:35 | 0.01089466 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 26bda69ae31af3c2cd4b7f62fb306c285e74e96aade9a56957ce53404a29eff2 | 2023-03-23 13:48:09 | 0.02240844 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 13504cd1817c18b00280d8237cd45a0da32cd3c908e02098b48df54941dc1ae9 | 2023-03-23 13:13:07 | 0.02186479 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 46df830f4e7bf202005e88d9e99836ea491ffd854e6505e1436326601bccef0e | 2023-03-23 12:01:35 | 0.20371945 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | d97b9c1c299597d514cc1fdfe68186bedff4d3dd87a3d43c49da6f7c8f7ee440 | 2023-03-23 10:06:04 | 0.01163338 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 616001c4b1f767f68928126024d562ed305c61d90bc0cbcdb22646808e0e65c61 | 2023-03-23 10:06:04 | 0.00564154 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 287504bbb2d1a83ddc4eaa6fc9be1089a1ba161fd53b0addd18f69ac7e950cf8 | 2023-03-22 20:14:50 | 0.00996802 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6d4da700dfbec7831ecb8a8626ea53205a92dc97914a4a3a623334362b4ed7c | 2023-03-20 13:03:16 | 0.00215843 | BTC |
| Binance | 1JbXLyYjp1cnaFhBPymp91LpsbKLVoPQrw | 0d5d1687ae5f7a564fd5b13d359d5a612ff79184ee1c3cbac374514ecc30d75 | 2023-03-19 11:15:08 | 0.03478244 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 19447e4118484a65c9803feefbd85c1e4812b3da39c1a163eed4f96ed435e3fe | 2023-03-18 08:32:22 | 0.00447918 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | 90038c6803e86fe356a84adb9d5ed15c151e4e8c32405b6431c7cb7edd13ba33 | 2023-03-17 15:08:44 | 0.00893345 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 74f5068c17bc36b82f269b5c1e335728221c8776c07b51c6161aefd1a493391b | 2023-03-13 09:05:45 | 0.01435344 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | bc1942a5459dc7d36cfc970788cb6e414123206954822376838 1bedfc4f4c540 | 2023-03-09 12:56:12 | 0.00424111 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | b44e164a051d316df8e591ac613f7604eed564e3fd36dbe8f0df97ceac7c33e7 | 2023-03-07 16:50:11 | 0.36005053 | BTC |
| Binance | 1HjTTYpKuKKCtM37B2uTFB7R46KGRwSCh5 | b19f1224def4f7d421a00e12f234fea93f335d0a028753b1f9efd034fda8c4ad | 2023-03-04 04:13:36 | 0.01443756 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 6e33d42e9b8f36207c05a7a68cf896b087980aec69d7b8a43bdddec138a541f9 | 2022-02-28 13:17:48 | 0.04489548 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | 207a963664b53d2fce9fe026c49dc53aea45951ff0d189c7ff7881db143e87da | 2023-02-25 20:17:19 | 0.00238994 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 79454902fe985339d46c206b8958f7baeff55853ffa8bb7bc891e0e8925927403 | 2023-02-24 15:52:19 | 0.11688924 | BTC |
| Binance | 17GNwh15QkxwKNC7N5WUNyFFP3RDP5zLMi | 5df109fef3120763240f60f6cefec425bfc7d0e65d9b373f5f4a7ec83c82889e0 | 2023-02-24 13:11:28 | 0.12797443 | BTC |
| Binance | 1C7Cfypbe4e9g1sKDoxo4bqKDCp3NnmF5 | 0a42bb2e89f403411cc5eb6219c9eec97995cef6f4d83bac02085ef3fb88bca | 2023-02-24 12:24:11 | 0.00290249 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | d98f0f9641240eec7ecb3b2af2f71bb266b0c883dba025f72f464a572d3b38a | 2023-02-24 10:55:14 | 0.01228290 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 588b124b4440d92c5227957b5a980c2070430c8dbe75e2bcdfd9ba7c63d6ee9a | 2023-02-24 09:29:45 | 0.02946063 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 8039a5001fb72791d0e7d9524f40d1009d9574b5acbfd0d57a2704683ce22134a | 2023-02-22 16:11:10 | 0.00218124 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91872270e9d1969118519f5efbacd5262d58b85e0adf7af29f185aa921bdcf922 | 2023-02-21 16:43:26 | 0.00231220 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | 365da77f768411e79ded33bdc726b256cc961380e29efbb5b55bdf03916f255 | 2023-02-21 14:07:52 | 0.00979882 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 8cc91cc832d0a0a318e0394e044862ea8bad82dc800272269b70ac0845dcb0b | 2023-02-21 13:29:12 | 0.00611083 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | a3c4f5f87ad13065f625da99e38a1810d8e10fea78ec46ab981826435e93c54 | 2023-02-21 08:27:42 | 0.00422402 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLspmXGpH3 | ce856605f47d4daae1bb5b6aeee8c9f61176ccbe3f9791ddc92b34361d7891a6 | 2023-02-19 19:20:20 | 0.09895361 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLspmXGpH3 | b4f39e3e5df79c94a052d049f9c2f2c5dc404bf0632d3a11f357c7b26c3d74ab | 2023-02-19 18:52:18 | 0.01902179 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLspmXGpH3 | 0b4e554dfb76911444a1fdbb58bd35629faa323d72f66a709bfbed717111f664dc | 2023-02-19 18:13:48 | 0.03294335 | BTC |
| Binance | 16rKiDUChcLK57pB4JqKTCWoYG2CgPPHcP | d7e04be0146209da735826857f80e06fb6ba14132b07352a372ba26e3f9c3c7 | 2023-02-18 16:55:34 | 0.05900825 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e00ce74c8bd71c4ab5f7a86c3067e78a200042e027c2812984006d89cfa020 | 2023-02-18 10:25:39 | 0.00384095 | BTC |
| Binance | 15u6qDoKRjgfWLsiCoUwWEjNUVwwEqQrr7M | 837b5addffa64df323d869fd833d3edcc0550c108ad5cbb47aadae7d390466d9 | 2023-02-17 18:27:34 | 0.35715777 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 3939e253f0e66aa271c274ea13881658ca18c4eb938cf7bfc0b6aefc56647b4a | 2023-02-16 22:59:16 | 0.04119607 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbf66fd46271444dc09c01dd1ce1084aa8bd829790eef1269e4b3dded7b1696 | 2023-02-16 21:44:02 | 0.00211736 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 82101d8ebc5fd5c2c0d8b6b9e00ceb3b21e3c5b3be9ba2c26925ed23ae600365 | 2023-02-13 22:04:28 | 0.00979530 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | efba800f168bed9644734fd30604d267bd2c1af85b15388268d964635e5da6b | 2023-02-13 21:12:28 | 0.06422135 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 9cb185f953576a80e278444dc0c1bfc1d3aecc1dd2f71e78baaf63a7fd595d41 | 2023-02-09 02:09:47 | 0.00678500 | BTC |
| Binance | 1PsMTWNVz4QWwFEjngAG227ZRjAnokBQrR | 598a2526eadc5b4762716ab6ee0e278bc2328474e7f5e23af0ee921 4e0f50f24 | 2023-02-08 14:37:22 | 0.59605940 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 45b8ff4aa1829a65cdd5d15b6d62f2174c1196a9190169b360750875de1f1674 | 2023-02-08 13:17:38 | 0.08860118 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 025476d282f558ad774e65f94cde0db2a67d5b80d9e0a594b987114a3a9113a | 2023-02-04 20:15:23 | 0.09630819 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8d9ed690bee2e8ab06f27db4e5db2f7378c7f3be7e89a9905d3516f0f17234e01 | 2023-02-01 19:46:13 | 0.02483938 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Zw3RqkyP2pw | a6bfe8826d2ee297ca9ec357b9de89f782d36e0c655a3b0553d438e165bed7ed | 2023-02-01 07:04:30 | 0.00254621 | BTC |
| Binance | 1HTNuxFpdYQmEEARQbsS9hhuSv5PAxftgB | 59e367b5d841775e4df5377077d97e539efdc7ec462381194854e7b537d98292 | 2023-01-31 13:54:47 | 4.77451270 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | 36093120a42ea2f0d0f7dc33d5a485c0a38f13b00d789b98aae74dbe47948588 | 2023-01-31 12:04:31 | 0.25370093 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | 89073340f0d58eea246b102790f3ba438eb3f9b6b35699a0a9a561d0568c568c | 2023-01-30 13:22:16 | 0.06923684 | BTC |
| Binance | 19aaLsPkiJuFZcK7U4mryKFiUg633UJDhm | 6ec35b1e6e3ea7b15947fe7d79ecc8d519e94ef54bc705e00279a0dbd34d411e | 2023-01-30 12:49:22 | 0.00224058 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 3781ce9e76b857dbeedc754933b3dd03128951869c0982436653be371fbd918 | 2023-01-27 13:37:09 | 0.02808352 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | d27d7cf87cb578dca40ff4076200e12af6417282313682197b4b723e3db407c6a | 2023-01-27 13:37:09 | 0.01872196 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj6awQTbt73VG | 0bdd8d25d7a9b6e27b0a3730c05202c253a59591d8454a397957e040af0580f7 | 2023-01-24 21:50:48 | 0.18114479 | BTC |
| Binance | 127Trw5DfE75AD78jtTeStNFhYPYcWYsp | e349a677e90202734118896bb2227a291207d660c8331166e36b7dd65cfe2d7c | 2023-01-21 23:11:12 | 0.00398532 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRbVisTBHC17vK | f74abec404f59a43eefcba681443ef5bb3b0b27c9055725a499e47bcaf1e4358 | 2023-01-20 07:50:42 | 1.09035175 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 7377ea37f0da3704c7a7c090c976face8fecb1e17761a7212ac17a1f64333d7f | 2023-01-19 23:07:41 | 0.04311056 | BTC |
| Binance | 19aaLsPkiJuFZcK7U4mryKFiUg633UJDhm | d957bcc98f2e121959abd9eb92756c62de2e8039734eb9ac9b076f7697b4a74d | 2023-01-17 11:03:52 | 0.00223187 | BTC |
| Binance | 19SJXBSLjpiGPmyLkz8c9sx3Nk3amyJok5 | f0881290a4c8f4b3c11a44745a6a1ba354fe1a1e1ecf93b0de06b5ce8e7c03ec8d | 2023-01-17 03:47:21 | 0.00680783 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRbVisTBHC17vK | 14f265cef6202132587717134fdfaa279c3a722058001db5d86aa212ce949a93c8 | 2023-01-16 19:52:44 | 0.19474435 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | b8eeeb3af4ece3735e271c03bc53568f7c6962453ac529898bc0067c46a81c82 | 2023-01-16 04:12:55 | 0.02433706 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 4a8aaba3dc5997db43c26de0d783c1e69def18054dd553b961b4996ba52c8451 | 2023-01-15 10:41:02 | 0.00659587 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | ccc5fe616bdab0b40abffc21a81bc86d80f100ec3d8ecb0829138854dfad279d | 2023-01-15 10:19:11 | 0.07512165 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 2a7f5f75f19df30d03089d3540955392fe585e658d77e5376c6b87fd72191378 | 2023-01-15 08:14:35 | 0.00221953 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | d0f32f5d497519b4f113647db87df49076d2e3b647f1c86f6e61cd40959600fa | 2023-01-14 16:09:06 | 0.01069088 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 202e2041933b293592931c3376bd01528a8a589496a4d37d2daa26a5feb71216 | 2023-01-14 06:05:13 | 0.08016743 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 2ca32236e9f8efb5b9758c431805b1cec43e60e282ba9659bc4a0faa361eaaee | 2023-01-14 04:14:20 | 0.05233112 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 2c1393455278651f144c27a2260f7d0d505a5f8d1d2cbb5085aa5731152657df | 2023-01-14 02:03:37 | 0.00610306 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | e2c0986f18502a382dde446a3c001d0872828861ae67cdbf47df778dfa504f606 | 2023-01-14 02:03:37 | 0.35730261 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 078888f12f7768de3da8dd074e74a311c98ff2ad7e1311486364a3943bea47a2 | 2023-01-13 18:20:58 | 0.01614010 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 732e8c0ef59439fed92693be296cfe7d27d907b31217ea0b4f86e9542b6a9c16 | 2023-01-13 10:22:13 | 0.04107594 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 1f19d517907c8c2b02e41b7d4ded5964938c3a7d7c1f97b1c3232fc404b48b3e | 2023-01-13 10:22:13 | 0.01994091 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | c68508fe32f26a70b0bd44b12af7cf72fd9cdb6574b997367b6782c214000d1d | 2023-01-13 06:08:59 | 0.04027552 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 71a3336e4de5aae41c382787be5903c1bb4acb9734b251bf82d203405a9500b6 | 2023-01-13 04:16:37 | 0.01986477 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | f87389059800f484be391073178354d9a82bae583bf723964b4996d01dcc4993 | 2023-01-12 19:47:29 | 2.43204713 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 9239c9c122491d1f5a730d5e1bb666e75b772f62f43cdeed13f154ab5774340e | 2023-01-12 03:41:09 | 4.36436319 | BTC |
| Binance | 1DawqJTknpiRrgZEhSCGEwSdFXd8QpgZrK | aaa5422c38a4e400d94afa36ff8faba60ff175511d6856811492aa04aafe9776 | 2023-01-11 17:42:38 | 0.06099796 | BTC |
| Binance | 14zxdhoWRSicfHWA3TiKkYDa7QENjcNy56 | 0163eb1ecec749c201b9e1f162df9b32f370b845710f620470e2ab54ef5601c6 | 2023-01-11 14:10:59 | 0.01849865 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 4461365439f8c31d53cbdf71ada0411cbf19f9f219c158574da205a3820db4e0 | 2023-01-09 07:39:44 | 3.12566780 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 8bd80d0e6902149b6832358fa8a5754d7f2d671159db29024afe7eac44d1ea62 | 2023-01-08 16:03:17 | 0.01647260 | BTC |
| Binance | 1BjyNK1iBQe4f6do8im1I4QWCDQLF8aH5qT | 631762785a6f9a6571a55629c316486a3cfc3361d4bbbc1041b9c888ea396f8 | 2023-01-07 15:26:33 | 0.00582810 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 3aefe6913ab01ac087d7022bee41bfcf9449230f4a689bbdc842193aae3bb4ea | 2023-01-06 14:20:49 | 1.30096037 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 4f97a68534af11081ba3386de786a8d450a8733e4b0032456537c31dd72c12af | 2023-01-06 14:20:49 | 0.26899046 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | c822d4de8673cf540d69c13ad812666067ddaafdcdad4ecf4a6bcb327d3dc48f | 2023-01-06 03:23:27 | 0.01490687 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 6138dacaa5445045c986b3b788ad433f8cd7a80af1841c4bda6bd01594c96391 | 2023-01-05 18:12:23 | 0.00649727 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | bbbbaa1e5e666cfe3e50db9b5efec65e3a82c64136d7b9013d61ff93455fb2f0 | 2023-01-04 17:28:38 | 0.60324897 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 000710b5f8e6f3fe38c59c544316 1f636687f71583d774a6377da1dd11c237fa | 2023-01-04 14:19:00 | 0.00218191 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jrv3vrw67ygw86pmllaf7 | 1c05251d0b0743c2110e7c6c985d19a288ea5f33d34e0c1e55e638ce4f1589f1 | 2022-12-30 08:44:14 | 0.00684784 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 9fbe40fdaf73acf7711013993b3d34f65cbc47631 0abba0453a2712fd647aeb83 | 2022-12-28 15:05:44 | 0.00497743 | BTC |
| Binance | 14zxdhoWRSicfHWA3TiKkYDa7QENjcNy56 | ca7d2d611a1ae46246951199437de52075e3a1cb328f996925ebafe778eb0f33 | 2022-12-27 09:16:33 | 0.01060963 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8682a937378317e9cb68d73ed9b44d7b9a92b8048bc884f279b47887e360e883 | 2022-12-24 15:17:22 | 0.00687021 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 550e89b52fe0c8ca04d3f6c3bab380a6eccf9c039dd03c75f3e3d29bcaf3d640 | 2022-12-24 10:43:13 | 0.00784932 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 7b3855f7711d7ec726f6ceb7a5473306a094d81117007da1e71cd2acfc0ea5d | 2022-12-23 12:40:29 | 0.00251865 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | c8e6d7490713030e532537bc153f9893ab57b043b355714efd43a10e620878c7 | 2022-12-23 12:12:37 | 0.00385057 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c607c6f104c8cd55085c7c56506a2f2395dc85ca7f10ddf0207f5b13899e5922 | 2022-12-23 11:59:24 | 0.00556117 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 8ece65e45ffc82c5552989e76e496a166d89fac555b1f950c9b1bc3a3ad169a1 | 2022-12-23 06:06:24 | 0.00374616 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 25c2fa4d222baf89d4a401f47faad8eb580210ed86445169963f001607067a79 | 2022-12-20 12:15:00 | 0.00811997 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | ad5e805557133bb32be2e8a04f48b823f7f34e7c5086bf0c824f600c28e55bea7 | 2022-12-20 10:11:09 | 0.02288544 | BTC |
| Binance | 19SJXBSLjpiGPmyLkz8c9sx3Nk3amyJok5 | da7f65b7cfa0156fcc06090e51ef3403d0c8357d955cd4b6d2eabed4cc664259 | 2022-12-17 20:47:06 | 0.12794467 | BTC |
| Binance | 19aaLsPkiJuFZcK7U4mryKFiUg633UJDhm | d5917b42b6e002ab1f75bf7fc3a36ac38bd4d1b150a6235649916f7c2bfc1231 | 2022-12-16 23:58:28 | 0.02909316 | BTC |
| Binance | 1H1F+hG2hTSrKVfZAy9WZMYD4D6HdukHRN | 7040d5371f8ad618808c32c912526042cc4f3f2c6a845e280ba6b9978208b176 | 2022-12-16 10:28:23 | 0.00501160 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 7679ffe887a2a5cda1f0a1c6e1a5de580195f07e0ba233ef46b8acc80e42d93a | 2022-12-16 08:16:41 | 1.16241570 | BTC |
| Binance | 19aaLsPkiJuFZcK7U4mryKFiUg633UJDhm | 7ddda4ac5fcb82bef2400352e3883a87430189fab335b4c483d27f3d6a56d2d8 | 2022-12-15 18:43:18 | 0.00227731 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c4275ab518cd477ead25dc576ac6f9db93e64d280168c6efea6f363d86c1d58a | 2022-12-15 18:43:18 | 0.01710265 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTFzzXrLfvh3eRurtg2hXzMi | 54c26d3fa310d085904502189d184d462e7d6f3ad7f12d6ca163846e2800d83a | 2022-12-15 17:43:38 | 0.00206642 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 75a950fa4f25e6222bbc62837ab8098d679ae1c73a4788933a56c3bda339d0b8 | 2022-12-15 14:24:33 | 0.10153734 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 770ead17a9bc4cfc9f897e43160ccf2807917629f38b8c309ecc508eaec5b55f | 2022-12-15 07:48:43 | 0.00341254 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 1cebdd87fdc2bac7937d6e949796937fe5e1fbe815b16555117f783e9d6b34f7 | 2022-12-14 23:22:00 | 0.00280981 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpWmEAa2Hk553 | dfc6e9f2dde40ef20d8712c48dd0584f50848beec51608edde348879371d9aa3 | 2022-12-14 13:04:53 | 0.00360337 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zm5 | 630cc71653bb38b98a81ac861b67fd91ecbc12a44c8d4131e445717d8eb1878 | 2022-12-13 13:46:16 | 0.00955996 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 90b0b990bf7590b2b84be470aec649aa2a442b053f06d788bc02cbe4190390e | 2022-12-13 08:59:50 | 0.02242194 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c216d67f14e101eda6b52d562f699a816f03ec2d0b138111c710b527a5e341e1 | 2022-12-12 15:39:04 | 0.01333351 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | ea93a79abd5a42d4427d5683894f6bcefe58a055daaa1521202f153bfb5c02fe | 2022-12-11 09:09:17 | 2.19342798 | BTC |
| Binance | 1Gn55YUDJaWC2boJNe688u2v9iS9a8umL | ce0ea3ed2ecdd8be138e006eccbe07c2d0f947a50ecb398a20897f4cb180f55b9 | 2022-12-11 09:04:04 | 1.65495433 | BTC |
| Binance | 12bjYoRBE8MNsQjYBg6SfoyPtZSE85h9iXK | 63cf1987028606dd9d1ee2c5e32531d6544a6e3a577f8f4a22624369775fd621de | 2022-12-11 09:01:14 | 0.92527412 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 63cf1987028606dd9d1ee2c5e32531d6544a6e3a577f8f4a22624369775fd621de | 2022-12-11 09:01:14 | 7.16435833 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | d1268eaa42335b6faf5d2a074e6773d0f3d59e1591cac264a707a3ce3614febb | 2022-12-11 07:54:34 | 8.22946547 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 35cd92969d365d029a05818a7c8eb813a909fe20c95109eabf592b8145f3d93e | 2022-12-11 07:37:14 | 2.19452477 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | a7765553da7ee55a8d47fd3696ebedae8a5e8a88e34679f1abc057455c10485fc | 2022-12-11 07:06:20 | 2.19452442 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 2022-12-11 06:46:38 | 2.19452412 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | a8e68349a6df57559f61da8d7adaf0fe84274f8f52e7d9c89eb3e91e8ef17710 | 2022-12-11 06:34:30 | 7.13362685 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef6b128 | 2022-12-11 06:13:56 | 2.19452404 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d10a73822ddcb66ea3bec50588ec587255318181e710d361c162b1ddfcfd51d21b | 2022-12-11 05:48:19 | 0.62398696 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 2022-12-11 05:05:47 | 0.46148129 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 8592314bf09132aee3882b478d758af1e5fb7580eaaf11f51e27aa8f8933df444 | 2022-12-11 04:49:20 | 0.46058191 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 2022-12-11 04:35:38 | 0.45975818 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 2022-12-11 04:05:52 | 0.45900184 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a30e1126c669034cc4cf2621738fdcce894199378e9a33684055fd387183ca4a | 2022-12-10 22:57:23 | 0.12247255 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | fe6edddbbfa10e27ffce74de5d945d1ca5ae806e7801265ef34d4bac510eb24 | 2022-12-10 20:03:33 | 0.13401427 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | a4b1c5ee429d9ca156a8abc7c83b3e1bf63dcc3c3b33b1199da8577e28df606a | 2022-12-10 18:35:48 | 0.08269175 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | c15ad37830798d2a4e71ba416bd62133e2ca7205ca5fb0ecfc9063775bc352df | 2022-12-10 18:35:48 | 0.06819038 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | bd3f7b417402c2fc3130a7ba26d54c357db08e62811e930c87cdb564b6cb430e | 2022-12-10 18:35:48 | 0.12088561 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d38bb0f9f1999209822de4c2b674c75e3db081d689a8115a7c0cc9d22109bda2 | 2022-12-10 18:35:48 | 0.12122827 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 500a680decee64f3f5f6f85d7d0ce70966513d42a027bf6c950f80463fa1723e | 2022-12-10 18:35:48 | 0.11884481 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 0300966d62dc9fc228b4622815d4ed2ce8e5be5238b437433dda34f3f9fc44118 | 2022-12-10 18:35:48 | 0.01576133 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a393a73771387ce4ec66cd1c779145cbbe0a4edd00ae6bf637e7092682122a0a4 | 2022-12-10 18:24:43 | 0.03621782 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | c895b513e108836c2bd4d039f8bf7e49f847350602ac190d9a085a3514091ed1 | 2022-12-10 18:24:43 | 0.12289469 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 12d87ab55bdc7d31a93061ac0b22c0c1549d38673cb68e9017bb1f60ab283a39 | 2022-12-10 18:24:43 | 0.13091602 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | e975513a03433ea2f2c907190648440de52fe497c4abc6ae849949e6bfae8b8f | 2022-12-10 18:24:43 | 0.12488836 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2267a27d3f3c2bb91c2dd7f6979b56401e499ff97dc69b4860264417d9c08406 | 2022-12-10 18:24:43 | 0.13665833 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | eae555e3aa3ac3b301071ad033843bc7b958cf59fce7046c3836acfcedfa8acf | 2022-12-10 18:08:10 | 0.11886548 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 10c23a561c3be4c0c25505dba1b02b92b6fda7137644f7cb9a82843f8a1fef9c | 2022-12-10 18:08:10 | 0.13665025 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 34df0241eab0b3adbbb5fba3d74944b640142a5c09cccc5a78e5ae90a4effe91 | 2022-12-10 18:08:10 | 0.06394961 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 52709c05bfcf233a4772587746ce5d3064963e62bbc8d895cd6437867030fbaf | 2022-12-10 17:06:58 | 1.59424675 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | f54c562e0bea97c1e2718cda768e2768cb7f9436952f1a772e947ff29436d1c9a | 2022-12-10 16:42:37 | 0.89009981 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | df58e18525d0105f1ba6ad3c7e54993a9801ba8a85426f19ad9169c812a4b27290 | 2022-12-10 16:42:37 | 0.05964240 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d3b161332763 | 2022-12-10 16:32:58 | 1.57935855 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | cd643554af6f6188b3bcbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 2022-12-10 16:12:29 | 1.56735193 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b825f82935ff5bf | 2022-12-10 15:39:54 | 1.55752831 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d06623616ac210e1c05525ea8686e038a02794335f9032cfd649bbf5f797a | 2022-12-10 15:04:32 | 1.54380885 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdrnyhslutckz8qz3tc | 83aa01948c0edfb838069b77200b4c92743da0c297f7c82c594f488456a48e89 | 2022-12-10 14:44:38 | 0.35634389 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 3c080dd084fccca06246556c25c066600ba42a13f140b3051ad3fec597d2af08 | 2022-12-10 14:33:52 | 0.01555971 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 4bcd197c7fde84b6f7916af9faac8f55ddb1e68aff8b3e3ad0c13a5abf019975 | 2022-12-10 14:33:52 | 0.01561114 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | ad03b26d66d103f470cc09741e7510352ed6f9bf96934ef3ce9365d10e4a5276 | 2022-12-10 14:33:52 | 0.10753186 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d80ef6332ff100a23bcbc933ffc6f5783e8034f93363e1a257c72b029b33215d | 2022-12-10 14:33:52 | 0.03659312 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 70437ff4841eafd2eb07a21342d086a1df1e34db0eadec7512cc33d416de0d5b | 2022-12-10 14:33:52 | 0.01458464 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 841f9a9b1ee4106401844698518d3473f80f0bb0dd92975a89d7cd9561a55c927 | 2022-12-10 14:33:52 | 0.01575696 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 0f224eb3ba2eac2387691166cec5d208a52da13ba55b8a0c712d0db7979cb0bba | 2022-12-10 14:33:52 | 0.01564341 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 3973a986ce9bf86a95ad45a96398fe02c84bbc0c93072489f4fde8528e1e579e1c | 2022-12-10 14:33:52 | 0.23465036 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2d4b2a7aadc9725af782f9f657ad37512c76c88247e5c798d7c87528da9e1b92 | 2022-12-10 14:33:52 | 0.10782900 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 31545e34df2e5a1723b5c9d91b4e67de8aac0f148b2f6f21fa94d8cc7ce2ea3 | 2022-12-10 14:05:45 | 0.10654909 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec94e14bff550a26ce323f651cb1d48441b10ee655deac595c1c93508d59edb8 | 2022-12-10 14:05:45 | 0.01458522 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0b638e3af2cea7341f6f8a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 2022-12-10 13:35:48 | 1.53785014 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | dcdb0d42fb1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 2022-12-10 13:07:08 | 1.44803012 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d1732207f43c6d2ab02 | 2022-12-10 12:17:30 | 0.18172986 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | ef0822a1dc0f5a7d8e873b1d8da842fc36e0e1f7d3da1fd1ea0d838c8b806c43 | 2022-12-10 10:51:27 | 0.64636408 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 5ec30364c12afc2a6735ce0778bceff55302ae4c0100a9abf9bf8c47718e73f3 | 2022-12-10 09:33:17 | 0.79892932 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d9406176c51a67f05c988fdc091691f562706985cf9e30d694333c707f1d3f7 | 2022-12-10 08:41:35 | 0.52063422 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94f995da80a38d2f1c9727585f8cf8897a09ae5ace855d3fa719d96a3bf7279f | 2022-12-10 08:41:35 | 0.01698216 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c0ad25743fb3e68c85a537020376afc2a2dc7c92f54f490a493de23dd00e8357 | 2022-12-10 07:45:53 | 0.48054740 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a99b201d09565500b7c48ec02fd150db632d80dd2663b2f90caffa5a5c25c5d2b0 | 2022-12-09 20:36:18 | 0.12068512 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 82c82181c059fa77e693fd96b547a56df18250ca72eac9fc27b4788b1915f1e9 | 2022-12-09 10:11:04 | 0.00342407 | BTC |
| Binance | 1Ah1eaM6xa96p3gsTNgsMzk4WgCH6LP1m | 55e3882be17561fa1e34b3c94de656aaccb35eaea5895dd6b6eafd6bfc8a4a1 | 2022-12-09 08:39:03 | 0.01720022 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsbkl.VoPQrw | 6ec9af3c0cd26762cc22fd8a81b5a089fa4f716a2cb257ab22147cdc32b95872 | 2022-12-09 07:48:21 | 0.01998669 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 21e1771c190370baf6efa8e9a71dec9b7f752208a2faaf6d3b5f6876dfb6a276 | 2022-12-08 17:41:11 | 0.00297887 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpiWmEAa2Hk553 | 40daacd3d8e4b3a567958c8cc5d0b7d5354b8c2e1699011845c8895c3c91eadd7 | 2022-12-07 19:01:19 | 0.01347413 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 0062fe678fa367a004ec4c354cf381ab5cb38fcd24fcde5ad62e6e4dd979dbbd | 2022-12-07 16:04:05 | 0.00270573 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 63caf7aa70fd518547653a120c6b9f5788ff847d0a2b3d4c33be0863d06cf24d | 2022-12-07 12:35:02 | 0.00598575 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3bde9319a41bb4fd9c5f5b5857d88fc16b3a87be2050a6ca2210a83c48a98136 | 2022-12-07 11:04:35 | 0.00212715 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | a164acd922e179738f3ad719b353a9174e9e04c8e6e9bdbe0dc92932c1443525 | 2022-12-07 10:47:56 | 0.06999735 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 9a8a675e9ca220c848118d0924aae1e00eeb41f9d6f4347443b0b901f051d3a | 2022-12-07 05:28:10 | 130.83790246 | BTC |
| Binance | 1H1FvhdZhTSrKWZAg9WZMYD4Di9HduhHRN | c6c7cf8ffee3483dceff2521846a996841ded99a4e108ac85ac324002f086b29 | 2022-12-05 15:50:52 | 0.02182479 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 70709be9dbb5aa50af2fcdbaee9eb2ab4942fef16ddfb5445e31430df6741a7e | 2022-12-05 15:18:55 | 0.02451338 | BTC |
| Binance | 1H1FvhdZhTSrKWZAg9WZMYD4Di9HduhHRN | 8eb6ad8d0686c6d1ec127d867109d99e65a5e9b1a596427bb4e5c7730e716901 | 2022-12-04 22:15:16 | 0.00210955 | BTC |
| Binance | 15zxZcoLFwQYvhLaFXVmvQf9hwAiVWY4K | 9cbcc5ffe981fbdcbab62b676066f28b823e3e7661fbafea392c871441cdfb32 | 2022-12-04 20:19:28 | 0.00758369 | BTC |
| Binance | 18CLiL1ZCVcwmgEsduRFUMkVBmbvPgrHz | c5eb34ed9bd6d4e125a0dacc5a6d495c831e7e18ab66ad7d410b16f041bd38ff | 2022-12-04 06:51:22 | 0.08787192 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbkLVoPQrw | d6bc8b9d9a5356a69cc06481a5ee6c9c873546183210271f276542fad4a3a | 2022-12-03 18:06:51 | 0.03676020 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 2022-12-02 23:13:16 | 0.07031368 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b44cbbca6282427bd17b06a41e4551f893af74d1636c0b6ca1ed49932d7f3123 | 2022-12-01 18:59:49 | 0.00291857 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 3dd346506a9a72ceef661f8f4ae435f390500ee3ea536dd721ea4cfd6d665979f | 2022-12-01 14:01:09 | 0.00587133 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbkLVoPQrw | ef3cf69a0c6793934ab72681ed552fd10d458dddfabe19e843fb41b222321a37 | 2022-12-01 11:04:49 | 0.00349294 | BTC |
| Binance | bc1qnzj9d8ds32j2hwcwryd8hljv8m8ytjvsglq0j | def1203c17fa95edb3433ed32b686c3c58da7d316ff9519fe65aa5bbc330a870 | 2022-12-01 10:46:42 | 0.00470647 | BTC |
| Binance | 1ARaBnsgWhvg7pAfyT3au9HQnDSdrYDB5G | f94a4bb539d7004afab2b9473c8b287011002b19d038d6e3e2d282c87f94343 | 2022-12-01 04:26:55 | 0.00232394 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3afaef871dbcf645c9f5bdae4b2517b6f07bb14090f7ee0df0d9f2ffe173f33be | 2022-12-01 03:12:20 | 0.12063432 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 445afb983e76a0a1546c4f41dfa90f3f4f795875c60e8fc68d2af929cbe853e2 | 2022-11-30 20:15:38 | 0.00581388 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7d7c5a8c2566b92fee674e2845775b30d1da921d9c59b1a4ab9ce07752baebf3 | 2022-11-30 16:23:16 | 0.02182479 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2d8d760c5a13555b73c46a70bc19d4fe2630f83271eeadb8abf9186e6e97bd75 | 2022-11-30 12:34:09 | 0.00693717 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | ec176d1cf0e8857c3e30d56ae5d5b5c2e60557c02a35248e6fef69c651bdf2e4 | 2022-11-30 12:21:58 | 0.03473395 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b523d6569172fb39db8b04e647a564ea41d95865031fda6110755271f001abfb93 | 2022-11-28 21:43:01 | 0.01537136 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d8f61230e8537f08d363c3c08ba878af98a2a898f758021ec910011aea79993 | 2022-11-26 22:46:27 | 0.00288346 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 8a96d4f005e9221c2336f09574a7c48ca79698714e5d73042fcfe63134f63df | 2022-11-26 19:44:51 | 0.00495486 | BTC |
| Binance | 13buESAUXMTTF2zXrLhh3eRurtq2hXzMi | 0f238e99ac4d9a1dc5be96a88923ada0840e259c9d81a3ad6f37ba046917cf40 | 2022-11-23 20:43:46 | 0.00816959 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | eae76ecf3bbcb565d4d0b7dd0f1bc69767885b60d38f7e9168e07f50fb0f689 | 2022-11-23 16:24:09 | 0.01276870 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKwm1qf9Q | 8d65f09f12f2651d62f55d6a8d800a15bc9b414bd1a99bd965cf847b35db3c5 | 2022-11-22 15:08:42 | 0.16257367 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpiWmEAa2Hk553 | 8c31aeeb0cfd7599029c64a045577bd0def2e145fa78e7966ef3fd3532c14ce6 | 2022-11-21 21:55:30 | 0.00444527 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | f5ff78be7e0edf393c3472b5f9f6f94536cdda97da07805c1e0477bb4c6778ed | 2022-11-21 18:11:33 | 0.01359519 | BTC |
| Binance | 13buESAUXMTTF2zXrLhh3eRurtq2hXzMi | 140e48d31d71e6ff682a51aba814a3891382d2934efc47bd4fc8a2d8fb5867fc | 2022-11-21 17:35:53 | 0.03679488 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea94ed2da184f95e9e5fa7b1af43124fe1570eeb06ff6b289a9d7066c118e79f | 2022-11-21 16:51:19 | 0.01007241 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 1a52f98ed3c1f6df806da1c87bb25632525d4d8acdf0c0abfc10c38f381b6bd | 2022-11-21 07:56:16 | 0.00593050 | BTC |
| Binance | 1B2XkrwU8bZNVsabE9khgUKbD8WcJRG1i | 219f247578068bac9e7bec3174abf2b56f1e3d102b80faecdfb962e2eeb2de95 | 2022-11-21 04:36:47 | 0.01574710 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdy8nYihPZaFnk6aE | 4f2a9bd1f8a1dc0b274152b9d766fc621df5df9f0145472bff22f8ee6ed697b | 2022-11-19 21:40:05 | 0.01200063 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 952d739109955a87cc0d89d5d5bdfdee6fe3d370b2264d89c0e987908b982b11 | 2022-11-19 11:57 | 0.00281681 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b88a98ee2853bcb41dfad8c1043c32f23e2ba280214865d4b7c80343d9d80c | 2022-11-19 16:04:46 | 0.00718415 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2c61409d269686b7b57ca929785cdc6ac39d1011104d680fda6d187f4ceb8b90 | 2022-11-19 04:06:27 | 0.01621201 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 227cc6a46883de28e2d859c485e870a6918417ce97b33472cfdf2918a39d98ee | 2022-11-19 04:06:27 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9252729b89f23181dc777bb81da5d8eb1685d0c298b546ac72aed314949e5c55 | 2022-11-19 03:06:09 | 0.02347045 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbe037ffd63e695df87fe9b196b0d43b4767eb0a9fd4faca791f55a334406a51 | 2022-11-19 03:06:09 | 0.02317562 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3dd2ed3e94854e199ce71a2259943d4c61703693295e70a7a5de46507267ed47 | 2022-11-19 03:06:09 | 0.00210589 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cf3eb6f53e01480999b5be363aa2e1ed48c137b2362453e9b77f15e2d436a367 | 2022-11-19 03:06:09 | 0.00279623 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e2d839ccdce2ebe107ec932b6fcfe54297cb0064285ae93e067dae35d1650c7 | 2022-11-19 03:04:24 | 0.00233514 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7c7c7c94843d0f3b9843d58a81c2b4f2302b7e996073fb0704180c49674a8965 | 2022-11-19 03:04:24 | 0.00723673 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 56087ade744315bff8bd353a5b082a2cf66c6a8857f7b7490253c6513787c6d | 2022-11-19 03:04:24 | 0.00959940 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 158599e80fa1616ecf09125f7cc1f2e4d4f91614806fa3447a541ab84cf6b59d | 2022-11-19 03:04:24 | 0.00639584 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f1fc5038e7bce35a63fe994188fa843ced40af6e05ab2885e01e24324 1dfa47e | 2022-11-19 02:55:37 | 0.01271322 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 59ee3f98523ad386716f9232eaf8562fed2bca7bb1594d353249840ec833460a | 2022-11-19 01:27:52 | 0.00259518 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 59b2e4b776ffba123a5566ffee1b05c0c1fd5e3497f6cc79d47b741b16500516 | 2022-11-19 01:27:52 | 0.00227797 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 537ff3840002990ee35c102a7ca1cdd83ddafe86e522c33cec0dc047c89022ae | 2022-11-19 01:25:06 | 0.00473975 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 92d98fffcaadc044898df f17fdc90ccd54029cc372e6c9eb3d35bb25913c23dd | 2022-11-19 01:25:06 | 0.00722001 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 27e0c6ec072ef223b825c04d3cb1e6d251233ae0ba7428022c6943b43b385370 | 2022-11-19 01:24:27 | 0.58128343 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b7a74bf7d69981 6ac61f0c439e55fc720d8330a990b262aca1c14c74caf6ac52 | 2022-11-19 01:24:27 | 0.00278034 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | c0f736d684ed315abff51954a2c4c9d8fe2062d24b0758c200abd25f47003 4f3 | 2022-11-19 01:21:01 | 0.01229904 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3940a7a5264f52f599e65ff6245ed37fcf6640c088f7308d46aa1214726 2f4c9 | 2022-11-19 01:18:30 | 0.00394818 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9248ab8db20240f488e9af61ab52b54cff885e8ab46425d720399f092b6ef56b | 2022-11-19 00:54:32 | 0.04116351 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9b87f21e0be0b126776330fd29aa327342f4a7fae640739960e3971b2f8b110 | 2022-11-19 00:19:48 | 0.36235614 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 315872ff43a7dc1e56aaf0507c2782fc2e79da7ab406c7cc1ca3746d52729ad3 | 2022-11-18 23:57:21 | 0.94796924 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 918214bc2ad58523c720d49253751529da633d48c77a0f04adfe647fb06389b3 | 2022-11-18 23:47:52 | 0.10581986 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e5b43e4aaa93310902c586a010839f6d2454ee190bb947605d30643e390ce0ba | 2022-11-18 23:47:52 | 0.03379596 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7fe8bfb797f84225681eddddc010a7f3o6604d91d087cdab8dc0180d4a32a1b4 | 2022-11-18 23:47:52 | 0.01839823 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 38f0b4cb329d75022daa9fb160c28be9fe3ce6eadf98e3cd137e02426efb7780 | 2022-11-18 23:36:18 | 0.00976046 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 12de2ccd4b47d7fd0f70c6fc1d5d71d7dd9e9697f03aca33e4348e567f353377 | 2022-11-18 23:36:18 | 0.06054992 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 67ced5b9c3c03730f62712ea04ba2a2fdf58cd11eefd260628d96d1692069f6c | 2022-11-18 23:36:18 | 0.00231086 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3645807aa66d94f93448e5b60cf63693fb4539e84e364938c00442b4013fe121 | 2022-11-18 22:36:01 | 0.21980490 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 400e6f02cf66fba786240a5f1e9224aab030377b0625a57190c9eb41f8f0ec37 | 2022-11-18 22:36:01 | 0.03727061 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0210617b2c490f44a7c4443190b4d2c085c2633e6193331ccf5326ffc7147e41 | 2022-11-18 22:36:01 | 0.00328315 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4aa3f836ae8569cf7aa730a20e9e61c4c0f0bca59f0ff2061d94a49d70351a29 | 2022-11-18 22:36:01 | 0.00797678 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1c702bc0d208716eabc1d0b40924a3595713ff96d3c2bd5189c66ac0c5ea901a | 2022-11-18 22:31:54 | 0.95013739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 019114aedf25995c2785ba0c08138ada22ffb788ea5658e667c2abf7e3701ee6 | 2022-11-18 22:17:55 | 0.76860746 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1991e51b8549c3bc8ea6c12b460488d02416add0f1d7133bea4d463ae14edaf5 | 2022-11-18 22:17:55 | 0.45763548 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 05bca95a2f4442232bb1acc97ca4e0491e2db4a819faefdac3f10b65b9b50a6c | 2022-11-18 15:55:53 | 0.00418624 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f0bcbed572dd2ab0329021d76b5cd38c01bd995f3bdc24a651cefa97a7db267d | 2022-11-18 15:55:53 | 0.02081649 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 797f7c081d32da431990d1e9961b5509dc902c5637de6e104d29dfefcb8ed607 | 2022-11-18 15:55:02 | 0.01347571 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fc9879dbbf85472c0270d97bca69a2545e9b9cb23e9d47f82df33a6b886f760a | 2022-11-18 12:38:15 | 0.72840501 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fbbb187112a670e0c23bfa02ce1c8ff271ced413f9b67f19a05a140543a29d1b | 2022-11-18 12:38:15 | 0.00589002 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e1f3fafae3bf9543446cff66d6d4bfa9192f9c5d9b2f19e2717bff65356fabf9 | 2022-11-18 12:36:07 | 0.48281621 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 53841d64271d9dadd4e32c91c3f9919f0f63e65da068e7ffa0c28e9af5e3eee6 | 2022-11-18 12:36:07 | 0.01258257 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ec5a338cfca338a0e05b5e6b7cbcd695d93e39338be60405440884671121a9f4 | 2022-11-18 12:36:07 | 0.00216229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | caf143d73486e017d19751ed4f3f015869894ab2e83936d644b7f206723428dd | 2022-11-18 12:35:03 | 0.01289404 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 94dba10e71bf08bec9cf9779 7a56c7cd81acf3290cabee1463eab537e7915f83 | 2022-11-18 11:27:02 | 0.01279475 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f88427eb36eeec8abbfbb44dd6a076bff1f8501ff4e795ca8ffe6f1a0d5b772 | 2022-11-18 11:23:50 | 0.25860658 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7fd7489d1627c20443dfa2446d5eb72f1954f04a479f1a2bbf3fc22395384 76d | 2022-11-18 11:23:50 | 0.00240434 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9bd79a95bae63f2fa2ff0eb6e8e3a201 9d45420b9980 68adf3e65b3dcf564b5f | 2022-11-18 11:23:22 | 0.00463510 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 814482212b3de6ca75e02b329793 0f73ee823f5aefe906e9be6385d7bacfe54c | 2022-11-18 11:05:25 | 0.23227673 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 56f2443ba0d5cf142c2c1a95d8a2bceeb660c74d38f66044fb999b0d14f714 | 2022-11-18 11:00:31 | 0.00471822 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4a10b62bacf1ba94d733ea2f8665e7b82c35dc4cb2b065c51433b3a8a629d9fa | 2022-11-18 10:42:15 | 0.00444167 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f87fcb744fcd868823cf2ccbb14bdd813e74e8edac721ddbe1d54d2e93228e8 | 2022-11-18 10:35:54 | 0.00468138 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f76dca2d5332cc5b9f6fe6972eab2bea66c494c84b60069a0a41aa63ea1f8fc8 | 2022-11-18 10:26:29 | 0.00532775 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0afd2a8a872e38bd17a93860801 5e4911b13193abe9593305546323 85b0da0a7 | 2022-11-18 10:18:03 | 0.09314818 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 239939c6e8571ae2cd2da51d8071cf2b9bf739489d8bf6a2dcb128f9221e4b81 | 2022-11-18 06:31:21 | 0.00316861 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f4b1ccb34583114ac3ed7454b3f023c9061967ebd6d873a546b66ca4d719e17d | 2022-11-18 06:31:21 | 0.01479939 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b561017bc754f6d9f67826585c518bbeba8fa3f984cb16e48a6a1026a90eb082 | 2022-11-18 06:31:21 | 0.01735731 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e0dd406f4e9c0f34aa87407b8c01edfb61747b3bc8eca69fcc724004 36ff1f69 | 2022-11-18 06:01:36 | 0.00228608 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aa9be4911e759885771e357a2809245921fb7041d82a028b2e9879230 2a8a759 | 2022-11-18 03:43:29 | 0.01197282 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 851651b2c1da118aa40157bfd02ebc8bbff4a8f9b8224218f5707db522ceb841 | 2022-11-18 03:41:46 | 0.00563139 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e4fdbbbcdbf1905e3e267ef7f8838a4fafcdae748a7f4db7bba58b621d576e1c | 2022-11-18 03:39:55 | 0.00728728 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6aef4b21718b375aff397e9b1274c7de4e23e322c78b2b46a2020b71a932ac27 | 2022-11-18 03:39:55 | 0.01685769 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 95243029614163228d4d0368511615e73fb6ec93c50c86a74e4cc4aaa783e502e | 2022-11-18 03:39:55 | 0.39061249 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0ba47de23167f2e9fe51d0570e6b0c709afccf2628779680d9efd1fb464660d | 2022-11-18 02:45:32 | 0.00232341 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0efedf4e9d7a98162bcdc417ffc1f6dfb19682d0eefae5f7be1668f3c9f71210 | 2022-11-18 02:45:32 | 0.03153098 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ae8ae15df3cfe5ec3d32e34e757983f66adf925a6b4315cbaae5fd6dce303b9 | 2022-11-17 19:34:20 | 0.00667334 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1d52593f70b2bd256b92032bade51beef626d7e90361f1079709a02c81de82bb | 2022-11-17 19:34:20 | 0.01072212 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 019a9f5ac87c050ac3b36ee60860f941f855adf8d603144b615a09f0eaae969f | 2022-11-17 19:33:14 | 0.00647466 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 06d2b5b38aad7aae07f2fe27193e22cb4768df329ce140a3b64e26c34ab1f9a3 | 2022-11-17 19:33:14 | 0.00240894 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | af3fa2f34674cfd1ced7b84606a6514e7fd911ecd145673d743472473637d2e7 | 2022-11-17 19:23:02 | 0.00343407 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 75b85a9617dbb62b28b9069e2ea4d1f79b292b251837dc7accca063e5794c786 | 2022-11-17 18:45:18 | 0.01235075 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0c80499d919c52dd0ebd409c6c4c06bd5910857e1b0d76de4333bfd96a28699 | 2022-11-17 18:45:18 | 0.04298342 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 46411ed732efa75187f192faab534fe2a2fd615b45dc3c3b03764df669c24680 | 2022-11-17 18:43:13 | 0.69403590 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b107c866c8982a4999f1bbe671956c63000eba37cce3e0db9ac2c6c4bbb782c7d | 2022-11-17 18:35:39 | 0.00569712 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bf117ee6587926cc251ed0266397c5d42dd72c3f161f0830036611312cb6071 | 2022-11-17 18:24:29 | 0.00300337 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 780b68b15cafd201fc85e45b87503ac72d5832175ce068e014188a3d2367f828 | 2022-11-17 18:46:33 | 0.84985990 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f929d08cd5d79cad1f0866497bd1be233072c601d357c2e12e43388b9bfdc828 | 2022-11-17 13:46:33 | 0.01992917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 55cc08a45cffe45d65c552516e285dd31af2ac6113d453cc12045fd1a3a4d20 | 2022-11-17 13:09:20 | 0.00492829 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 014457c3c1c3b37a7ae053ed35f49368d68a1ce151ded9203a147502ac5eae07 | 2022-11-17 12:48:29 | 0.01429109 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 2c991a562371954ff4192e3713a2e43fa686cccd600673f801a16f30d9042df2 | 2022-11-17 12:48:04 | 0.02063881 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b241b9a90a9ad21efbe29349f318dd4360b47d99e9b60396379af339bf32ebb6 | 2022-11-17 11:59:46 | 0.00441102 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ce7f2f1820be0a630da5009e2ac6c24ad0c2f49a3b8025a4e8017cf27914cc5 | 2022-11-17 11:59:46 | 0.00269500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3b55d30332878a3a9ec7a0478af95d2fca2b122dae7462159bbaca3d0bd38a8 | 2022-11-17 11:42:56 | 0.00264428 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a08c3132a9d72f6224ce7631316a70da5d0603f64eb8680c7aed0e22db08797 | 2022-11-17 11:19:59 | 0.01506964 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 655ebb01e72864163a286cf71bfef8869158fafb6bdeb8ad8c7605d68e1b939f | 2022-11-17 11:59:59 | 0.00510260 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a95aea45070d58d8d2970aa9b3ba1a5ae272dffac2f930ad82a53319d0d37b95 | 2022-11-17 11:19:59 | 0.00750017 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aba038c81470372d5aa53215a45cd4bad8fde17c4679f15ae1752d8540b6467a | 2022-11-17 11:11:45 | 0.04735549 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aebdcce51e7b0f0619942e8621f40995a6782ffd812fcabc2b588ada7914c383 | 2022-11-17 11:00:09 | 0.00295500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 03b98e046d94f4060df6661fa225021f938bac71576a5571f010460d7e867e6e | 2022-11-17 10:57:26 | 0.01595229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 08c2529eb86dd079851661f7f43fec108aad6d2816678b1346a631443710c073 | 2022-11-17 10:57:26 | 0.09073955 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 768a004b4a33f021e1cf576384f056e249ad73c499a813e7747490ae65904744 | 2022-11-17 08:52:54 | 0.02807130 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 459948bfce8f3d4246f4903ebcfdf748a17a83b95e99930b39c46e2eaf64923b | 2022-11-17 08:20:17 | 0.00854781 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 16a117ed36a30c302f009e2d18960b8595d6fa2eaac3377be8dea66e1f77b003 | 2022-11-17 07:34:00 | 0.00553365 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9ce58592d1d28aab867ee2401ded7456f050204b513489996316ff57e70839 | 2022-11-17 07:12:40 | 0.00427648 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ff0d9d44dfe224c30b23f6ef1c0d8cc7fb7987fb6d0a80abe4f648c04c011fbd | 2022-11-17 06:36:27 | 0.12137135 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49534693cb0d2be86a1d7970daafc3f548c98ab6019c00d81d1b886f198049ad | 2022-11-17 06:37:51 | 0.00216908 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8d15aca632b9fd2d0f1a07bcbd451394a35d26da82f27afe05085ea72d541a60 | 2022-11-17 05:09:41 | 0.01282181 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b46686cf5bfec24156b6acd720e72f67eebb63ee6e89d1577120cae037cf3164 | 2022-11-17 05:09:41 | 0.00205926 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 189ef216d134448015d03cff9aba968cf722ac061ab7d47d3fa19becca3b890b | 2022-11-17 02:31:08 | 0.03161529 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7d2af3419e869f909af5d824ca50e8e26b2cca1a37845020fb0565e51f3b881a | 2022-11-17 02:31:08 | 0.00316747 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4cfdf7f5557aa4bbcef85318111280a05095b99593772e9db975bfda6c052bac | 2022-11-16 23:41:07 | 0.00466601 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3f44453d3070e0048e849dbb767a2bd00b5db9e7038c4daaa670bc7c61b39291 | 2022-11-16 23:31:06 | 0.19408872 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d1108ab81e9543e75693ffd73d713685d8a7624c251f132982b7f9da133fe694 | 2022-11-16 23:31:06 | 0.04640794 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b49739a0f66f04f01cdb7fe5f024127509b78e7f50c169c038e436696eeeb9b | 2022-11-16 23:31:06 | 0.02134733 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1cdf5ec6ac3cc0ed92de590666c7e54139dc6ad6aecefe35ef5c25e2eb5f6482 | 2022-11-16 23:24:21 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e70c0f621687268768f42187fc6840520b22ffa17e1c9b6f64e7c6e5f4e207a | 2022-11-16 23:13:33 | 0.00402048 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bb99c6c4a41ba342841b75d1166bdecf19c0522debb94ff0e1c25fe65b31a57d | 2022-11-16 23:13:33 | 0.03010429 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65535e005cfc2184317c99c1be2dd4d91cc846d5b6b5e5b302db48fccda1d45b | 2022-11-16 22:01:11 | 0.00211716 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4d490475dd443dea4245ce6ab84f67ab8a8fd945cd6dc71917a5846a907e720 | 2022-11-16 19:45:24 | 0.02150216 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1127615abcf375516f7b38502d33e18a4f81ac3db7c93c930c862bd24524d11f | 2022-11-16 19:45:24 | 0.00354290 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 57c4330de75bb14bda6f31d16619c88cf0df2ab3363ac3a9e7412e001a6c731d | 2022-11-16 19:45:24 | 0.00328292 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6de50ef6e6e41228d93fd4a6c82fdfe9954d0984dd6683b98cd383f11339fc06 | 2022-11-16 19:33:36 | 0.45672772 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 146286dd685c6ee0618718d59858f1af48ae4ff93f804478bf283406f57a70a | 2022-11-16 19:33:36 | 0.04874668 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a3fb40b7405cb10cbf97dcdd1addbd8c0e7ded5ece1a8c1cc283c25b5cdc0d9 | 2022-11-16 19:33:36 | 0.00353088 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65e387c29f60ee64ac7ef4dadb0434d8b8ec8edd88f72824543c60f5178d30e | 2022-11-16 19:33:36 | 0.00512061 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 02e65472df7ace19e62a20d99f4252586fcd945af527c5110e8fbebb1dfa851b1 | 2022-11-16 18:22:08 | 1.47187035 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 895642f95f3ca17e3ba605e9dd2b1e173ae059334a3fafc8fddd2d9c9e298b99 | 2022-11-16 15:47:42 | 0.02203376 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cef301b72243626f3fb25aaf6ccf0a9091473e710a6cf596c1a2271b0a950986 | 2022-11-16 15:38:50 | 0.04746719 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1d7de5e920f9e0ae87573db1ef786778901eaa75d6a1ad892033082dd911587a | 2022-11-16 15:30:26 | 0.00223687 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ceca8efb2947e6bd82ba2940bd0475f070d93d733a1f136ce0f1fcba3d4b269 | 2022-11-16 13:10:25 | 0.33055955 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63afd1e8e2b12deb6b5bdc980d72ae2f0ade802a372368910efdc16d9cd5c247 | 2022-11-16 10:54:53 | 0.08017113 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d4a8d289c21f45ede30646305b9590ca3b5182e5fb04b9ffb880a0cc6a3e481d | 2022-11-16 10:28:03 | 0.24226482 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1668d5a717363832d4a64495e0e85bd740608fef92d477597207b8536fcae4eb | 2022-11-16 09:49:01 | 0.08393714 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63aef15d785a58812983c54632f6565115df67d33ff070f8448b880a6cd6c5ef | 2022-11-16 09:49:01 | 0.00433232 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef91392f533ad12cc2536685bb192d2b444226f7d67af953b6ea0ac73c82192e1 | 2022-11-16 09:41:21 | 0.01034273 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33eb4f951659fe0f40f293553153df93ae16e516b1895896f495b3ba4f24d9e3 | 2022-11-16 09:41:21 | 0.00391198 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 45612df73d20a3725e37d5a0953ead17b2b8ff6b40da766c1cf26126611f2b7c6 | 2022-11-16 09:21:06 | 0.16419963 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9c63d4d58ed88957e2582f89836e29de65d0b7924cdfc760ef61271e5b786fae | 2022-11-16 08:10:57 | 0.00481099 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 10ae5d4ad647879054e5f7be875e65083b45b9039411f234d8017ee86712df86 | 2022-11-16 07:17:02 | 0.14353030 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36eede062d697de6bcf88ae78d4f1fd6ed6b230066376fba2f96e4b5cdce88059 | 2022-11-16 05:30:42 | 0.10289024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1419e97a329f4fa54efee3dc7836c3da9891bac7a456c92120c30b37cbf3252 | 2022-11-16 05:28:42 | 0.03364585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dece3deb463afb49daa3a0ec916a675aed54b1973b03c211be57355cbac2c54e | 2022-11-16 05:18:09 | 0.00372989 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d9f9729328935279d6d1b8d294456f39ae66aa0effee1f916ca8eb04e77bf36 | 2022-11-16 04:59:58 | 0.00674877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a3e2de00ec7b0207a241c2633a3660cc4c5fc0de9bb974f8656af1aea266ac2a | 2022-11-16 04:59:58 | 0.02559016 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc5c4ad853486a9b4dc1efbd0954a00caee245fc85009d3181c8c5ab27dc709d | 2022-11-16 01:29:25 | 0.16416481 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 47d42aa0a75eb169fd2de31ff16f865f77a4187c3de56c5ef89d36e6a4a5ed5f | 2022-11-16 01:15:25 | 0.00239743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eb7563d83089a2ce59d3261e632f566056ba3789715e76166fab7f7cd7acaf5c | 2022-11-16 01:14:32 | 0.05305947 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48cd2193c79bb4a2bfcce4ed9ab9de5e47ce7bccd207d6af5eb64802d62e2627c | 2022-11-16 01:14:32 | 0.01277850 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6b68e8fbf77d67ec1564b3faa313a16043fd894ae34de52beb479983b9a308da | 2022-11-15 23:42:37 | 0.01296652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a1a1636e616a05af8ce91c43d47b8a9dd56ead54a389bf30ce5f9e6cafaa12e4 | 2022-11-15 21:24:01 | 0.61471504 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 84ac2af15bd7042b9ff3490d518fc1a2cf9a653f57124c264faa4da6fd1e4cca | 2022-11-15 21:15:06 | 0.66155883 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8876be0c92f9c4daa13988f007243ef4f2fca6d53b0ff36994f6eb15426f98c4 | 2022-11-15 21:15:06 | 0.08772150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18dc92bcf091f6a59af6f7cc809e67d8b3af8ed06ceae96b4c72d9d27f816b7 | 2022-11-15 21:14:47 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a6c3602fe2e8d11542b0e722160c325a109bda22e2467fa9be3e34885edd6aa | 2022-11-15 21:07:46 | 0.00278659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fedbfdd0698b61f9e98a6bbeae2efcf9c7be2dac7177d87d3ed9098ecc030e87 | 2022-11-15 21:03:01 | 0.08630505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3fca0ab013f0ae159bfa8d7ba5b70a42ec8b7c20ae5e471312338a5948b65665 | 2022-11-15 20:34:35 | 0.00240340 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 605611a38d76ba6ac3728cfadf61f488323f202c3b72b6664624a28f8ef19943 | 2022-11-15 20:26:08 | 0.00339608 | BTC |
| Binance | 1ByNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6f614198c864da93cfb8a7e7da6ef385ffd5692bae8acd235566bee003f3a932 | 2022-11-15 17:57:02 | 0.00245490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9ad3dc790c42ac52468367dd8f1ab0f76dfb1baef7589617fd619f50b583 | 2022-11-15 15:17:44 | 0.00255956 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 732cb9f7f2ba3ac0d25cc84d680e84771 2fdadb5e90e400b0dce5c9cca25a8248 | 2022-11-15 15:17:44 | 0.00830756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 98be4f672307e243b121914 4ac1a2ccc3fb09c2204783803 47e97fb82f02c383 | 2022-11-15 15:14:40 | 0.06275540 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00da99eb1b9d401a3c3afc1654dd63b961554ba80298192 4a99b73412c65bd85 | 2022-11-15 15:11:09 | 0.01009547 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c91bc248a17b21cef00c76bcc35d26432c5fa2aaba8d400759ab0070355d35224 | 2022-11-15 14:30:37 | 0.00244480 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 19719718e5957505a6c633f6019375c1600a74814f2d10fc3fe7263e0682b41b | 2022-11-15 13:29:26 | 0.00532774 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a5e7b18a056cc769f8a76081b6cde21aead5aca737e6107fb7f04e05934631a | 2022-11-15 13:29:26 | 0.01227817 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77c5bfede3d989b1becbec85138d9c20cb01d311aedafcec388102f9f12e20df | 2022-11-15 13:22:24 | 0.00442827 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a6d14f2b8307e50c82af2b92d07b065796b9bf6a01690473927765b703c8bdcf | 2022-11-15 13:14:40 | 0.60961126 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d158f3542554c8fd3e51b391eb32021405d013c3bd0b6aef98902db107d2eb95 | 2022-11-15 11:36:44 | 0.00961069 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b3bfaafdecf4dbcbd1e609da0501 1d97f28334933723e074f98291b2e3073 | 2022-11-15 10:35:38 | 0.01595319 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ff320a2cb8e8125267c95b0677cf88c174656ae64e8d30ec4cacf21ad1dd07a | 2022-11-15 10:35:38 | 0.12089400 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 61a1167424cedbda71d0bdbc210a0b5b9b7387ab27b580a2b6279e0e21c6c396 | 2022-11-15 10:31:39 | 0.00219459 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1cfd035232d8c09e725b481b193bfc527102fd927d0c70317af3c1d2d651ba6c | 2022-11-15 10:31:39 | 0.00249844 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32127087dc5c09c67eb637be87f1cf905b75380b44e260faaa31bf3381c61c56 | 2022-11-15 10:01:32 | 0.02741363 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 37d682456965df69940db7fa306a11e2e9b23cef3a4f353ee2f8632011163a45 | 2022-11-15 09:39:54 | 0.01360966 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bcb80558f3d3224061442e66396f2c2401b87388678c8ca9288802849a7fc242 | 2022-11-15 09:39:54 | 0.02270706 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c979b56a067ab87d27ea8eeef50a238fb2aa4d2ce90c3a9e36ed7d1258d1c8e1 | 2022-11-15 08:27:13 | 0.00363932 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49d8003d1989eb305ddacb9b172892151d061909bd0ca6ac7abab924759d46f4 | 2022-11-15 08:27:13 | 0.41637692 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed574756e3b3bb137bf1b61cf7591a330ac90ce67c0d5bebbe03a8046b699901 | 2022-11-15 08:27:13 | 0.00241895 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c57b22254de6228bbf4ded16da31af0b988dff0152c4956561842cf01018a0df | 2022-11-15 08:25:28 | 0.01198959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e1c8971c3d82d9d288d74eac14cd6772892b56b6320e30df72d2ab5c1ab35187 | 2022-11-15 07:05:49 | 0.33589689 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 557efd196b378cf1f59221ed0ccc66af24dbde8dee148ae36631ce32f336a97 | 2022-11-15 07:05:49 | 0.11158742 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 75eab4f031c1b723c7d7fea2b76ab63f105897d6aa23219836157307802acb25 | 2022-11-15 06:41:59 | 0.00286001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 968fc93ec48b53108c0d2c2f23e3b266a65a66cfbeea693993818c000d169d65 | 2022-11-15 05:37:03 | 0.10907351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 271c33b97e27567e0beccceb43fde47436b5e2909389b1c493a995783d72ae4b9 | 2022-11-15 05:36:21 | 0.00464052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f659a62875f63ffb5f2d80e5f46498ade2d601f21ddcea3d503e20915b67b486 | 2022-11-15 05:09:15 | 0.19988169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 125d753509ee950e3b6e120bd88b340a72e84479892e498f72b957a1d3f2a69d | 2022-11-15 05:09:15 | 0.00351457 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d5146e4988c5463e7e6f34d67e3b4bc7a4369724272e496b1b8c50e38236436b | 2022-11-15 05:07:58 | 0.07242003 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ee1475ecf74bafaf2ef773765275f36f3548ce98f4f7a6a15393651e47849057 | 2022-11-15 04:59:26 | 0.00289937 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5b1714cec848a568b70c91c7c0c7abd7337eb79f019fc26bcc2486f71fb0823a | 2022-11-15 04:59:26 | 0.00579688 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ba97c9852789a08c590fab200263b5813cfd4e827fb76d176c77ee8b000d3c29 | 2022-11-15 04:59:03 | 0.00854561 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49b01290f42838f319c9cd19a866ee2fed5b4456ee654796906fa7c149692f0f | 2022-11-15 04:59:03 | 0.00638446 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7f2b910b89dd61e5a536556fb4fcac0d43fa4af3dede253452f7ff117b2387ef | 2022-11-15 04:59:03 | 0.00336876 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7116734fe0dccab626c01d625413ab3be64b644f2e71f516f9424424042feb19 | 2022-11-15 04:37:57 | 0.01911615 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6d02a0fb2fe672478c62a42c59dfcebf832abe400f239cbc586c8c06316010d4 | 2022-11-15 04:35:40 | 0.37297319 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5851938e7b30b12ff061f8cfe7bc4fe3ef7f05a9d4e93392b54d419b9fb65b1 | 2022-11-15 04:33:10 | 0.00240434 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1cc7ee08b3e95cd120b71f59ad5746aff75bc2d95e2bdd449588afc3efa8d2c | 2022-11-15 03:52:20 | 0.03830652 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f2ebe13b1746c808f4d97a2fa97c99ad2a4e1aa5a1oa2d6b191561c0d9c5693a | 2022-11-15 03:52:20 | 0.05017132 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | dcf73237962c4e90c3b27e156962b171e098f1998f7611ca404d39357c6c8942 | 2022-11-15 03:52:20 | 0.00948241 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 574c7aae70c00b10980e064d170a9b3a45e08e8714f97d8e646906e586dea0f5 | 2022-11-15 03:45:03 | 0.11257977 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1df2e46995acc335ab93c47796b3c5b14efc56f523536651eb6731d7240ed4dc | 2022-11-15 03:34:04 | 0.14407418 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | da65ca3d81d449978e1ef3a00eb4bade64afd2a3eea9cb87cc82baead22a6f4a | 2022-11-15 02:40:36 | 0.03355784 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4d03f54b011a275434bb97bdbbc2e0c9fa729fee6456a1aa807500f7345861ae | 2022-11-15 00:08:56 | 0.02206817 | BTC |
| Binance | 1NfDr7H2NaUE2apkbNYNqaNT4AsFbuUzuR | 5dbc66cbe51291d469511d6732099fe43e34f43af8a8e497dc4ee4b0fe866095 | 2022-11-14 19:24:40 | 0.14243264 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d42e954cf17a4cda1dd7f752977bf8773cab896280881bca01dde86c71e11717 | 2022-11-14 18:49:08 | 0.03379558 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 43455ab7474468a611db7e26b969352344a5d3eb89b4fb2f63d5f0dabd54a81be | 2022-11-14 16:11:00 | 0.02896032 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | fd11065eafea8f7ef5b97f173ceef7476c3d4d975142def913f1c70fb00768b5c | 2022-11-14 13:06:09 | 0.02456055 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 89735ea07dfe3deea45ca53464e7cb37afddb710dbaa9cd2f1233b9f85e6ee0 | 2022-11-14 15:33:03 | 0.50658285 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | afbf62ac1728b47bab668cb5d748e7589e40b67e0a3cd32686bf26c94de140d1 | 2022-11-14 15:17:22 | 0.01462269 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5bb83af5ed24fee607e459a7c02631d47fdc33cab9719665040d4b199d18af783 | 2022-11-14 15:17:19 | 0.00892383 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 312c63d7016faf5e2b7c5ae10b86d6fec82c63d40fcc671d0944a1daf6f0c673e | 2022-11-14 00:31:37 | 0.00530941 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | e213d34c2a78fb4b359df67464350cdcdd316fca2dcd612a01710c452d86f629 | 2022-11-13 20:32:24 | 0.22525672 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 46929552360d21a341ea59f552e3c2c8e955e1a03168d38bcba8dc05c8401f7b | 2022-11-13 11:54:14 | 0.12101994 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8b5439d077d8268ab6f7e547f109fda347728504db86181a5bfb227aff9a28ec | 2022-11-11 09:34:17 | 0.01436818 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3D44bgaaEZ | 46ce552ed2319e92f223dc7790e677f14f26a3d6680d4900ae2dd06d08b7914c | 2022-11-10 21:32:48 | 0.04527033 | BTC |
| Binance | bc1qefnep4am2c5gkascekrglm0a92ripnktquqkd | 7fa23cd43ee2efc61ba957197b57f1ed0233749e6c7e7005ee471709262934887 | 2022-11-10 09:39:31 | 0.09137157 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6f695ac5d6c2e718bb0f31f5ddbfa6179ab6101b2038c274ad4bd6a60c9d784e | 2022-11-10 08:09:54 | 0.00575243 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 408e7ed475f32c754d314a43d4a11a3d7c669d4aa918fcb631066847861f6a0f9 | 2022-11-10 05:20:55 | 0.00207981 | BTC |
| Binance | 1FwnmMpiJqVfXvoJDxrRFcczH9p5RJJZu | 4864e782d4085f7bf1ef0f36888cb796a97e39e50b4e51ecb79ed14ac07e7e23a | 2022-11-10 05:20:55 | 0.00485699 | BTC |
| Binance | 1A8VejqhUuwDCNGaVccYqNdeY3FpZ8Wmd | 7e94b5b8f70f288b94770f250d2694717a10fbd5a17712d4f32d4c6f48f303 | 2022-11-09 22:37:41 | 0.17561466 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | b87c37d00a41946006b0e521781befd1a6c1084c98ce6704852d701a9401919d3 | 2022-11-09 22:28:18 | 0.06979580 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 8178207ebc6e20cdf38f76b4401e9107edbe70a705b86dcd96e66b67f85bc770 | 2022-11-09 21:34:12 | 0.02717119 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 36aa8cd5f99e4de60c29cb9f570f436a68587a9583f694bf9603ebf818a3425b | 2022-11-09 16:11:28 | 0.00598706 | BTC |
| Binance | 1DU8BKiDveiXTHxoiychGxge56Ry7ntrw | 2c7a770e4f84701e91843e754fb6ff8a9873a174096a3620d7fb5a49de7f3e2a | 2022-11-08 21:40:40 | 0.09611739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b62a382d8d0f6dfedd7b4ec0668dbf98b5094232a1b29211e4bd219e506d5d52 | 2022-11-08 18:08:33 | 0.01519991 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7f57679bf6a3fad0d4c36b8673dbfa81aa06952969f9121e182023703c7a3ac | 2022-11-08 10:10:58 | 0.04942433 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 29ff7e8ddbc47acd70e3d88e7cae464f210340347f7aa6781b3cfeded3e00145 | 2022-11-08 06:05:26 | 0.00277183 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b9ba47db637a9d4823fe6a3a11536806158b6b92ba854278f1a95649f241fdbb2 | 2022-11-07 21:52:24 | 0.01157853 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zm5 | 3d469b4fd68707433f03f30e9c2b9727c488f9f620bdfadab54325c53d9a6d6cf | 2022-11-07 14:23:41 | 0.38044006 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 84fb63cb02957a986747d7ec7534314f61e1a4171cf35576c5e8f0871c25d1b8ab | 2022-11-07 10:18:31 | 0.01269242 | BTC |
| Binance | 124aLd55F9Fz314BqWdpmtpQapsjX8N78t | 40a51877d838493d9835a21c46c9ed2ce3c18a0254c5c5993960f8fa075c192 | 2022-11-05 15:54:34 | 0.25596851 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | a047aab41f44e72638569842fc20a0d97f0d0d287c447e6ed4ea8aaad0889fb5 | 2022-11-05 13:58:26 | 0.01746516 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04b87875312f2861ec9d1511365ed51eb9642d9d1d480d739e09ad1fb77ee628 | 2022-11-05 13:58:25 | 0.02153285 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cbd39c20fc3b37342b77ecd6872961dbd9673cf145d092a187649e13d8de8c71 | 2022-11-04 03:37:43 | 0.33253625 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5b2d86344689cb44c4354e3bfb16227a6b9f0929e9730f0adea7ce1ea3af1f1 | 2022-11-03 21:49:16 | 0.00267411 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im4i42WCDQLF8aHSqT | b6845fb9fa1f64c8ad4d5ac538c6731b9de86a70f87989dea45ef92349d7e26f | 2022-11-03 18:15:42 | 0.01987071 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 798b81b4e6810d3cc0ede5d3f059e35eaab9bb1b5d2a3c124e8073d1706aff79 | 2022-11-03 06:27:51 | 0.00442724 | BTC |
| Binance | 1FWF62bRF5de4L5tZzhiVFpWmEAa2Hk553 | c869de8c908f012a8fb5c06a994576855181f6dfd68c123ffb72eaf6f2a8e9c53 | 2022-11-03 04:57:10 | 0.00485972 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 5c3c7cffecbb17e99f266505d241e628624781c1771bf4b445277aa8ebe2987 | 2022-11-02 08:22:27 | 0.02371202 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c5e7415db4d282dfca628cce530dc33bdb5d8bef5c397fe2fea6abbc9f91c1 | 2022-11-02 01:16:49:21 | 0.00253917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 80bb91c57d57d0560d426fc0b70e68aa83ca563750052c7fc6130445b7006589a | 2022-11-01 16:12:55 | 0.00582604 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | 158720c154f6ba9079eb2a101be66728ea2a3043edf921d180aea1b8a2bffb1 | 2022-11-01 13:39:05 | 0.08958936 | BTC |
| Binance | 1NNqk3Nrfr3qQZ6YnpPdmWppceAQrFT9SL | d7b6dff931e57488896a0d0b6a1fa4e36eefa4a423cbfa774c7b7167c9396fee | 2022-11-01 10:44:19 | 0.14508298 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cffa47bd2823e34540f729d7eeaebc0d192dad2d1bca99c724c2dcef016b6542 | 2022-11-01 08:33:44 | 0.05688976 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q2r063ijwkla6m2ccfggmjlns2grttau3nzf0c5 | ea14e1928fe9d3f2279e1cb5d226077104a4e989f289887edac9e0fae6d70596 | 2022-11-01 03:32:37 | 0.25597739 | BTC |
| Binance | 1NPucuRcuYcMVHidrr24Sfufm67zFsqQe76 | 18bb691c73788df3366e084c3ef0116699ffb16d3e5c4898f460982fc9afa488 | 2022-10-31 21:00:38 | 0.00238139 | BTC |
| Binance | bc1qx37rvxvydjg960t0qr6gn7rssrz66ggsidd63c | 2086b29fcf35d5e98c4bc7b69f10fb06a8475a651b0c63408e41ed30aa1fd147 | 2022-10-31 20:57:07 | 0.00588649 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f85270d3876687c0b23de75811565b3fed1e0c5e7487b451b95d510dadd691f3 | 2022-10-31 15:41:41 | 0.05538140 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 23d90fc165cd5a5831cefe5ca2be70f40c49bf9f9fa3be3b523cc4c599deab8d | 2022-10-31 13:29:57 | 0.01285917 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 40a6c4945aeaaa3441fa62193e4aa21149d2d268c27fd005f5d405c10dcda5a62 | 2022-10-31 13:10:44 | 0.20894948 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | d748fad2ae823896fbdc3774eca609341445 1b56d28129c5f32be137eff8c180 | 2022-10-31 11:45:22 | 0.00430122 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 4357cf31e43a3794b905edb54f15006494e93a0ae4ac5351012cf75baeaebb39 | 2022-10-31 11:05:55 | 0.00415777 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 62c9d28b5c09c0b5e7c0537c711c4e112526bea118204f38df01f953a248cd32 | 2022-10-31 11:05:55 | 0.00358424 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 8037d227b41c1c2a3182b9fd9e2d0b0cadf8fa0b2683dcf08bb3e3f36ef731f4f | 2022-10-31 03:20:07 | 0.21880102 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | cad8b1f75b63e9f7f692804ec3d7bf69debd143d5f945f11963 8c6e9c35724650 | 2022-10-30 14:26:22 | 0.01119020 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | cbcc6fa86eb8738c45cc11aad32182003e1e75660fb5c9874c36c4df3e945735 | 2022-10-29 23:30:11 | 0.01357478 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | a7cafe66ef9542461dd850de63dd8a628427652be2ec2574645d714615d88ceb | 2022-10-29 21:32:38 | 0.02081218 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f9f2863b5ab610a690983f2deff7ce44c95e4113ddb7b5ecd0adbbcb550e56d3 | 2022-10-29 18:10 | 0.05850479 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 1980fd7ff42066b53599926d7ae84c7ee58f686ef67bf4d4eb4dd904ac6e44c8 | 2022-10-29 04:01:37 | 0.02606228 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 980dd25bd35a79933a7b23251b78f3c4bfa278dcc106695fc91ed233a6dcd7a1 | 2022-10-28 19:33:13 | 0.02599797 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 2e60b390494f583b9728ccac2a098ca09ecde01150f8fe87bf1524ce5c09f326 | 2022-10-28 14:49:53 | 0.00222208 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 4e0b6f904fd47428b68e4baeda847f0d8bb1e23f827ee3a3008b42efa0e7486b | 2022-10-28 14:19:53 | 0.01457618 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 32f7686d1e3790e9db55f5eb5fe4eef482171b7fe86dd827d01631379e064a14 | 2022-10-28 08:04:04 | 1.56743282 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | b75a3d4c31431fa0da10d9e8b1bfb0e0362ea798215053c734f3c7c2cb58073b | 2022-10-28 07:04:22 | 0.00251937 | BTC |
| Binance | 1DMaTU5yJhTw8jTKPRxMMQ1jYrfu8EEz | 1b2bbe316b7cce0a4b051578c15 15992 8ce09f90ccd222af13f46911295 86e5 | 2022-10-28 01:01:32 | 0.20151239 | BTC |
| Binance | bc1q2r063ijwkla6m2ccfggmjlns2grttau3nzf0c5 | 4b5595760 2f291a879a3eca1d3532b7fcaa2c0e352c3de02a29e4b2e1d06bade | 2022-10-27 20:41:04 | 0.47862071 | BTC |
| Binance | 1NWU2VYjNCChbrNg6aiVYr1gEHtQKzyesDa | 2e27b785584a46fe6f2bd8531383ae712f45ce032ada7d2fd14c173ead48c075 | 2022-10-27 16:48:43 | 0.02497006 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 839ada92d30f989a5a7f601b7a4a49de69d470e324f81bbcdc5f7c73f957413 | 2022-10-27 10:07:25 | 0.37358937 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 4673d8f28890f35bbaaec7a39049b49fd6a15a48a9415ae8dd3e24f20d1c6e54 | 2022-10-27 08:12:58 | 0.20251876 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 5c62753bbcf15292bca078a73375b3962a20ae2ec2591e99b63b56586aaf7390 | 2022-10-26 08:25:12 | 0.00627200 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsqlq0j | 0dac087f5a0af4bd58461d1008686 4f01 23ff9e9d76ebe5003177a01112893 3c | 2022-10-24 13:41:59 | 0.01278111 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 255bdb1d67eec007acdb0d374506d8aa5fa3057bdf638ce847b31cd115396c68 | 2022-10-24 08:14:18 | 0.01276380 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | bf8afc4a843498e9c17c8f34635cc0503a6ad8cd6d12d4f284ef0d020c76be30 | 2022-10-24 05:40:49 | 0.10660409 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 973b641194498f77ca87c4f7b019cf55b87ef7249f3e2830bd3be87d1b866649e | 2022-10-23 18:02:26 | 0.19998596 | BTC |
| Binance | 1LNUPmsTwgrrQXT92gLuMxJDXxPmXe6JSBC | 7b8a00cd129a1be4bbafc6546d55c021db612e0c5fa40041a60ceaa5c38ca835 | 2022-10-23 16:56:49 | 0.02737203 | BTC |
| Binance | bc1qx37rvxvydjg960t0qr6gn7rssrz66ggsidd63c | b8a2111c397d0d429981cb0d7bbd567270948 27cabbfd9d975a4d06a8eeaa80 | 2022-10-22 17:11:51 | 0.00239222 | BTC |
| Binance | 1LNUPmsTwgrrQXT92gLuMxJDXxPmXe6JSBC | 6bb75a8b3d04ae7a70131fcaa83fcc7afba0f4a2ffa5293442245ab541361e63 | 2022-10-22 02:26:50 | 0.00467257 | BTC |
| Binance | 1B2XkrwUJibZNVsabE8rkgUKbD8WcJRG1i | 29cd3ab90bf4fbf1263d16eafa2adfc0f6a751336c390782283f31223b07160d | 2022-10-21 11:24:42 | 0.09946200 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | c0e62c1209ff033937a3b60c9d3987f9f315604231660bf9bfb352f4f2ad25 | 2022-10-20 21:40:33 | 0.01529028 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 8f60aa4565ba68ef1d54d89e1b6d03b422723a90634b919297b27b63555f2c4c | 2022-10-20 18:05:52 | 0.03459366 | BTC |
| Binance | 1Pc2YGK9h5P297ggBPgYBfBLjxTkhPeJhd | 8ca7bc57aad867cf952e958979ef4bc31333dcaf6b9bee4460248930f8bc86d0 | 2022-10-20 12:26:45 | 0.02370620 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 66d8904e3503bc015ee26f4b69db4d9a5b22fff1c6354588e2e0760950ad38b4 | 2022-10-20 01:13:16 | 0.08617007 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 3cefb8c8ae3d510a60b20f0e47b0f45bab18e0d541eb1a0b47e236c4c8be7f3c | 2022-10-19 17:19:55 | 0.12098636 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 68bf174f786989a71427bae8cab1e57ff2e8ac1b699 2f57cab49de728f06f68 | 2022-10-19 04:23:30 | 0.01046303 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 836a973e92d8dca34bbc87b6f35b98000ce6232afb9d4a88a3f131047c5855b7 | 2022-10-18 21:15:57 | 0.00666052 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 80ffca448a1d5ad75ea5bb7e7d5c3a1c573f1fa205faf5cac0a8eb76be413448 | 2022-10-18 20:27:12 | 0.00963749 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8126349935a2be68a1027651d6a3a47ae60c56cb1f95f270fe25efb6d80d759 | 2022-10-18 20:04:35 | 0.03679407 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | b717153 7bfc7e2bde22b87ba3b8713b1c538ee557c141aff1af601771e531aba | 2022-10-18 19:52:45 | 0.00670621 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | cef37360 8eb530da2f2015d12acfc84e5f6dc395e5ffc3f4a52d2c688b19fea | 2022-10-18 19:08:21 | 0.01337457 | BTC |
| Binance | 1FwoZeAM8wwEK3pgoCcDnv1Woj9SbXeeJw | b088e6a98ed8649cd07db6b6d460ad7956b830443d0e6a41e288cf74720203c | 2022-10-18 19:08:21 | 0.08200343 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | 76ee336dec54557726be74afa5b1de7efaac00de8bd1be75cd2576e86693bd5 | 2022-10-18 17:07:09 | 0.10861812 | BTC |
| Binance | 1ByNK1U8Qe4hdco8im1V42WCDQLF8aHSqT | 86ae1be4755011805ef2a0d483ded896b435475792a3bf02af33a8531804070 5 | 2022-10-18 13:40:10 | 0.00738782 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 190979678a88a475cb6253cf1a4f500ff2f2509618038 62b73790fb1a5055ac | 2022-10-18 12:03:09 | 0.21338173 | BTC |
| Binance | 1Pc2YGK9h5P297ggBPgYBfBLjxTkhPeJhd | 0dd83df26a17ef1aba080a426c19c0ea00d1a2cfc8412dbcac21f3922ec99761 | 2022-10-18 03:18:46 | 0.05544748 | BTC |
| Binance | 1FzZvT44i1Efaxr4oBRZTaRBQD6FHHrgP3 | bab0c08a4e9cf654afeda44a21fdb8b9eecba6179007f c446b8e96e4343 82fed | 2022-10-17 20:51:49 | 0.30470567 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | e99d36b1bb5682d6ac8935b9b3e688eb3b5e177ae531ef1ed42c45f65b2e5b1 | 2022-10-17 11:58:37 | 0.00503120 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 596c3b42fcf53affdd61e881149b727163f0d1bad93003b7be89fade88d3def | 2022-10-17 10:51:39 | 0.11966477 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | b51b1c7f1689e0126022ca22c8d0ffc5544a0664d95b2b3982e86e1751963822 | 2022-10-16 08:10:38 | 0.00318179 | BTC |
| Binance | bc1qx37rvxvydjg960t0qr6gn7rssrz66ggsidd63c | 7d9fd848ec1ccf9792782eaa103afc8c38f596da6a608342e49959e2489795e8 | 2022-10-15 19:54:27 | 0.06397250 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 408f29c1023549685cb05f0ac3ae817fbae43962bc642b7260c34a8dc4d9b268 | 2022-10-15 17:22:05 | 0.01084363 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1B2S693qGPRWcqmKQ78tnMJB2s75CTGi5k | b6861c0d7068da1d17bf8b35b7c5cfa5a043a691b6831b6a5ab19ae93f7b35ca | 2022-10-15 16:36:18 | 0.13101391 | BTC |
| Binance | bc1qq66pn0lr2cqzz7pvcmk7j8k3sm5lvypjku925d | 3421628002b05b010e5ecb5e1c88c6c9c659554d8eb20cabd3fb640d1fa6a90e | 2022-10-14 19:16:24 | 0.12798623 | BTC |
| Binance | 14yP6FiaD8Qjsw9urfPeojRXzdrD3pZZD | d819ecfaf00ffe619dd8f04c538d98c2fab0df307e6342d10d9fbaf203d12a67 | 2022-10-14 17:55:06 | 0.00254790 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfPZyzL5ugwA | 77a88d7567cbb150277d45e1f4cb777a9369efa03712f25faf1100132c5e6bd5 | 2022-10-14 16:23:02 | 0.02978557 | BTC |
| Binance | bc1qx37rxxvqdjq960f0qr6gn7rssrz66ggsIdd63c | 089332164526 6cc0ed167b33836a8c19377fbe7239f1aaf866758fc7ebe6e051 | 2022-10-14 15:50:34 | 0.06396755 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3be9b195f32682237fd7c559db6e6805350124717 3f9a9f076b0ec2305227c7d | 2022-10-14 14:32:38 | 0.25598813 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | c791c9c90fbadbe163cebfad746cf323a76b8f98ab1f3b81992b63bafcbf7e87 | 2022-10-14 14:22:06 | 0.13685176 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 40e710af6c63bf61b3ab367d15e89676f8773d22fc71438c554bdee3f8a1612 | 2022-10-14 14:19:29 | 0.09520726 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 956daa93cc5c0800b8d4eb97ede6ec67c1b026d078497fd499323350dd952e1c | 2022-10-14 13:37:45 | 0.08613484 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 5f64f7208ddde678b5249692cd297d2de5dd4f1476a54ffa7efe2b23b54cd3d9 | 2022-10-14 12:26:03 | 0.28241294 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ba2779086b93025a65540ef591f58e6a3e3b93b2b7b8baf7fd04962a41f73ca3 | 2022-10-14 06:39:08 | 0.06970942 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8dd1c222ae82069dd2840a4787d08fc2040f830a33cd66f5ad46da585ca9388 | 2022-10-14 06:26:47 | 0.14400342 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 163bef546125cd28f873398def930f91eeadd23d175121e45e3f8d00a751c369 | 2022-10-14 06:04:15 | 0.03858419 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 923f62fe14be43de9558e57d79363985 47a48639dcbc74becb4fe6a91cc984d2 | 2022-10-14 02:26:29 | 0.51192120 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6bbc53f1ae33e5043f19d704b7f93220c1d811017233eded6516d69c27d2e54bc | 2022-10-13 12:36:31 | 0.00515967 | BTC |
| Binance | 1HmyHNV1SgMVCaHggVyTFk2smbXCQQjoDS | 87d5cdee9b67c4236aeaa4f8f14be3f6555cae280586f71a0b36e412adf3930c | 2022-10-13 10:07:01 | 0.15679074 | BTC |
| Binance | 15CX4iRGqTd8qMsP117xbiyMvtwX3UYe4 | eab139df81fbb88aca7db919c1138338a3f652260ba13463af495fca28491dcf | 2022-10-13 09:09:13 | 0.12392425 | BTC |
| Binance | 1FENsrQ5WTg1Xu4pkn8Q3ZTiw6GZPZmRyC | 847375e1ed9fbdf4a9bff99e8d46a27c0d3888d62115edfb9238d698cf95bbd8 | 2022-10-12 16:56:58 | 0.03213356 | BTC |
| Binance | 15CX4iRGqTd8qMsP117xbiyMvtwX3UYe4 | 9b5fee3206141eb4231ee5d40ca3a730b75d14df96feb71c60fb3976062a97be | 2022-10-12 08:21:34 | 0.02639454 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9c6fffc6c5245909e9d7508400fca087df2a17dd1df02896415d3e64d7be86b5 | 2022-10-12 01:14:31 | 0.34241125 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b657b5859444989f1d54ab6b75492330af137c522ed565ee32d08c2acf70bc01c | 2022-10-12 01:14:31 | 0.01830728 | BTC |
| Binance | 1CSF317xH6pZX9Es4dL1KyFNRGuhhfcvs8 | ffa825fda17ff2bed6aa00474c60bd7f1fa7ade56bb21f7972fe140566ee653 | 2022-10-11 09:24:00 | 0.01136872 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 278ee8f6caee374ebeb40cfb72c074952c4a3eb944ffd45e957d3bfa8945e322 | 2022-10-10 20:31:01 | 0.25970539 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c325d959b7486c4572230f878477eed7d5886483ff2d5cdf47d983b987e6373ae | 2022-10-10 08:37:59 | 0.05499780 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 0d7c0e2ebfdb17047bb18f66b0f09168d17895f4e05b710e374487b39f678cc8 | 2022-10-09 18:42:18 | 0.25598512 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | d2526cfb02330d42cc1f9156cd0f8d1cddf7041dbd8b6a96f479ca8653f ef35 | 2022-10-09 14:49:22 | 0.07030719 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 535e7edd549824c86d7d42c855c2d5946016e3673 6e30320 3ec3d2b3c9551c28 | 2022-10-09 10:35:32 | 0.19028469 | BTC |
| Binance | 15CX4iRGqTd8qMsP117xbiyMvtwX3UYe4 | d2665997007a29c793e6e4f7c014df7dd1d679c71312e7cf52927cf837a296db | 2022-10-09 06:31:07 | 0.02688167 | BTC |
| Binance | 14yP6FiaD8Qjsw9urfPeojRXzdrD3pZZD | dc1c3a41f722cbbb828b870c04f1f9f4e963aa2de53c056aa4c92614a105030d | 2022-10-07 12:47:19 | 0.00523684 | BTC |
| Binance | 1Nv8Dqvu2a3PQCb2Wa3C6pfwWEesD2ngVj | 49625b2b760877b2d7382f61e686253925182b79d5d0c7283499479adfb4bb43c | 2022-10-07 10:53:02 | 0.07542434 | BTC |
| Binance | 1FvX7PLwpjd5BRnRrECdqGkVyJG1bdHcTYa | 638585202545981b9971e343a63ec9903d595b7ea7856346e47cdc5f3fe8be035 | 2022-10-06 14:34:23 | 0.12783156 | BTC |
| Binance | 15VKzNf1kdEejVojkZrF9ea4N9KLx26Xjw | 0ac72d9203b34458a4b2b7708b9a5d7a70a33b0ac11b32f6db896b97536 8c2b | 2022-10-06 11:57:41 | 0.06399277 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 53731e97babee7499bb3925 22f8e1d8caf8b0bf7522a4db6be88c42dd19add e5 | 2022-10-06 11:12:08 | 0.12797680 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 131b1cb87fb59aa81d7778577122c45199157451 4d49ea66 31f22f28592c34a | 2022-10-06 10:09:39 | 0.00264708 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ebd500083626f44898153697130b9db0d5428976416 0b7dc7e18d29df9702c4c2 | 2022-10-06 09:03:38 | 0.10986514 | BTC |
| Binance | bc1qmvmtjqz7efhcrmqg0utnpkskry5cht9wpw3vg9f | e67c01392376bfc5691bc244eaea713141d1472006aa927a365eb8d6def396c5 | 2022-10-06 01:11:08 | 0.01579609 | BTC |
| Binance | bc1qmvmtjqz7efhcrmqg0utnpkskry5cht9wpw3vg9f | be43f8e866c6b59e603f1a921 8faa52f3c8c13bc2fa172d5a7372b78655ed26b | 2022-10-06 00:56:34 | 0.01181203 | BTC |
| Binance | bc1qmvmtjqz7efhcrmqg0utnpkskry5cht9wpw3vg9f | a5c0668b87488351d1f179303238fbb37490a092f89ce9f8507 0fde4642eaf47 | 2022-10-05 22:47:39 | 0.07079496 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6b87b7d9541fad9cab2e13f98ac82b4d528cb07751b4d1d8b12fd9a40cac42a6 | 2022-10-05 20:35:33 | 0.02095014 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | ea094836beea6a46ba906011d14a7d0ee3c78105b8f45d6545806d8c26a7240c | 2022-10-05 16:34:34 | 0.15875769 | BTC |
| Binance | bc1qgsu0kulma7yfxuq6ftd38xpek5ec3tajx6ly3q | d3c31084708d968021530237f7f736fa3 8693ae0d6c3d3aa814014fc6d497c5e | 2022-10-05 15:23:34 | 0.06398993 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | fa49336e9736a09f191e400ac2162c6d9a407812833 7d3277046da320588f6c04 | 2022-10-05 14:12:50 | 0.00235814 | BTC |
| Binance | 1Qn55YUDJaiWC2boJNx68Bu2v96Sa8umL | f6d1c24c26c9a4ee78cb685d01bc59051cc880a1554ebd525bb7fbe3febbb6c2 | 2022-10-05 02:45:11 | 0.00210254 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im1V42WCDQLF8aH5qT | 146fb1c9559d5b18039e626a63cb62f88096c69e55cb03b1717de7d4476454f0 | 2022-10-04 11:29:08 | 0.04043674 | BTC |
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | a362b59fcc5e01f89116dc4ba1057b4c490313b580937ab0cf78df7db0656804 | 2022-10-03 19:04:39 | 0.01690469 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 65a8afdf9b2f58f91cd5556583f8c265c951a51fb29ae59e53cfdffe17b97b4f1d | 2022-10-03 16:52:40 | 0.00241118 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | c59d16c5031d5ab18a65b247be44c77f1229ad7fd4e764df84fc597f12852f9 | 2022-10-02 18:51:59 | 0.06399690 | BTC |
| Binance | 1Nv8Dqvu2a3PQCb2Wa3C6pfwWEesD2ngVj | 0a9484450f3c311854fd3ebef94019163bcb08c39018c2c5f33048eab0ac5c8 | 2022-10-02 07:13:06 | 0.05181824 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 94f4e3d2bedb41036bf676da053900fdc60036e84635986ad52ff332fd33bd45 | 2022-10-01 08:15:44 | 0.04134359 | BTC |
| Binance | 1ARaBnsgiNPeq7pAfyT3au9HQnDSdrYDB5G | 6b462054a3b1ee8912adbd3d46c9b634f62d0220db5905567e8898a8dca2b19 | 2022-09-30 23:18:55 | 0.00255717 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e54b3a54fb2c77e4c33a523ae3bf14d16bd12ae85e0780757350a2538daea3d0 | 2022-09-30 02:40:16 | 0.01462526 | BTC |
| Binance | 1CVwhsZdtT6UnyiVL81EEtuiZkpMzCuubkf | 4620ec71d063eb1c70afe9179c18da660ca98a82b4020106 7ae2fc1fabefbb5f | 2022-09-29 18:15:21 | 0.00612144 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | b8c7aab4a9612e66e269179e493990 9fafabeb77c6284286334e9273998563fda | 2022-09-29 15:14:55 | 0.00768458 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 555110b44ab5c771532043 88 92b4fc48125727 17e911cfdde86637f6897f0129 | 2022-09-29 13:03:33 | 0.00221812 | BTC |
| Binance | 1CVwhsZdtT6UnyiVL81EEtuiZkpMzCuubkf | 92dde0dba0751367c019223954451d2b1ce965ad1bfd9ea19b5b9524b35b8b9 | 2022-09-29 08:30:14 | 0.05139165 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 2d38f90b57fdcf05c065783460e706bc0a09b9604a84fdfbd92c66b6aab75b2d | 2022-09-29 08:13:23 | 0.00610521 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | a255b5e8b8d07696588a5e4b306d702cba6ec9498e380ffb1c1d18f0a8dad7e | 2022-09-29 06:07:11 | 0.00372584 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7a4d5f8cb7dedce8111e84e26b40c9a165f557139bd85b75d21c2fb49c679757 | 2022-09-21 01:54:13 | 0.02354550 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | d9bea5208d4dda4e6412694a2b2807220ff12d4af613facb356907f11e9bb53d | 2022-09-28 08:39:56 | 0.22627130 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bfc88d6bc3c64ab9985dbe5151377c82e4320a5db2912dd7c2b601a5308a8d8a | 2022-09-28 08:09:59 | 0.00372555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a54bdeadd2c86b175002e0f32137ed62d5666a069dbad1ad19d7e46046fad4bc | 2022-09-28 07:09:52 | 0.06471025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0aeedccdd0f69fec7d80150c711d770055eb451b2cc90ae390e8a8e4b41bf5e1 | 2022-09-28 07:09:52 | 0.00756925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1a932bf39fbefb5bb73bdd2fe7b57c11981f883aeecd14f1cc6e75651eb668d0 | 2022-09-28 03:31:01 | 0.01490298 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a99e0b1b6184a5d3d866e8d6b1617422fe95d0082470ae75320041a975c32893 | 2022-09-27 16:04:25 | 0.00499931 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f95386145108f1723ebcf61f291c520ae34534804377873c32ac5d3b055f08f65 | 2022-09-27 08:59:27 | 0.00799277 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 359325f189fe4d5b4bbb37a9683e0ebecd6418fa156451880a39540f8b9e4fb98 | 2022-09-27 08:42:32 | 0.02931359 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06b3d4aa2393d3c3286efa41b37a691151913f3724bd9a2d32ceeb06b4f32f6ca | 2022-09-27 08:21:06 | 0.06002206 | BTC |
| Binance | 1HkB6kZ12nb5YDjapdPhffZAEeN1GvVy1 | e5b84aceb1fd00f3a932bbccf93e694a68229049db2deab80080bce558dd1803 | 2022-09-27 05:53:23 | 0.03327879 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 45695ddb56b5c5ada90bd4ae1679e890fb6534c97160ab4a87aeb5c9bb3b6ee | 2022-09-27 03:48:02 | 0.08079303 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 324955df74cd4cf47861ff7fbe14fcd72f656e5b1b50b31a43ef6cbe35c07803 | 2022-09-26 22:19:07 | 0.19095278 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f45b2f5dedf9da72a7c89a567ece68687ca3887cf507e0402f4a82b4d064645 | 2022-09-26 10:06:45 | 0.02518212 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 71c41132573b12eb7b3a278a346e6979358616be590cff9f1a29347ab418be94 | 2022-09-25 19:50:51 | 0.01279132 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b67fb8da00b18ddbe02eb1b26a005e11a7f1e1f9137503a822a358ce7b0c6487 | 2022-09-25 12:56:19 | 0.05968740 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ec6bd50e47879522538b9b46dfb39510c9105c0e2360ccf2b4d91daca474ab0e8 | 2022-09-25 08:20:24 | 0.00319968 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ae4be64da9b5bbedaae977466af1e70959b3d305ad4828409391aaaa559abff9 | 2022-09-25 02:09:33 | 0.25576428 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16ff1107a7fea0e0299a48495c0e9417ba60eecd886c02aa1fd3a413350cb20 | 2022-09-24 18:02:34 | 0.00277766 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | d3e8213585e94d0d10d64b9903e181581fca2db76195f2d8750d9451099113b | 2022-09-24 12:04:43 | 0.02200000 | BTC |
| Binance | 1JkgUzs4cpKWGkQuYqG9aVVubzmuChJFUX | 6cc7fb9bcb2b3c8a6920633a6992eef25df8a8f95b0ec9762539334b9d8f7268 | 2022-09-24 01:20:00 | 0.01967527 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9f5c79d219f2f26c0eadd7d2f52fc55510d5115318201b01e0ae68a7733e0f87d | 2022-09-24 00:31:55 | 0.00338533 | BTC |
| Binance | bc1qt2kpgcj0kjr5jhwgxx27fzu2s3cg6eva284e7d | 98aa99273239f1cce7860f9291a75cf60bd2f5cfd3b18ded9f65ee050538db5 | 2022-09-23 14:40:47 | 0.12797414 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vilaxdecgwv3mua | 0072b834026626937726c6013c50d5f4208c0f04e2d1fc471be935085c928fd | 2022-09-23 14:03:16 | 0.02271120 | BTC |
| Binance | 1Hei54bW7ZpZ8jNFjJd3Vi5oedzRb9BR3r | 1fec6447ae1c1fed8d5d5fd07448c55331195951a0f43558df74aff6ce732b82 | 2022-09-23 06:12:42 | 0.08128933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 3e3adf44c264a71a01912ae2307a3c094067f4e27f85c743b8c33f6639f7df0c | 2022-09-23 02:03:12 | 0.03246840 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 9de9b5a819690f237256a79d79f34c703f4e11f144017ad7276088a4d7466ae3 | 2022-09-20 23:26:15 | 0.07568050 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 124c2f6bc5b7e348c42ec523a215e72975f4d630e93ad853b0025266ce7b39f1 | 2022-09-20 18:50:31 | 0.02390290 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58bd94e148635594890e77b611683fbb15a9bda8e898de009d17f2d1db3cc50a | 2022-09-20 13:03:36 | 0.63693190 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 26fe486ba2a5a237aad8756c2803a85f8b21da06c6fb98c22395542199712017 | 2022-09-20 09:33:49 | 0.03687621 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aab1ca30f55ebbc2ff6665747589f2f555b38055dcc3a09ec56dd364655ae2a2 | 2022-09-20 00:32:10 | 0.00266506 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrO3pZZD | e41494be2e753c035c4d4daacf60255bf53c6c6824a6c312ed46bbf799a8104d | 2022-09-19 23:26:00 | 0.00254788 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrO3pZZD | 40e42ca65fdafaf31aadb05e67fbeab307f8eb441935dad54c78fd376756f61 | 2022-09-19 23:26:00 | 0.00636968 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | a50fa55516f04b547bea4dccaaec9ce99e0d83abdcb63e81ad535370a984af4b4 | 2022-09-19 13:55:10 | 0.00282166 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8022e0dc874ed7d7582757e24120bd7a2005ea3127a033565de598252ead72d | 2022-09-19 12:04:59 | 0.00498495 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 74826e2f4fed731361f95afa7161fac7d9f92e47d42300f738e85accd0863991 | 2022-09-18 23:38:16 | 0.04611078 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 6a8ad502d2ed6cc144fbfbea40e2b13550140c1b01ceca31a2bb8cd6684c45009 | 2022-09-18 11:08:09 | 0.01435996 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 13e8ad59ec031d0ef1c8f06ae5326d8390be51b0bddfc735acaae61abb66703e | 2022-09-18 01:24:25 | 0.25438934 | BTC |
| Binance | bc1qsfgpwrk4zcqs4qu45p0vh6rk2hm8jr0s7txv7p | 623d5bbc994d21ab5885ff245519605074b396e237a491c60cd977c1c960254 | 2022-09-17 20:48:16 | 0.12796433 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 4104ec5efeb203ae215ff572796380cfe8fb302204e9381c1c417dbc016e71b | 2022-09-17 20:19:32 | 0.12791755 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | ad12be2868c17d924e8b2fdfd2aa042e1883afc756b2404f9da1dfe5e73c3658 | 2022-09-17 15:36:59 | 0.06394754 | BTC |
| Binance | bc1q9s34ggngpj9l0w425amplgvvgx9pfpuv54k397 | a5c94d26071df3b0df40720400a6ff3f34d56a80160a8d6d0b29c4887dab410a | 2022-09-17 13:50:34 | 0.03295186 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 8ccc7764f240de17f3e01362425059c6037e8cf17aedb521d285091147 | 2022-09-17 11:52:17 | 0.12798407 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | af032d55f396dbfc86d7506d721a69f7fb6d41d6404c2ce09d0aba0d59cdf535c | 2022-09-16 16:22:59 | 0.20038062 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 54d529dddef0d939b52f7a087ba35229c3384a70b9d775766d3d2b3565306f666 | 2022-09-16 22:59:21 | 0.00817246 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b0e072ddc09994c61ab24d542e57e22747d195bcdcea23b185125dff6e79694 | 2022-09-16 12:02:01 | 0.25430335 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e0606f47da22fa8a9d05e94076b9c76861102223b3e6113cce6b946551d40ff81 | 2022-09-16 10:23:25 | 0.03099228 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | ac383991e844e94c1cf2b31038b78a78c4a0a52b4a7d1fc464dc607ff19935fa | 2022-09-15 21:13:52 | 0.14399089 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 477259bc5ecc60673fb2b8bd4d42331c6dc7c9bb063f8aa99ad5d9dce347f3ad | 2022-09-15 20:20:44 | 0.19189328 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 7f213fdf81e1d7cef86e80d0a71e2813561fe9deaacb6fe5d0eead83d5f95c3b | 2022-09-15 08:01:23 | 0.08234226 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 56b0aa55f950186936bc083e5b8011555d61af46b0c95b9afd962d664bff5d3 | 2022-09-15 07:01:19 | 0.03199796 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 44768efa6bee68000c63d6085f7da5e10a22d6297524f9bba194f054e7275b8b4d | 2022-09-15 05:46:11 | 0.01282362 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 70be7e289535d89c7ac0e4cec6167751ba9fe768ac712776c80d12a3cca41178 | 2022-09-15 00:48:11 | 0.02121994 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | f986f50e9019af67733073d7165d58eb89c5514e8065d5392750c9f4fd28256b | 2022-09-14 21:34:44 | 0.03394926 | BTC |
| Binance | 1Nshz V5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 68ea164002ea295cc8030b88d82caa85d9a74016c7689bf6a76239cf6b53c4c8 | 2022-09-14 18:20:20 | 0.11853827 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 065bca73050ba055ec2c5e941e60d8044a2dce0e55606372a1 5ef4ddc7075f22 | 2022-09-14 17:30:27 | 0.01759863 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | af0d027805362c7349556ba7e6db3fb5015f7a5b44e67febf2c70b251c38e29 | 2022-09-14 16:41:13 | 0.03194722 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f242ad4a6d148dc29605b05968dc5ce894390136377c4595e7bce9e49c4be22 | 2022-09-14 08:58:38 | 0.09996880 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | d6278b56763cf7dd6536874dd4a077cd5c862c78617613 2e5e512f626222da2b | 2022-09-14 05:44:51 | 0.25598746 | BTC |
| Binance | bc1qqkjh52xwcz96bthy4qe5qdpqzqnwrphy0vz5ul | ebc45750fcbe428309a3acacae88bbb69920cc2cab7a6a62ad52d431a81ba804 | 2022-09-13 17:07:41 | 0.25599308 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 10c724e5707131 1fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 2022-09-13 08:25:34 | 0.38495962 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 2dc8794c774470a1861583f0a90c0d139bb29acda1093f09dcc70a554bd9eab6 | 2022-09-13 05:53:03 | 0.00313282 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c43a966abd10a112aafd3971154fa83cb8ae95dbb3ed658402 6e89a8612289d | 2022-09-12 18:11:52 | 0.01597304 | BTC |
| Binance | 1Kj8PDFxTGFKTpDqB6gR112hroEAPrxdEm | 2d91ad12b9c2cb4c6acd1d5a204266505a6bf76f2c1929a9dc02599a7aa4097a | 2022-09-12 17:36:48 | 0.01599099 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 65ab0162dd15d84c1b4d233d4e5e2e59ae4dfe5f7d29c4e1af4b9ef0b301dc77 | 2022-09-12 14:52:11 | 0.00625806 | BTC |
| Binance | bc1qw257anq6djxj26csd7nsr355586gq3m3pq46ar | c6d3abef8181018de5fbd6b5addf2120 34da19f374846daeb4f9ac9ba12fe6e | 2022-09-12 13:32:21 | 0.01592871 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | fac3b0875f8c2840cdc9b29d0caffea6e8d8612aac7f3d2df7ce3eeeef2cfabd9 | 2022-09-12 13:19:17 | 0.01640564 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 3227895155d8c2fbcbcc0d83b90b59a36cb2c5b14abb8f07fda01ee9da612651 | 2022-09-12 12:02:33 | 0.05415523 | BTC |
| Binance | bc1q0xgqq3kg9jhwgox27fzu2s3cg6exa284e7d | d509e441df6095 100315cc3714f988933566e342d53cb0e9f031b85 76af23777 | 2022-09-12 09:42:47 | 0.17295107 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjlhptDy2DL | d08737aa11aad21 1697408 3bb46c20c9dfbbf0f6a0233e43cf5500f85aeee96a | 2022-09-12 08:31:32 | 0.01825828 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjlhptDy2DL | e212a0e1fd74df805c4467275d3ba241bc13f41a204a28ae5b5199d50d603f9d | 2022-09-12 08:17:23 | 0.02056804 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0966a291837459f7e5ee32d226e06df5adb9359cc24c466572045276ea434583 | 2022-09-11 21:49:48 | 0.02305461 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | bd4b06826a85f15a5beddf482a1fb65a1dc505857b259a12ff8dd3c5a36b949c | 2022-09-11 21:38:13 | 0.02607282 | BTC |
| Binance | 14sBDrWE82X9FE3nYTVPQV6g5kXvkK7DyR | 695d4c9abfbb930541da46a72ab46710d715a004dbe1145fc88ba9d139772ea9 | 2022-09-11 16:47:24 | 0.01599158 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 017a8e25a97e394a67119420161f0b5a00c34e9da9cd42aaf4bd0b67263ae438 | 2022-09-11 10:15:52 | 0.01599749 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 37a1aab27e1624527498e2f8deaad847f023ba02b0d42f7d9ae9fcff7f960e27d | 2022-09-10 16:58:20 | 0.06058567 | BTC |
| Binance | 1HHqXe9KTerQj8JK7McZvRGumJP7WbxA | c27bf04f44631152e5767a7796913728b6b157d3af330cccce63bdfd3b424362 | 2022-09-10 13:02:43 | 0.00401254 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | 4643d196b128253e0e09b6cd4c12a69322d3454b8d49c48cedafa7d07825fa9f | 2022-09-10 01:23:49 | 0.01597696 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | f53fc7eca3f6e140dcfb52318 32fc83c7691bd5a6415bc93c77d4bea7bb364f | 2022-09-10 01:09:37 | 0.00231181 | BTC |
| Binance | 16rvHeQ1jBrk8ruKxs6cyVuzGNeLJkZ1t | 9fea9cf57547388895ae0e56bb469dd5325f1df8886e9cbce61e5efa6ab7373b | 2022-09-09 15:30:56 | 0.01597296 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | cc53e4f0aed292d6b3d3a4736810b718e4f02f162c62cbe772fe4304d4f917ee | 2022-09-09 14:12:17 | 0.00529228 | BTC |
| Binance | 1NkFXyXcaYKqruc3EC5JB1CnvHjQYH1x5 | b7ff9b0d59c78686bbf68c33b42119eebfe3d895b650b0fea638827 08bd9b292 | 2022-09-09 13:23:02 | 0.00731504 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 0c70ba80dcf610388fa140217e5458f658f9283c3799482a1a06d1f82bc02dd | 2022-09-09 06:11:52 | 0.06395555 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 370ee84cc3af0f6f072805cb29ada698963 68cf8a2cdd1b08e7dc27c30f25c8e | 2022-09-08 13:54:40 | 0.02408700 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5eb715d2201fb442bacdb4d9920f2b6010b20287a21022c64070e028d31d96ba | 2022-09-08 13:36:39 | 0.00337057 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a87cbcd6d9c417dcc5b885794854 8f55f4d3caa1d6ef670e0171bbcdb6e02b49 | 2022-09-08 10:56:23 | 0.01797442 | BTC |
| Binance | 1KsxgnLpuZ4J5CKEJocofNGybLB2aDa9DC | 0dc66aa330099755a846a8505eae6f66be1149e8b209546aa5ddf13736bf4be | 2022-09-08 10:56:23 | 0.17680092 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 9459a1f8e8f7064cbded9438ff629ece160dd38bd04c411cc2c3b9dad186dd91 | 2022-09-08 03:38:29 | 0.00319125 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b71c6e3117978a4d0ea42b247dd8f7fd7e0a587349889ee1d0191bd1e07b809e | 2022-09-07 15:59:57 | 0.32729968 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 074031602b6d8885d932d7b789377 0c2c6b3a6f663400c7b0b4f98e895 1261d | 2022-09-07 12:42:35 | 0.17299661 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | b325fa57532450af0a0bf6de835d9c6e592983cd533f4c49129b0f96c95f3195 | 2022-09-06 18:24:29 | 0.06634259 | BTC |
| Binance | bc1q33qz8pqm09pr4tqm9h4h0td0dnha4lvm2dt5 | c682f2e2a4a5c41f81792f69e841ddd471948e7f6b81910bfe8ec4aefd0c1f02 | 2022-09-06 18:04:33 | 0.01594933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7v8etzYkUjqn | 5ab304535 4e31acff7e759951d86586bd7a77135cd16be45fff14996d1968113 | 2022-09-06 15:10:46 | 0.01150486 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 022e7934d1e8c36c9e3c4185f93ee46b80d0add6b9d649cd9a744af751867ab4 | 2022-09-06 11:46:06 | 0.00767958 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | e4226117 1dc2f37b83e84ff171728a3a87507b477 26981d454ce9a4726113560 | 2022-09-06 07:15:56 | 0.00234771 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0a2f5d5445de0c692d61f45a1387643e33b6a723afc1aa6a01fa0a1f7e5db1af | 2022-09-05 17:21:30 | 0.00435605 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhtFaxBnWfeaG | 26a52eca5cc3e5e665d35dc8d03830cff35652855c3c47fd8294930a6e70c492 | 2022-09-05 15:45:41 | 0.03747179 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhtFaxBnWfeaG | 814498992896db785257e708e06ac2095e569baf07e25604a585f7 00278ee768eae0 | 2022-09-05 15:45:41 | 0.05032829 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqa8kp36YRKtUZm7 | 9d39c8ef00e5119a4db3689e7d6df8a48a0d05ee8d1282e62c2d43f563079d37 | 2022-09-05 12:45:54 | 0.01312859 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | ee09100f6ebd8e48d1e1fb8fe699c80515d7a829a2f976e19461ce131848eb9e4 | 2022-09-05 11:52:58 | 0.05213970 | BTC |
| Binance | 1NkFXyXcaYKqruc3EC5JB1CnvHjQYH1x5 | ea6d2be7d49f1e632d64d34494b49ddbbda3de8c53a0f1b0a8f95ebd44c3d98f58 | 2022-09-05 10:52:52 | 0.03033168 | BTC |
| Binance | 1CpCQz5z9zaPNWBKhmC4TPkmZTXsJwv2Qu | ce85f738adebf7acc578b6786 2daf3aca5bde38e8f6f4ee2e99717ff6f7cf5f0 | 2022-09-04 08:39:48 | 0.06396304 | BTC |
| Binance | 1DML6c39gTn2JvAfvzpgTFBATuusPYTf4 | 0d95eb01152884f40470 9f53ef16d71529e81d1fd40705ef11b416fe2b887f5b | 2022-09-03 16:50:29 | 0.12282526 | BTC |
| Binance | 1NkFXyXcaYKqruc3EC5JB1CnvHjQYH1x5 | 28d12b5fd79006c4ae2e2cd9a7f508b1c72f6860a42c952a72c2d1974dc3d30f | 2022-09-03 15:09:44 | 0.01848636 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 746e54c91246ec97a5d573b75a086888d7e7011c0cd7228683782 3fc86beb174 | 2022-09-02 19:35:00 | 0.01580847 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4c2016495c7a739e344f2b3274a6596f016b244f064d9f9cea2f1a0222672d84 | 2022-09-01 11:43:36 | 0.01598364 | BTC |
| Binance | bc1q932zr2qx6wrrrpn7lwelsx6uumjj35jrld42q0 | 71f135ea7b51b1e5f4c3d83e087a937bc96ea9823c4a129f975131f522646ae6 | 2022-09-02 05:25:24 | 0.06399213 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 679455d30675a6d9d8407a484a81c77840a20fa9104a72cc1e1a7b9cd7f767a0 | 2022-09-01 18:54:48 | 0.03197304 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c91e543082c3b0f8f8601f1417034ab87c8079ffd3ee3cd3ef357a603277f311 | 2022-09-01 14:48:39 | 0.14099163 | BTC |
| Binance | 1A8VejjhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | b02ed0b679baa0263bea6199fb4dd4a190313da36f69a5ea8ff5516ac4604c80 | 2022-09-01 00:34:21 | 0.08215962 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ddac177a1c5dde3b08705af132173a56f4204462a9acea4ad6e6701d3a5b69f9 | 2022-08-31 23:12:08 | 0.12765524 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91f75a5ff7d0c323b0de2bc33b114fd59679960236606342108c81c71b18324 | 2022-08-31 21:19:09 | 0.19997914 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 48073abce24c040699463404ef6c55e629d4eba2f84a9c670ab2217641e1eab | 2022-08-31 18:01:10 | 0.12797038 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 43e34e94103c92dbd5ccb9c5e061aa15a9df9094e14761e9abf713e060f9d0d6 | 2022-08-31 15:08:16 | 0.00438725 | BTC |
| Binance | 1G8JeKdMGoijavgZonfxHXgMTWyhSRqk7 | bec7410b185dea9f2fe47a8d38e26661e91f0551730d9ac7a2965 1eae5f6108bc | 2022-08-31 14:20:09 | 0.03626741 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21XSjDcWfwP8gr7Rx | 3f87169a4ebd2833c90e75afcc7ad9e44205f3ff8a6c15d3f71c00f980005c6275 | 2022-08-31 13:53:30 | 0.00251017 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 956df1d7dd8d371b59bee5b43f2477a967a6bd739d4cd705525810e55acd4dcb | 2022-08-31 13:20:30 | 0.02897057 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 990353a4fdfc69b805598d9ae05f68a30983c95fc9b642c1e8cb55ada9cfc31c | 2022-08-31 13:15:03 | 0.01193370 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | dc0e223dfa2fb5b528aaec9e6eaaf70800b87f0bb01bf4d2a9a75cb8a9e24077 | 2022-08-31 13:15:03 | 0.01247777 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 69674e38ec3c212a7d46bd54c9daedfef2d95fb182ce1b7256ec767863ad3aa | 2022-08-31 13:15:03 | 0.11803425 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 98733ca2c248f8b3569477e671c062c80d8d227f6672d5ba411762afa0796206 | 2022-08-31 12:51:55 | 0.04640370 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 0cd0d6f4ba7a9f59f7c127e2b160b14f2fc7b7c5959f379a64c55744b26af9c | 2022-08-31 05:34:22 | 0.13100178 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | c997bcd05d9318eefc913d42b7d557dc6087e68b46f0182a8442ecf4ac31b86d | 2022-08-30 21:45:21 | 0.02347347 | BTC |
| Binance | 1NKFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 0d518cd80a7d912a94edac5d1b14f378cda7e4e150e8f785b9ecd926aa67e157 | 2022-08-30 07:26:53 | 0.01626473 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f87981e2df5d5d01c83f293aab15d14e45ae7284ae300ddae41a8b2c5e0b6d4d | 2022-08-29 22:06:44 | 0.01599002 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | f57c7a34710177cc7f4ddd301d01b0d191c7c175901 6b30bc09cf58e75ea89af | 2022-08-29 19:47:49 | 0.01165595 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzzgTFBATuusPtTt4 | c058068011aa7ad578fe9f0d74f78fe5dc2b5ca7e43c15e6f4bb3b277090d9a | 2022-08-29 19:21:38 | 0.04235558 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | d3403f5504318b3bd61605c206a27cc4fc07f6e67fa3e48bd6d70af51c589973 | 2022-08-29 16:56:27 | 0.00200019 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 45b50b49a3305982646a9bec507fadc7bd2b0d57b7dfc53ae6859184185b2c94 | 2022-08-29 14:02:37 | 0.12799808 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2c023b2ea3bb6e3133d938c539b1a7f68d6425 1ccc7532cdbeb65328e007889a | 2022-08-29 12:18:36 | 0.02782877 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 718ffbdc8b2e3c7e4fb44efcc55e7cc5da5a4038c6e95168d580a7c053848918 | 2022-08-29 06:12:36 | 0.01213862 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v6kiS9a8umL | 391834748102a00618a548f5105f0e9b6e350f44b7561 40092e12b9586464a3a | 2022-08-29 03:33:18 | 0.00298901 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwtfY4MW66X1QQZ | 66a0b069b6f06e072940b418d0d4b8add34edad8513a79ecca7a90638cb83d88 | 2022-08-28 23:31:08 | 0.07134348 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | bafd5dfb3b19df49aa26318ec4eb96f1983f0432d5f3523f9761227 8ae1ac929 | 2022-08-27 17:58:01 | 0.00858340 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | d4516d59a8f8384ae81d1b9256bd0d630a52d8d9cd73f6fe19c74e7142fa7ab | 2022-08-27 13:31:43 | 0.06398392 | BTC |
| Binance | bc1qdh64czk0rzp22kwu8s7fzudqtzsxcp9r6ch3x7 | 20b6efe36099dd80cc66d5e53cfcea51e5f7e9c9df5130821166 3c971149c8db | 2022-08-26 19:00:10 | 0.01830052 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 00c16db88ed2e32c18c800cf8cb99b4948a6ff6eda4a0868a7c5e248153cd1bb | 2022-08-26 17:00:14 | 0.00435451 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0b48364dc1a9f912722f02ef60cd57da18c0583404 3c6e29c789cb8bb139b065 | 2022-08-26 15:31:49 | 0.09998439 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 1343409f460b511c42235e658d28900421 4f86b27c889f68ce67ced4a2996d4e | 2022-08-26 13:44:46 | 0.02506619 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 45b88b6af93bbeef43e4512fdbc4acff3a6c4bd25d9a42b4f83e899a9450e62d | 2022-08-26 13:36:50 | 0.00218417 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 180fc0a639ff86a1801f0e05c99145a2198d59cd84ed21d8a244b89458b1a001 | 2022-08-26 08:27:45 | 0.01371247 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af747b202244a9d73c13f91ef7f9c4b84062a29e3e793a3534b367aeadcc8732 | 2022-08-25 14:42:13 | 0.02872255 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 1196a51d310e2716dda62c61a632d249e436b3f3d06fcb806edb0b5eb9baed98 | 2022-08-25 12:24:58 | 0.05558463 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | e5ddb7b577c8b9721531a22afc3a91a17260429b6cd9d890bee88ff1a849c4b2 | 2022-08-24 21:16:24 | 0.00257492 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | ca9fdf723cc5aafb640200e9019a96963bc5f3c5411645886d621d09294f8d0f | 2022-08-23 23:52:14 | 0.06227991 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | deb13a4ce8a1e91e9b44812 2e9534abc62d95379bdb7b3fcc087499324716965 | 2022-08-23 22:06:24 | 0.00776939 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e3ffb1362c62d7bb78c3512e8d9a178c796fe1017b938ae3c278e0e1c048264 | 2022-08-23 19:05:40 | 0.12791359 | BTC |
| Binance | 1MX7SjT2WX2GCEA31RfmWxJeSx8XyyQYfy | 1a661cc75ffacb288ad8fda6efb4633a30a63ae04d5b293d6eb9e333b167c613 | 2022-08-23 16:58:26 | 0.15877997 | BTC |
| Binance | 1BY8JrqLTGpb7cD4cYA3Dwh BpuJTeeWe4v | ddd4885c9c8ec9efe1b54bf0c788a95640cefaa05f97d6e9ad792cf0ab7321b6 | 2022-08-23 16:51:22 | 0.02463771 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 2022-08-23 14:57:03 | 0.22584160 | BTC |
| Binance | 14gwJAqycFimaNI11LWaaJk8Jfgct9vV | 6b5c1517cee67c565961eecb9f187f843ce7df0e50225a1501303 1e9e2a456700 | 2022-08-23 12:25:14 | 0.00733495 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 3f7d6a6d8d89cc75f722b86c4dea652cd37440901a70546fde1d3e01113f66245 | 2022-08-23 10:59:55 | 0.03161600 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 5024b0a920be41f07550cde8341a624d3e97006dee6acba5f9a35224acf4c63c9 | 2022-08-23 10:02:59 | 0.00257005 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUUXJBb | a0582982fc49a602282816429addf9796f66731b4593bb9af1b20ac079648a719e | 2022-08-23 08:39:15 | 0.01888756 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwtfY4MW66X1QQZ | d03917ec08b7cf4b17711e1854f45d3f1da73dcb7f9e1f2c557cb0a04080254c | 2022-08-23 08:29:48 | 0.01004548 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | dc91cd30d222eb4a019d747eaec89ae5ae4618bf845da8b2d439602c1406834a | 2022-08-23 08:14:34 | 0.02567344 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUUXJBb | e86b642889f1994c30c2d769b7ce560a03aebe96ccaf08c6e4b3d7b2c527743c | 2022-08-23 07:41:08 | 0.01121680 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | aaa46f32102c9ef1d095de62b30c597f8300064a194340a816 1f18474f6488b6 | 2022-08-22 22:06:30 | 0.04719595 | BTC |
| Binance | bc1qavofxk9y724sgrkgm0eigvqgzmm2mert42z22l | d17b59117ef1445b03008525b6d99c614f65798f4542981 1a4f020b26a7f335 | 2022-08-22 20:00:24 | 0.03189078 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6c5ab7f056980f5b60111777d2f0b1a2f0949949074c07d4f2bcda1867835 8a4 | 2022-08-22 19:05:13 | 0.04073123 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa48b089dee602 | 2022-08-22 17:55:19 | 0.00226305 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 2022-08-22 16:52:12 | 0.02300358 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea35dd156fd5ef8aedf0c3ce7ed0980c5ce32a92a209f589177d07bafd60dc92 | 2022-08-22 16:32:55 | 0.03439813 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjjT6Z | afbed424933db25c6b38af2431ce99d027aa0ae0b7d8d01d09fa0686c5869bb0 | 2022-08-22 15:14:16 | 0.00209965 | BTC |
| Binance | 16TyaZXKnv39qcMThjX28zEkN7swjYdZi | 154f040a5b83cd00cc4fd2873769f38f82416fa9f5f21da16666fb521e464d1e | 2022-08-22 15:14:16 | 0.00958391 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 78560c34b2adf559d347071b18bb50aff2104a2630cac713700c02df502c5d82 | 2022-08-22 14:32:36 | 0.01822908 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2f53c9ce5ae3ebef5481d9aeb931afdc007afe4351e08af26f40d77fd52794ed | 2022-08-22 13:12:20 | 0.00947378 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 2022-08-22 13:02:32 | 0.01783246 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 3201ec58f111265eae2cf863a43a3aa7b75cade6ed5e98d27ce342e36a5a77ec | 2022-08-22 13:02:32 | 0.00639882 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9750fef2edbf7600aca512a02b0c695996e6136566711fd3b94e9a53337511e9 | 2022-08-22 12:08:36 | 0.51076063 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw67ygw86pmlaf7 | df02739527097561916f756df2af28e00fa25a42901329ecb79993c870257983 | 2022-08-22 09:57:39 | 0.02780114 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 87f029cd92a9545407cbd02cde35b6fe1ba86f5ecc499496ef1bc0fe382b7916 | 2022-08-22 02:32:02 | 0.23756018 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 2022-08-21 23:31:47 | 0.97542698 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 0eed581afe0dc21f593639df7282327526f7c97fe781b4c1a9e31d3251cc67a2e | 2022-08-21 22:41:47 | 0.73623381 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a9e46b74bcde3426c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 2022-08-21 22:10:58 | 0.11214159 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 2022-08-21 19:50:59 | 0.16146022 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e02176aa75899cf7493a723984d53e99b1a2ba670fe99456187b3ad8a029ff5 | 2022-08-21 19:14:57 | 0.92238376 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 2022-08-21 17:08:03 | 0.00421071 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcaa08cf7b33 | 2022-08-21 15:52:51 | 0.51586967 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 5872fae6bb26e9870351df2d118242943964ab38b7dd821d6669107 3e9de0601 | 2022-08-21 05:18:46 | 0.05010950 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw67ygw86pmlaf7 | 75366d9e62609dd5e8b66e7872e9635278b88694eea54028701297f43bda7610c | 2022-08-19 23:53:39 | 0.00936716 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 263429d5b2f6bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 2022-08-19 22:11:56 | 0.07597314 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 77f8c3557ea18da868a623fbddb82aa549282c978e403c2c6f7e6a479 1ebd3c1 | 2022-08-19 21:20:05 | 0.93946953 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | b152be442aa24449a1a59bc1ce184aa8844e774d1e89b1057e39085b04ee72bd | 2022-08-19 20:32:04 | 0.06154612 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 2022-08-19 20:29:18 | 0.47761142 | BTC |
| Binance | 1CVwhsZdtf6UnyVL81EEtuiZkpMzCuubkf | 8757cba15dc0bf46cb9cb857ef06d61133853efb0fd53bff15d4b9a2743d739 | 2022-08-19 16:36:52 | 0.00626628 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6d22b4d7de7a647dea2a33d0fb87bd3e59ab9d4783080ccb4511caa70b959493 | 2022-08-19 16:17:28 | 0.00563882 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | b3c3a4506e3392d4c65c6a85ee77fa2a8061b47fe400504b4e7319ee66d8b14d | 2022-08-19 11:32:22 | 0.06612763 | BTC |
| Binance | 138zUnnyiBSi2TqtHKUd22N3iY2EzhtvKB | 9d0d3f39d4fe46042b2cdec1619fb71d44a01b6d5e179947445dd480 9c8592b5 | 2022-08-19 05:24:27 | 0.22077730 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a01510989f79b6beede16a5e1ef136d126f8a0c3f365b82ab50faa57706d961 | 2022-08-19 01:55:19 | 0.51419543 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d9179f51165751ca86381ccf74bb8f12a2a95c25241eaf94d7e4bac1892f6bd | 2022-08-19 00:39:18 | 0.49629061 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6b810c5cf9be457c18a2ba5cac9977adf745ef1ec13139eb1ff0137316ae8d4a | 2022-08-18 23:32:49 | 0.78709238 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b1184a45b63aab77dfc33531d71c011ecfcba42a2f39056ccfc11081f16e938 | 2022-08-18 22:35:47 | 1.16155408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 99ed23eee2c617a64c89759d5879030aa80b9befb13e67bd4457915389daa816 | 2022-08-18 22:03:25 | 0.06908683 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1ab65dc0ab4330fd780 | 2022-08-18 21:31:49 | 0.05941163 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw67ygw86pmlaf7 | e06f02bdc03bc0da3997663ce0930f95438b519fd74f846481ca108b9d290883 | 2022-08-18 21:31:49 | 0.00957215 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 2022-08-18 20:41:05 | 0.09549011 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 0ed30abbbf6ab309ccdc27bacb910091f785030dec75b7bcb4108b726105611e | 2022-08-18 19:08:55 | 0.01461389 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f6aa4e49f138da32c0e0e6843d6a4e2dbd5cf65b5dbc5a871fa685de6a6a1e567 | 2022-08-18 18:36:59 | 0.02855827 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce95569476441ed343c0a45d20f72f278cae4ca6312cdb1df09fa6ae25209b00 | 2022-08-18 17:13:47 | 0.03173770 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e55666320ad7062e2937134ee61b9d1fcd1927cb59f3b93431784 3fa4e3d10c3 | 2022-08-18 11:54:09 | 0.00215045 | BTC |
| Binance | 18Nk81TmRe7UY3Cui4N1tLPVEfKzX12Qfh | 255bf1a047517056a2c14f88c74af9f70e07e8b8e4dee0893cc8fde07f2eea43 | 2022-08-18 06:10:37 | 0.03180000 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f0a371892bebe779c2b60149382cd5ebe68e2304c93d2a38089430971865375 | 2022-08-17 19:06:39 | 0.02507673 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 9b9bd66e1bc49fa822f77ce4b38c1265f3a65d1ad17c17d6032d9a8c5005f4c55 | 2022-08-17 17:01:37 | 0.00341939 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 353e735390a0cb290b99ec0581c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.01172486 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 353e735390a0cb290b99ec0581c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.22751027 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 5b0bbba6cb96ec405cd53666c69c51a3f40d059c63da39d0f6bf6741b74a399c | 2022-08-17 15:59:38 | 0.00251063 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 64034af0f4e6f35150c941f4da13f67571ad983771172e1bf7cacdf9fbf5065e | 2022-08-17 14:36:13 | 0.03714874 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 952d638e9f5b34246390a22f79d3de6d4f037341fc46b334421e7ca4a5e7b7cf | 2022-08-17 08:45:39 | 0.00425862 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 9b5d5dfe9c595d4e5fad22a740eb1543de133a224e881d6b5d34831ae38ba531 | 2022-08-17 07:05:46 | 0.01955145 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 3e5c39d86b4f129ac8b9d1477b24293fe20f3fba5d431ba5f64835d4df138eb0 | 2022-08-16 20:51:23 | 0.03198471 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 9b25324d782ccc779070e7e96bfda98edc668ce31f864511f5459db0cdd7c96 | 2022-08-16 11:15:32 | 0.00204194 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfgct9vV | 0fa631ac5b6628055cf5e1ce7287c367799a1bfe0bea976cff2a96e06882a638 | 2022-08-16 09:53:50 | 0.01866917 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfgct9vV | 1e9d1c89b4d306153cc0665f33ab63abcde0e202d29e5cbba0c430ac7a022d0 | 2022-08-16 09:07:12 | 0.00369638 | BTC |
| Binance | 1LH571Y7XfTsrbP3wXn91FYezSrG1RiWz | a89761338bed35facf539bb8e6eef8b82ec1747dfad60a047628082424b8038a | 2022-08-16 07:00:55 | 0.01720255 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6b737a0d3dbfc34ddb5e9445879e5b58f197b34be912ada2710a3593ce2035a5 | 2022-08-16 03:00:41 | 0.01471736 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | da4b6c80094f42aeb9ef07a884505eb87f1545905632f42ee24aecc6b834bf | 2022-08-16 02:00:19 | 0.10443171 | BTC |
| Binance | 1NPA5FXcoS4GZjq5kYASuXNxWHa9kVUZG | fbb24da4f6a4bae5ad9377 5cb8bd754f6786 7a697819e9fc760291dd105fe259 | 2022-08-16 00:49:00 | 0.01370793 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 55b7e502a714e05726c40ea76392816be3f1e1d1ad77c31b7ec565e7a0705f7a24 | 2022-08-15 19:11:06 | 0.04897105 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | d0ae3202944ece428b0b6f79d7ccbd201677a76a86e6f6ea87fa2547963a9e74 | 2022-08-15 17:48:29 | 0.02304828 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 942f0713d1970035324ccb5201edd61b6c2f4a184764d1eca1fc4175c0dc4b6c8 | 2022-08-15 08:32:44 | 0.02440877 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ed5f8a06b382e32420c181404d22232fcee5b6a456187a9699ecf479d81ecbb4 | 2022-08-15 07:05:35 | 0.00853387 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e4d8b8008ef3bf7029fa4d45d50cbb2870293dd48ac7403f7c8e29d324fb36722 | 2022-08-15 01:29:47 | 0.00415383 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 3a56d1f60445a33aba7eaffd842088b669537c0ab2cda3027c037f8209de02cd | 2022-08-14 20:31:54 | 0.04575317 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | cf7dcd3d2a7072de4e467ff674926079000a65e8ba2ec407cd70e00c221733de | 2022-08-14 12:37:58 | 0.03199945 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 307a4e11d9cb0f9cec5379f99c5658135eb45f673e27a7a298e5d850b2e3a41a | 2022-08-13 22:02:16 | 0.00240176 | BTC |
| Binance | 1MHWVkgEV9MlL5q7aHaeEnEhGX4SWkPFGw1 | d9a553022920b5bec472002c8f09361eb1d06265fa891a473a589f9dbc09338b | 2022-08-13 22:02:16 | 0.03966069 | BTC |
| Binance | 1KYtdyq4PkbW535mRo3fpthAiWjpD2rjVj | 0a47dad9792e1b19c4e6a95f33faf23c0d7373bedc12d1d44e449e91b8c4a06b | 2022-08-13 14:28:31 | 0.06821649 | BTC |
| Binance | 131FEBYGnchhSSdua63MsnZ2yhPyPJb2vy | 5fd7bb325809f2fd6583131918431287f8b6386f938a787e8d9f16581b6de5a83d | 2022-08-13 11:43:47 | 0.00458199 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4d2pv0h6rk2hm8r0s7bsv7p | cbcb46af3f997f8d2fc4a8cca1bde6573a03256a1599641909347d54f967036e | 2022-08-13 06:24:46 | 0.03262954 | BTC |
| Binance | 1PnMTdGNQB9xmGVMxdXcRcxS41xnyZ5yV | 416aaaf8d4806e4e547eaf442a45a14719779d6f67c06cbda89ce97ef108063 | 2022-08-12 19:51:39 | 0.09598735 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 9b62b7ffbe4bea3cd95dbf1ebf2b072c3a8c2b32927d4f8b5ff4bd37b1946907 | 2022-08-12 15:19:51 | 0.00228056 | BTC |
| Binance | 1GMK44MseqHyDAvF4gFwCfNHvA5EN8zAUp | af8867c917b713cf9e88e7384c568b9ed7f2da8065708a7d24087439f63f799d | 2022-08-12 15:19:51 | 0.05508971 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4997306bd49f99fdf62d4617083d821e6f5206c721bb7a515c5e91ee6144ef7f | 2022-08-12 14:23:14 | 0.20020160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6ce4a96cc92832c7736cd9f70b964a1685e591afa960ca95e9e4a0cb847f33d7 | 2022-08-12 08:04:01 | 0.22555277 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dd55a325faef6df661b7ebdf39d4819b3123a3a45fff7d46608b0e043d8753c1 | 2022-08-12 00:27:29 | 0.07934057 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b57f284ab43039adaada733091ac292c6535986319015fcbd49a5e617732650 | 2022-08-12 00:27:29 | 0.26437780 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba7850d6aceaa503e3b8842a2a9e16cb7a3af353c067298ea0310439f35c8c88 | 2022-08-12 00:13:12 | 0.12660085 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b1eb1bdfe3395b4973a33b46c39d3e3a1586b3d273a1223df5ac6fc95e702cc7 | 2022-08-12 00:13:12 | 0.11128702 | BTC |
| Binance | 1CFBDpT8Y9Jn3s88e98FgrNWfEAtzwzcZ | 46368fda45889f1985d065c454e67302206e708948166170a040619d67f16c5fb | 2022-08-11 20:44:04 | 0.03196110 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 249792c631a62afa300b6501251be6acfcc0296596535223be01e2638ae846d7e7 | 2022-08-11 18:04:53 | 0.00250246 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 9199f8494e31d4d5f8fee719d830173a57634f221fc06d82f88423a4462ef7ce | 2022-08-11 17:22:27 | 0.01683644 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 4ec82fc52094b604ed3affed0df8233f3607f4f8e6917ac3ccd6ef4e3d82fa93230 | 2022-08-11 16:35:03 | 0.00216149 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 309636ec4beeb38db92a3bb9d5c623fcc892d7177502065c466ea282722d9512 | 2022-08-11 14:05:16 | 0.00585481 | BTC |
| Binance | 15eYSrK2GRe8PpHULoF7FhDqjywLjWZBMd | e8fd009a166db5aed92662e118433a33be969a1a516482f5341d58ced6a89a8d | 2022-08-11 13:45:30 | 0.02410981 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | 7aa3404f9a60fb64aa78cf5c8f10bcfbf2ab8a570d8ec1dd41d8ff8e5de73d62 | 2022-08-11 10:34:02 | 0.02767488 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | f69ec21401ca0aaf0995b6e71eae1fd67ddbd3dea515a1a2a32832d575b6a216 | 2022-08-10 17:32:19 | 0.02244456 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 067b306a0530f5f676d76a5fb532e058e1f5a60fb7b586382ef8f170838cccb0 | 2022-08-10 11:05:58 | 0.07015806 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 14bb8810a651d093966cd0b0c1b96f4c953c6a05bb3f9b242a788b453ec63e1f | 2022-08-10 10:20:40 | 0.10339439 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a7bbcfbbe6701d5479162d0944deb3687f6d98a7f687a95bb4a5e817dccff64b | 2022-08-10 10:05:04 | 0.31990716 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 49f7850af075fb87f4937303860005c05c9a147b920231bb1b41db87d9425aa | 2022-08-10 09:18:11 | 0.12168558 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 17d9686ca15999f45774e700a35e0e7322405e70cd2b4ff5060229b6e4d36d6 | 2022-08-09 18:33:13 | 0.01367116 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6iVRbz | 8e386e14f7607ee4cd3ea0bea5dc108ac7a2193168207e62baddc699e8b3c4ed1 | 2022-08-09 15:22:46 | 0.02521315 | BTC |
| Binance | 1NZp7oHVyGQY9qNm5TtTEgiDu7FZeZwQUB | 915b57baf8972093477b8b9f2a7ac48956e4411f6423058ea3c5f6ef1e5b827 | 2022-08-09 11:54:34 | 0.07068624 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 2e86609927b6c5e36df8bd5d0af717b95667091970a70e48652f1e38d67448f | 2022-08-09 05:06:48 | 0.00246467 | BTC |
| Binance | 1uTQ1VQxFX4eh3Z4K6LkGBXncMUbd3aV | ea70894ce09df9092900422bd78586a688a66b7e1428ca8183c92c25651e339e | 2022-08-08 23:57:47 | 0.00207309 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 3fe9d47196a121c9174cf8430ee76c3584bf2af82f450d7575a1173e5a86009d | 2022-08-08 13:20:29 | 0.01263917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58aee4fdf8452bec92cfbce79b9bc0b344eb568cc8c7751695523faa826546d8 | 2022-08-08 08:11:53 | 0.23306888 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b5c9bd0be2c1a77466268ce76bce3f923b17d466c68df5a388eda73aa8e2545a | 2022-08-08 08:11:53 | 0.06405918 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f696ac866503307c540281bbfb0f31ce4a3166ae63c73f49bd3560599b592ba0 | 2022-08-08 08:11:53 | 0.07689682 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d9c4391257abe97e89d36d19ba28e02ac667a993b441004d21fd9a2b6e24e7c9 | 2022-08-08 08:11:53 | 0.08412852 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80864f9251c7c0153eb0be511fd9f24d97f6fb0adbcf08ac06f895033db76c746 | 2022-08-08 08:11:53 | 0.17400507 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80fdbaf8800d3f10f098218f1ae81775b9095f4db26a7e7a997f8f934b142cd679 | 2022-08-08 08:11:53 | 0.35854592 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bee95e454a20d08ae92cfce4b8054fbe7b0c05cdb8d9729f3205e80d70cb99e1 | 2022-08-08 06:16:49 | 0.64031611 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d639ac3d36f640fb1138c6e37aabec96aa2163f9e7962af6266f5b33398cf | 2022-08-08 06:16:49 | 0.23490668 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | fbd35ef661ae84cf39548a0abebb46b9b82f221089270f5cf1c994bd71f6673b | 2022-08-07 21:18:39 | 0.01761500 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22t | 22c2e345deec5327aad855f13a3a108b6ee52cbdeb0d331b6881f7d02d594dc35 | 2022-08-06 11:44:50 | 0.00735407 | BTC |
| Binance | bc1qnlpav2gj9900hdeyr7wj5uav22c7wtamn2plu6 | 26e9cc675e36f69f922f6627229dd092b5b5a03e1bdec9665b5a7467a1b8a04b3 | 2022-08-08 08:54:46 | 0.01599890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36566a819ed6bbcf270f3a9bd052b5898b2bf6f2826ee8f9e6f527da6813476d0e | 2022-08-05 15:02:24 | 0.00660872 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4837ade44ff6332eaf61004f919c2000af2db0d52201c03a8caaba3483914494 | 2022-08-05 15:02:24 | 0.03026967 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1609798bc51c2cda7b5739f687b5aeb4da41f56da1144b63dcff520d12725 | 2022-08-05 15:02:24 | 0.02030777 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHHfa87sZ9Jdz8r | caae023b6a8ac6ea140324cffc2e300d5f00c75b5b220e96372fe3b1b17723317a | 2022-08-05 11:29:49 | 0.01748906 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 938391a30bf04c8ea17069f6995f3b70ecd5d76ebac350dd8b8b395cfcd4 | 2022-08-05 10:04:40 | 0.00803328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3cb102a295bdd82bd9059c3f1a4b08edd67c48ee942c8c4bf8a1f12592030a2d | 2022-08-05 10:04:40 | 0.02421067 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee53d14b2e0290e244639da41e63523399fec0e1fdc0b0ed5ad44deb120a2fb6 | 2022-08-05 10:04:40 | 0.01068725 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5e4d6bd94f733a763217a9590d479a681d4eec958fb8d9b974518282a4a58c99 | 2022-08-05 08:15:57 | 0.02872719 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc21a754fd0aa0dee16600140e6789049d45c6105a15f5cd63d22a82c4536d87 | 2022-08-05 08:15:57 | 0.01611759 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c264a2b0aa5453929dc80ef911148b7011aeac7286d0c902d4fb705f36c3bd6 | 2022-08-05 08:15:57 | 0.01242599 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | db4f6338d64836fe0b37b19980cb36ee41a1873df18b56e665d962337e1bccc7 | 2022-08-05 08:15:57 | 0.04208454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ea8ed5039616d0fe51c75883275247d8c2cc49dc0f9194ce17229946a9cf5f3 | 2022-08-05 08:15:57 | 0.01408658 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d39742f516cc700c2716a45edaec72d5603f139f569fdc3b4967c1dadd2e6b3 | 2022-08-05 08:15:57 | 0.01241317 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f8c7932e8bb4706c9b834d38d83cc276d5eeec600822804b0a67d7b89b6e78a | 2022-08-05 06:08:29 | 0.01241660 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e4c9786be792847d6a26cc426c53304039fb7c8b5ec1c5b01802eb59f17ad7b | 2022-08-05 06:08:29 | 0.01242659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e2f0362e350e19ca52a80cc2d62ccff32da5736d0a76f4449e6ed0abff737d712 | 2022-08-05 06:02:25 | 0.01242291 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 50ba7ec5dd1bbf9af3f02cc38a28496f12fb8f3c67136011dfb8d47cd14c587b | 2022-08-05 06:02:25 | 0.01242537 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ba5018e2455e7545172a91ce0bd41b350330e9420632f6e96286ede1ff39f19 | 2022-08-05 01:45:38 | 0.01243248 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cd5c881db21050a9a40b6e95966b0b1ad8ca937c4b21f73d7e19653b25823a6d8 | 2022-08-04 22:38:41 | 0.06272567 | BTC |
| Binance | 1H6UbGy1AFgyTPPnsruEwhfFaxBnWfeaG | c4478ad115ab84b17899e428b87311226e05a1b26bdb80b1811a378bf3ab48a4f | 2022-08-04 21:56:56 | 0.01949235 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 05c34221b9150ae313c5436475106b44c3e35e7042ba19494fc685eeb414cf68 | 2022-08-04 16:47:08 | 0.01781135 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpijT6Z | cfac8ee112d7c5967129fcf60a88842465adca4f37204e51fcbedf1d8d02e2c5 | 2022-08-04 14:49:35 | 0.00402679 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 4ee844723b404a45ea34c0572ab4458509125222771l42ffa1d432f4677e13176d | 2022-08-03 14:55:28 | 0.02510795 | BTC |
| Binance | 1Hx1LfpY0XuWYNX9JUso4endcKa5PGCL3p | 314f1ee9718664ffed0a2a5491984049f243394b75a5e0ea84c8db47b31537bc | 2022-08-03 14:48:28 | 0.00391794 | BTC |
| Binance | 17M3ssh5pe487EFSszCYm6eW8dw36XPYFj | d245c11e212c8158acdd88b243a8904adefc05e94ae89bff865fe6c5fe336678 | 2022-08-03 13:45:51 | 0.07250000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 93acc6ec69ec8accaeba9e281eaec42a76276ed5094653f2413e7104954fa9db | 2022-08-03 12:27:20 | 0.00436156 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bebc6c5090acabb2640a47703e1a90b725f69077e30e59d6456bee096fa0f845 | 2022-08-03 12:11:20 | 0.00261468 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25b22761d28a0eb6e4b15db1fb43bb512b0580f355420fa3917a71f1bdfac0d3 | 2022-08-03 10:09:01 | 0.03776751 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5fa52872f8e8a9b3c961b3faaefac7f0b06b592978973dfb282ee4cd17c68f93 | 2022-08-03 10:09:01 | 0.01188608 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 655b2cc30feeb17d325f2d3eee4dc7c20ab4e26e0f180b8762c66f739fbb8746 | 2022-08-03 08:22:59 | 0.00095811 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc57a75dcb962fc5787527e6d8215b612482751859166 eb36 9ca66a28cbd6258233d | 2022-08-03 08:22:59 | 0.01047451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49e8a3254be849b254db2341e882475306 5b93b8c528e030ff7689 6c82 97f411 | 2022-08-03 08:22:59 | 0.00794025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8309ba448c0c4114f26f6469acd57130b7f405f437c192fa287aa7f32270321 | 2022-08-03 08:22:59 | 0.01611315 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 355f75bcb759c8821327a838112c7ced7b00dd80fe98ed023338d157060c3c5c | 2022-08-03 06:07:08 | 0.00495739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab80884dee311990eacc4604ab7ee836e290da6604a7d9c3a8146884f51597c4 | 2022-08-03 06:07:08 | 0.00816975 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 891798f3c4690c15ea152fcecc84d55b9531a376f86c5c05a6aabef586e2bc01 | 2022-08-03 06:07:08 | 0.00608276 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3d822f66f65fcba6d0784f7e285709c8232b9fdaccc8f3aedba04eb20f4ee638 | 2022-08-03 01:32:06 | 0.06313403 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZBWmd | a035b3869ec2a78d4b64e936ebfb90f957bd21e26ae3241ab9434477240ce4ce | 2022-08-02 14:37:51 | 0.00527150 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZBWmd | a8db02ca606a765317616f9f025b0d3be98a3f6778011e1194f2257e100f05391 | 2022-08-02 14:37:51 | 0.00777913 | BTC |
| Binance | bc1q0cz9a98fmpck7d6ujhkhteln7mkyturm06di9 | 050782d44a9510845dea6e4b1a2791f22e2819b33f06 8a14462ac 6864f251464 | 2022-08-02 06:40:30 | 0.06687492 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5537ccdc59aaec6290a849aa16276cf5d5bbae127102a37d248ae9a9ff67e88b | 2022-08-01 17:35:26 | 0.03173300 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 061ec2409e431d1dd7a13d8de53f282fd7286a8bd36dc521b6d93e4eb49a092 | 2022-08-01 17:35:26 | 0.06396721 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 47a2a828ad8a2728 7a7b45b5ba73fac0be362e17abbef6a442fd3505c5d3601c | 2022-08-01 17:35:26 | 0.12796721 | BTC |
| Binance | bc1qvyzzy36s5xqsn54hq2jkuam3dpfkzww458m93 | bb896708ea1683162743f604b349c2c8ff28c28702e8f4a7d51dcd8fad90d2b3 | 2022-08-01 17:11:43 | 0.01379295 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a94048790f945de0f75af51e83c4fe94d81b1ec846c655376cd09cbe927b71 | 2022-08-01 17:11:19 | 0.00586649 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | e2d5066a045da35426a8f6f49a239eddaf7b3d6a7b5050dfcc92bd7803fc4fea | 2022-08-01 14:23:09 | 0.02846178 | BTC |
| Binance | 1HAXCn7ntzfKAM2L4i4smLyQM7444lD511 | ed2f67cf38ed9fd550dab6ed633e4808256f1f76e2c8d58a38762f29fb0644de | 2022-08-01 13:41:52 | 0.03253866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4a8b23f192d2cb9761f1d723be927afa612ed069330c5939e9fbde1c8ebe44fd | 2022-08-01 12:22:52 | 0.00352491 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 02c49790e79502dc04847e80761a2c96df9d7ecdaec889a5e24e6e14fd3eac37 | 2022-08-01 09:25:40 | 0.01592466 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4ebacd6af89dd02c82cba86c4c2fa0ac7a61f7b43f96a3e9f310aafc25b800 | 2022-08-01 09:20:57 | 0.01035163 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | de2b0237663cc984c78aea2299f03d356bbe45bdc3eaafd6828ffad0f5c72558 | 2022-08-01 09:05:17 | 0.20621701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bea415994eeccf3aecc487b3f4f603ed5afbde187bacdeab188d2db83a5a494 | 2022-08-01 09:05:17 | 0.01035162 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38f985f1136261ca0e8a3e68e9892f1083ca6b2332ee4c14a8cd0d4beed4304b7 | 2022-08-01 09:05:17 | 0.00695839 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62ddfd227c50ea54f0b85f9617964b22a4ff4d2307c8d2ea8e63aab075281a9 | 2022-08-01 09:05:17 | 0.03779351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce93cd6b6f27e2557 2f0e38c73cb18f20cbbeba3d8bc19d8fd92d545355fc673 | 2022-08-01 08:42:23 | 0.01415331 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 306206c46206dabffd0cb5bf4c127f27bdc15a151e8a45fd7403eb4ac0fd0a07 | 2022-08-01 08:39:16 | 0.03301209 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 93f5c7902fed448c4b2e8d1e5ac4bcf8dc4bef3677e7f2a201fbdbc1e5046012 | 2022-08-01 07:15:12 | 0.09216866 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 3aa0a2e1bc2170b03ade447e866a7350c2ceag85ecb2cdf3d2ea8a834d191f01 | 2022-07-31 23:52:07 | 0.15888978 | BTC |
| Binance | e7f7c95ec6fdffa30c4ce08edcbea1bfc267413fa37ec1b21fbd26b5908ea625 | e7f7c95ec6fdffa30c4ce08edcbea1bfc267413fa37ec1b21fbd26b5908ea625 | 2022-07-31 23:26:59 | 0.00247217 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e2df7154c50c8fcb529ebc67b77bbb8d1a04e513dde9908302 1dc2458c121b5 | 2022-07-31 22:11:20 | 0.03196739 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vB8F6WDdrov7mC | 49824cbf8795f8eddeef4aa44c5a82b6e8e2640ea1d56ded58eb8c02a9a11663 | 2022-07-31 21:58:05 | 0.02993844 | BTC |
| Binance | 1AzGkpx8KWkHPbQb9udpUvWuLWP4oK44f | 0020892ac8bcafb116b454dbe815e72301a5ba4eb1ec12a52383d03b3fb6c2e5 | 2022-07-31 19:18:18 | 0.01550500 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 5e43015b1988c50f0b5710e84488792 73cccdb41f584186e21f13794eb7078f5 | 2022-07-31 18:59:04 | 0.03198324 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | dcf2fec9c98bad1f6c4301b6d49e846614559f74ce8498f950587 8e61b01049d | 2022-07-31 17:35:51 | 0.00901869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b23a370c342a8d585bb13b9cecd1dfddb46bfa30a400b76fd584234b159a3ac | 2022-07-31 16:12:16 | 0.01481876 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | b50238d71d8ef4b8bd0cabcb947f30a567c2ad0252cdaa60a7d518a713e20a5b | 2022-07-30 22:37:51 | 0.00827592 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 3327d70e3e2ef712fa865f0e3b9f73c1a1ffab180a1c5a4c4ccf0c78ee2cd23d | 2022-07-30 20:05:12 | 0.09739556 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | d11ee7619068d30a65854ab8f2e4a30618b02e7b40b9347947bbd7c816e282be | 2022-07-30 19:35:28 | 0.00677770 | BTC |
| Binance | 1GjfDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1bcbd8dce7c755e66f3f129903c21394607 4a82b794c3236a554f5ef0f3f3538 | 2022-07-30 16:41:15 | 0.00272818 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 833137aadf65758be8f16baac1fe585f4514de700356b9da2e66458e818bcde9 | 2022-07-30 14:07:52 | 0.24717321 | BTC |
| Binance | 1PrmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | ff41faa872778a0a3235764d8ba5fd1ffe6bfaaf7b849d4cd948e577cf180dc6f | 2022-07-30 05:29:38 | 0.01599617 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 2022-07-30 03:12:32 | 0.02267970 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 7150bcc3a6951df63157d59eab46e1249e68885e74bb5d5757664ff2e4031176 | 2022-07-30 02:49:35 | 0.01094927 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af420e58c43bd6788d | 2022-07-30 02:26:54 | 0.74541408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8cef92e168724392a9a2593282b94bb3c88b92aa3cc05150f404a7b24cef6bc | 2022-07-30 01:39:21 | 1.04074571 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 4b28f900c3dd742bcc7a0ea3012fe32ca377bbd306cddbcd2647634d88be37f | 2022-07-30 01:07:09 | 1.11914284 | BTC |
| Binance | 1MzgmN6ePwx4FjZLQxvXZChxd4rsAK4JpY | 6b254c37c4fe58416e929c09dc5e0f1da5fea49fb687d6abc0e322bf28572039 | 2022-07-29 23:40:44 | 0.01613477 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 2022-07-29 21:29:02 | 1.01443665 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379b | 2022-07-29 21:00:06 | 1.14974188 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 2022-07-29 20:50:15 | 0.97851540 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f87a004cbc7870b1da1f64e2852c99521624d9a7a5e6da6428a26e47822124f | 2022-07-29 19:54:32 | 1.15184613 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 2022-07-29 19:19:32 | 1.10988371 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 8386f338dbc10d6357197ced5a082f10b0082859a3a43d4027c99b343e585c41 | 2022-07-29 16:13:17 | 0.00205889 | BTC |
| Binance | 1JCljGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 909e798228a381707167e1726867937306b92cef29849d502b1f96ef6d4b9935 | 2022-07-29 15:57:46 | 0.00748832 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 2022-07-29 14:05:02 | 0.76961126 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 397ee9aacd15e98e1e1bc9ca4360d3b6c186e6588cb9c514815cf46c99c7b2d | 2022-07-29 13:09:20 | 0.00557708 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | dcf57e93f1c5a4945d06664c385b3eb41135b5fa8eaf1ec9ed24e94e50df9f156 | 2022-07-29 12:45:10 | 0.78706154 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 4d7ce74272b5b5ee6d37e27309d03975293662d35941887fb644f78d372379e1 | 2022-07-29 12:24:22 | 0.00576357 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 2022-07-29 12:24:22 | 1.24641202 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b2cfafa44d75e84164a5b624c91958b99c21512d1f110944f1d3c7421fd2d745 | 2022-07-29 12:24:22 | 0.00990795 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 127cda37c84bde39e85b5ef37a5265eab2b774888d75be595aaa4705cac02325 | 2022-07-29 11:52:52 | 0.00575476 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c514493d19b881 | 2022-07-29 11:40:05 | 0.85045992 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | b54d2fbeda35c592212ab8ac3a1a3c9eb5c30c2db0870b66b659d671fcfbd16e | 2022-07-29 11:12:26 | 0.00305257 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 2022-07-29 11:11:26 | 0.05086163 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | da66161ad496f5ec26b4d162366f6774b28e5d44ad4bfd3c3fdc3e909e99f3 | 2022-07-29 10:06:46 | 0.19195623 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 63516fd2fcaeec09ffb4da5a8dee72c3e1add1497 1da51aa0cf1342dd0cc244 | 2022-07-29 09:25:04 | 0.01592128 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9b8ac6a09044482f9c3c0d6043da1b76cfe905170e4641 0d46faac5ff2938a145 | 2022-07-29 08:07:44 | 0.03176316 | BTC |
| Binance | bc1q0cz9a988mpck7d8ujhkhtein7mkyturn06d6r9 | 16574b59ca8d66f459b9eb07a21f9270fa42a10eed97493e4e4ab51570acff72 | 2022-07-29 07:15:50 | 0.02420661 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | 5411ef1fe33a6fb26fc63b61d7cd89e393a94bc9873f5a2f69db6083d9308457 | 2022-07-29 05:15:22 | 0.64277295 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | b771e3098b4d68eabd7502be185724bacfbcde612a045219780c38fbe29acfc70 | 2022-07-29 02:52:16 | 0.08958702 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 599042c7b311b72fc3f293c40590dde82fc2431af76b1f81fe17f003260a97ef | 2022-07-29 00:07:24 | 0.01198091 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 74261ff90c506125cd4ebdb29dc62a1428c706e615b54ff8458f87ebbc498034 | 2022-07-28 22:49:23 | 0.05461701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8a3ef69f8e617bfcc2f323a71b7a7a3f2bf1c7ba8a26d5244120d98afaf44b1f | 2022-07-28 22:44:41 | 0.03196013 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bd685804fa1d624616c440b5b5d32d9e8cb9a2a9e456e9b96b9138dfdbfd2b5e | 2022-07-28 22:44:41 | 0.00433568 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f35775b35c5f51ccfb84fd9166dbf37ac507ee55ebc4fcae64bc0cf68fcd8fc4 | 2022-07-28 22:06:45 | 0.01207516 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f4b17673014a8cad476bc357475fac71cc24abbc207f6218a04e9eb6f3c931a | 2022-07-28 21:13:08 | 0.00586649 | BTC |
| Binance | 1NPucuRcuYcMVHdrt243fufm67zFsqQe76 | b8e0d59c59d828ac3e0548ac745051372ed466f1a4419c00a4fd3f01945461 | 2022-07-28 20:19:01 | 0.09256699 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | dd7379479bc23c8b751b1b3175ce439203bf61d4a5db15033591c1c68220a6 | 2022-07-28 19:00:50 | 0.12796080 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62e0f622c75301d5d660542af69dc4758d61d230d57116a9cd07109c55ecf264 | 2022-07-28 16:10:47 | 0.01032142 | BTC |
| Binance | 1NNoP6NKTSJ3Yi7TyUU85LEXGBoDPKk8MX | fc035f7f7308729859100a52559c7a65d63baf9ce6b6830b6c7ad00132746ee5 | 2022-07-28 14:47:37 | 0.38054134 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | c5c757ac6c346c708b2abf5049d5241475dd2394c65f75dea32e23f211b56c47 | 2022-07-28 13:53:26 | 0.00599252 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0c2e274be6da4af25469e9df5ce986c7131da953f6eec57ad8c413e401327269 | 2022-07-28 13:15:27 | 0.08164764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1265496299b8585c833dc82727bcf54fe722f774c2a12f2bd0e02b861344cab4 | 2022-07-28 13:15:27 | 0.12796949 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 8c58155ae627ad07157497834b64cae70e1a1213e5d56eaa8708ee369cd72ece | 2022-07-28 12:37:26 | 0.16416236 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a1e478db3a2b9e172a81546c6ce6fe600d05c2143fdb782eea70c45c5fb7893e | 2022-07-28 11:39:40 | 0.01238968 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 39e993d0ac122608e79e59fd90a64b6fa98148c07da171d916bffaef8e236d7c | 2022-07-28 11:39:40 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58fc5c27f42742fcc281fe17427180f3896f46a04066a13bd9e5e65caccfbbf82fd | 2022-07-28 11:39:40 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5296cab9242e8259e2d07ad39fd4e9b644b1f8870d80cd6a00d725d50e81cbc3 | 2022-07-28 10:55:51 | 0.01026738 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d5b0081d8a00efd319caa02e05043382c95729081f9c9767541fd34a3787d6c3 | 2022-07-28 10:54:57 | 0.06398046 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 59782e18ee9082da922b7484acb778942f652136f05fb89571cdf305c917b78 | 2022-07-28 10:48:12 | 0.01123192 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe411971e382136f03416e384f49e388f879c83c32001881004edeb47bd4a38e7 | 2022-07-28 10:48:12 | 0.01076492 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c269536be22c62ac6470cdf81f82f47207339bd4aa6a56b300446d8d05690dc | 2022-07-28 10:48:12 | 0.01606696 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c10d66976c7f3a1e4fe5bcaeef878e4891f1573e24f412516c9f066c3fdfa6d | 2022-07-28 10:33:26 | 0.00731274 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c62e04ea934f0127969ac0f5fcb119cd5fe74e857fd6200feeba75e2efddef4 | 2022-07-28 10:33:26 | 0.12797321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2815647eeefb8e907530a25e869d757fee0e7e369c64ceb0d92b72cf3db77d19 | 2022-07-28 10:04:39 | 0.03115644 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6385745dbe9439bdbda7290afce19cf021023ebf4a3549e19cdc32c5beccdcbc | 2022-07-28 04:44:33 | 0.03673841 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 108436c68e02ae7d539b6e35a58252d948ed3a8be9b3cec4db8f20c0052f7d05 | 2022-07-28 02:35:46 | 0.00538744 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 493c9e4d6f11f283a9640f047700ea9e8599256d1e4a8bf629df29ab37dd8cf3 | 2022-07-28 02:35:46 | 0.40504726 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4b231b479225cd4cc44a9ec4d97d551a1bdf39a4c21e6ebc7d4fbca47bbd42b6 | 2022-07-27 23:55:31 | 0.03036847 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | 9af5907bf1649350ccaac28f3bc46ee53de35208d576f1865b89b3912609d01 | 2022-07-27 21:38:20 | 0.03820636 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 15e0394e7e9b64beccf47e7b31ab71b470b53807857779e14a57aa33e2cbcc0c | 2022-07-27 20:36:34 | 0.26761416 | BTC |
| Binance | 1GULn33MEhpf9bcygxb3rukM3ULiRT49Ji | c029bc06321ee9937e51b9327e64d41987f0d956d05880c4fc64a5899a8e36acb | 2022-07-27 19:52:13 | 0.01599111 | BTC |
| Binance | 1A8VejphLnuwDCNGaVcoYqNdeY3FpZ8Wmd | c21c6b43395c8b67a49191bc8cf89db3c40ee062bf216aa2274db5e2631e5777 | 2022-07-27 19:47:40 | 0.14096585 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8c24c3cc25e88745315d566b39aa2c1814e0a85f20ae21ed81f0d2ca3deef55f | 2022-07-27 16:02:09 | 0.15921865 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7efd8bfdd12afc4dfab8be816d72f187b759c94722af1ca61955986186b43e7e | 2022-07-27 15:39:26 | 0.00605028 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 359e0fea539d71c03b88a26481bc69b564aac3ba853dfea3ef210a1c0bfca004 | 2022-07-27 12:36:41 | 0.25279249 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e0a7f4638020330fbade47024e7c738d883e13a99086881b2c726c3be41c4d51 | 2022-07-27 06:06:16 | 0.11276200 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 9722a2956efb9e315f128b0deb3076c46eaf6bbf3ee7f7ae538339f739dea83a | 2022-07-27 01:41:25 | 0.06397946 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeSfNFhYPYcWYsp | feedcfe9b00e312e1078b24ecc0ab595472a961256ecc8f237e4400062602756 | 2022-07-26 21:59:50 | 0.02683735 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | ece7a5995f87d8fca28fb474dd7087124abdcb1e178329c376035270737cb701 | 2022-07-26 19:22:27 | 0.01576210 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9aeb9e9ad3a50c676c6cd252b4c3d72cc134e500bd1ec09fc20a70c3eb7df729 | 2022-07-26 18:40:29 | 0.12987169 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 330cfd91d88412fb0a1224275672ebfc655932268edbf0d26a73033ddd6ff437 | 2022-07-26 18:06:46 | 0.01944459 | BTC |
| Binance | 1PgdDBiRw16B7ZghcphkeYGctZ3JG47aZa | 19bfbd2c4639906a46d1bf9c639685c2979f49cbcef692ce65575446be4807216 | 2022-07-26 15:41:19 | 0.06041632 | BTC |
| Binance | 1REQuuQ1JgVRu6nF7KpssDcqhp6jDfnE1 | 7e96010cc19f56153768e20d8218090fb6305d7a7d86ace20f300c75636d5086 | 2022-07-26 14:52:36 | 0.03199238 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 178c37d1cf784f2f34bb282f3ea8dd90ee8ca42c3a0361c452ce50923c8ac758 | 2022-07-26 14:29:26 | 0.04811007 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 577a486cd052dbb289e953fabca64e5ab5df4890e2ea33bbdd91a62e5edf73e7 | 2022-07-26 14:29:26 | 0.38166934 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 566c19926c6a129d655b27cbda0a3d4b7b6c2d40b37b05bd50a5d0d760bc659d | 2022-07-26 12:40:43 | 0.06956113 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d62adb314e514a6be605efc2158617d925d8f2a421699ccc7e5e44f140b36c2 | 2022-07-26 12:06:02 | 0.05313627 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 211be548aa6428edb8f0fbf45c3d856621418d3ead9c6bc86dc22d5e39adc6b2 | 2022-07-26 11:55:01 | 0.12798361 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 328b0e708312caa72146f038ecc13c7f874d4b8183ef6d312082dcdb5a0c4c41 | 2022-07-26 11:39:16 | 0.15984773 | BTC |
| Binance | bc1qxy7n36qqyt579qa35v46qw6cqpr26p88pj95 | 675648b282fff7afe81cb0ec46faeeeb959685a08947aad4c789ca2f396d3666 | 2022-07-26 10:43:15 | 0.10879428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 187c5814b5f9cd6d6f43720cab85f865f9d4e99c3055b8eabdfc7375cec9f048 | 2022-07-26 10:24:53 | 0.01567000 | BTC |
| Binance | 186Ec84sbD8wp5kfw5qyhZkmse3nYYRTBh | 0fbc9bfe152492108e1b330757707f8259b1d9f454bbf5a41cc125a949e49197 | 2022-07-26 09:29:44 | 0.06398098 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 16122ccba49e99e96a8846c2994cb217bd50a427be7f319172f6f00cbeb37f38 | 2022-07-26 02:19:10 | 0.00257289 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | c3d746091af9a419d90ac1433458cac6d619239e41f42295bdeb7f8889292f6be | 2022-07-26 02:01:00 | 0.00569048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3d1d4e3503036bc95af90c2f0f58b5ffeb24a703e07dd0033ea1eea99147e71e | 2022-07-26 01:51:35 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe79c19934aac7b4cf2d6aa5867fdef5551d8b689ed61f6f7314a6b6ddccb959 | 2022-07-26 01:51:35 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd2200819fec411b32460ff63d84ef8a08dc37ec7ab320795c32dcddd83f8112 | 2022-07-26 01:51:35 | 0.03197778 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a5142a88e7dcadad6e5c9f967783297b1f735ecf089e85a53342feb98eaa211 | 2022-07-26 01:51:35 | 0.01083904 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | c0ddfff267997ac870beaaf1c8faafd8345244fec2faf075fcbf33ef762efab1 | 2022-07-26 01:47:50 | 0.08937825 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5b96c820487c7ddcac9ebe2fcf36da946874229918356ff6357efbb51085fbe1 | 2022-07-25 22:04:35 | 0.03194428 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 19b2b77b8cf056dce5934d715abd03eb54cebac7954e424c0b54fd38d455628a | 2022-07-25 20:49:15 | 0.00354683 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dd45840c2ace89b311f89873487d9dcd37543c86f48a3da2a567aa56a23cb7 | 2022-07-25 17:25:51 | 0.00269114 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5e608e51d888abc13b0b7edbf1c5cb32fadf43329af8dd5546787a318dba9772 | 2022-07-25 19:13:09 | 0.00436320 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 6c6d0c52cc0ed30355b221ba4624946e46301d1d5594932f26aa8bca1d3195c | 2022-07-25 16:53:10 | 0.51062070 | BTC |
| Binance | 15aScArjrfU2PYGGjRCQjoHqWNo454gzSSm | 4c6c666c3559464626e5fcf16328f9169612a4ba35cdeab73247d3b98e4c8828 | 2022-07-25 13:52:15 | 0.03199083 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 618b621172acd5bc03a91f738d3afcb88d59c0e5d063fce541a2944d20c0d32e | 2022-07-25 13:37:37 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 437fc14cfd05d8441fb9aa800967d830a77920f11be0c3f3f08f0ce41e61f6ac | 2022-07-25 13:37:37 | 0.00269114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3da73e86fa5253ec76f9f4c4f741059dab45a3a9b6138ea29ab00d72e6f67f84 | 2022-07-25 13:37:37 | 0.01445534 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7ebf9bb20d8c348a7072d283ce5be997d90931adc716cad4f50fc5f36134f8f | 2022-07-25 13:37:37 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 51b148f3140ac5ab80f753f26235a506edd9c557600e098305b6f161f03b5e6b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53af3224933377793d100ddb3ae40601a51c48f34bcc76d88ffba1aacdc4ece57b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fef7dcdb0365f483d572b57cb81b6e00afe95038c7fe9e2f2eb29961a979af7b | 2022-07-25 13:34:36 | 0.12585527 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ffc3770fb4436492e8d4b82e617fe1d523f3513684c2f64f0871a9183b008195 | 2022-07-25 13:34:36 | 0.01594164 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 213c7cc6aad466520f4a7a2fc3674a769064a101807b3697077d4923c77c3d69 | 2022-07-25 13:13:11 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 36ad146047432fe94a099a81a9c024bc1e4c714f039ec39231754201f1b90626 | 2022-07-25 13:08:09 | 0.07258099 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 537d8663d37bb81f8a7b78ac7e8edfc3df2eb08cb13a9b848b3f302c0c5c919e | 2022-07-25 12:47:31 | 0.10002380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | af6d60635a0a13fd28b2b23313c54ea4ff757b93b91f843adb9f9dd2001cf6e0 | 2022-07-25 11:34:14 | 0.00439000 | BTC |
| Binance | 1CzgsoLKoiiVzfWsybtws6mpLd9CAnTDbX | 2ef66ab1dcee17312c67fbc822a30154e94be2ddd43485ea1e70ac19b13d1044 | 2022-07-25 09:56:12 | 0.05030100 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 2a5f65573665b6a148035f333c764a23b0e295186f6d5e70f7d5178475ff976b | 2022-07-25 06:11:41 | 0.00218417 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f282040164a510c67d5287ea08206aec87843bb479a2324e69421c83ed7609a9 | 2022-07-25 05:44:26 | 0.00947509 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f15ad91cb998e765d2b38b2e5e0f913cae0cc1aab993b2a5856a04bb717d85cd | 2022-07-25 05:11:56 | 0.00940567 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWi5eiUsSr31oTTYWzH | 65432812c1671c5431423004eb1dfcb83da2439 1cbb433c4fbada089a837118a | 2022-07-24 23:50:51 | 0.04813700 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e5efcdcbc20ed462069cf9d676e770dc5f0bbc6f96f64164d754f79a25d8e5a | 2022-07-24 23:25:02 | 0.00760399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 749b6f654d2bb9803b64fa6d683d6af73dfec27eae19cf8f4b34dce6ec6a6b | 2022-07-24 23:25:02 | 0.03177801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 96e1e17c87062f3a53334cc8edc95554a39ad68c25ec6e74bb04311d3fdcb5ae | 2022-07-24 23:25:02 | 0.03014539 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 417447e292e99f52c0b7fb1a1d32585a639c46f685463a8cd5e60d879c77c8a | 2022-07-24 22:22:24 | 0.00735407 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0bad250b66f31e7d99a314ca7325a4191dc449fb324f6a79cee9b926fa79d9db | 2022-07-24 21:56:05 | 0.12799359 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 78308ea8553dffd78f0bc42cc0994f476ad6eb70dd6cf08c6447d28766f74d38 | 2022-07-24 21:37:24 | 0.19647089 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e20688ff5b984ca94141b973878853e3a13cf25602e1ba9c9d06cb9d9b7c728 | 2022-07-24 21:21:39 | 0.03595199 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f6bc9de5e0b9c2c6ec19862d7b43d7240ce68269ed45394af81cfe26d380a0c | 2022-07-24 21:19:25 | 0.18992217 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 656d75b2a2952fe1f62bfd890806f5b21c3e9d40e75174ed58b6d7e61b4bde5f | 2022-07-24 18:42:47 | 0.01797768 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbc424a8a24f1d921e59431d726c075b8caa1b5776e6e247ec5721c9432e097 | 2022-07-24 18:21:41 | 0.03075346 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9518bace00c2708442aec3c455193a68b1c854ed876d0ca1d75b2ba52154c015 | 2022-07-24 17:08:06 | 0.03650139 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 294bb5015f2fa94c03899b49d34c00f000741ccc4fc0c03a0ca083fac04b0611 | 2022-07-24 16:59:57 | 0.01597967 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5592d525a99acd89c0c237385d4935032fdc51ef709c905f71e397641f8c08cb | 2022-07-24 16:59:57 | 0.02944142 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 88cb4b170cd2259f592954ae52d7323d7c7fa79fdadd5f03a93660f785bef25e | 2022-07-24 12:44:14 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f085a71b6d2644370a62162ceba70fa92d84ea8cabd5eace91222c7362439a2b | 2022-07-24 12:30:03 | 0.50023720 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8ec7dabae7ec5959485406da31828 1d0c01b37be5ec303d35546288cd99ac027 | 2022-07-24 12:21:21 | 0.01591523 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJvStWvSoSdrrbgu | a3ab40152fbedf77311e7f6d986c18ee961baa760ff0d6064f36506088370c | 2022-07-24 12:10:03 | 0.07301195 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | d38107e345c185d566e893b550d0914b478a08f1a05a7e0a5a8220e3919c9dfd | 2022-07-24 12:10:03 | 0.01274945 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fee12235ecfb33bc6a7125de42634cc7a4499ae5746a52a8f80fa1e9065780a | 2022-07-24 11:38:44 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b50408d4cb5b4650f301382a3590eaa2a45a409a11c178d451b6f8fae24e517 | 2022-07-24 11:35:37 | 0.06478918 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 768542ca4a534676b52b475e86bfe7a38cc1e79196e14dc48ac83e8c9b9c3de2b | 2022-07-24 11:35:37 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aa243e1b4dba08b90ec43f56125b7f5d4eba4b1ce233c840761b6bca32631eb9 | 2022-07-24 11:11:25 | 0.01932764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 735db4076b31bde34e5825bd5f19e4516df4af8697895949dd631244a39e2f5e | 2022-07-24 11:04:01 | 0.01911445 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 66e8cdddabdd19aaf3102569b717b39dc2b3b44c09e85b7bc44e7304fe58875c | 2022-07-24 10:28:55 | 0.02146542 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 1b79f87944d5b296ea5adfc2c060f06d8049856cd82e9eaacdc192f2ce593877 | 2022-07-24 10:20:37 | 0.14392321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0f3828d7a5396ad9455ed4a4de5a8e02e4c6e576cfdda4c92df055e7efe5176 | 2022-07-24 01:47:05 | 0.02810487 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e1a9b9f0601 1c6cb16571172f3ab2837d2f48e1b2823afb17754dcee367497 | 2022-07-24 01:47:05 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 48dd92a4d3aa06796708167fc6f0172ec679a17600e947111daca8247738f32a5 | 2022-07-24 00:54:00 | 0.03097501 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ae0eebcb9d80f1997d6c865be96814c4fd08635df9742f7a6a163c959026af4e | 2022-07-24 00:54:00 | 0.01591522 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 2be2375945b289e93bae789dfc15f960322407787f7ec9388f900f67851c5969 | 2022-07-23 21:13:00 | 0.12795571 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6bfdcb5ad69edb0a6df2b5bdb66afe277972e3ed956d1a4a8438b867c26b9fdb | 2022-07-23 16:11:31 | 0.04207692 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e734728193e4d649cf555b63103e7caa8411fad2ee49e9af2847f003033f274 | 2022-07-23 12:50:11 | 0.01598463 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a696414f4d8a7f77f767256d7d74a14533a140db11650e76a2197f2cc00c03b3 | 2022-07-23 12:33:31 | 0.07226360 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | eb1f47e2ac834b54c29211cb60f28cc6c0d7d9deee35a800b8724e5e9b6f0ca8 | 2022-07-23 12:33:31 | 0.69811759 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 99c9f3de4cb55d135c7bb54b45fb073e6a12e3088142674e69b20734cf4e1c52 | 2022-07-23 12:11:20 | 0.00623974 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bdd08e6b32d7f2898a92e2882c8b08c1eca7c039e22342f016763ddb2243873d | 2022-07-23 12:00:10 | 0.18652264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d2cf4a55d45cca2f8758163a5c5cddbfc8dabo47773afadb4fda7b66a52b14e3 | 2022-07-23 12:00:10 | 0.05664655 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxfAXcRcvG41xnyZ5yV | 58ba05f360de560801aae097c377189baccdc468fc2ccd6a07da99d78ca66b3 | 2022-07-23 05:13:17 | 0.14812609 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7a0ee798c8dae69a8c5c69226014f0f4af95f3927d4a8537633d0157e07771f7 | 2022-07-23 01:46:38 | 0.06460891 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bf3555965b92474b42fcb5f8567a74b2c616a4d7b41097a31301f7e0e5251b8ed | 2022-07-23 01:46:38 | 0.43070067 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7f30088ee07845412e17e4992fb2b81c1b1734313adf45e32bed0a2e84ced46f | 2022-07-23 01:46:38 | 0.12946406 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 435bf0109ebe193524e37d6e065958653581 31d525ca0d2134e063e67638e863 | 2022-07-23 00:19:40 | 0.06644172 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cdd33010cc2fb9f5bff22f4874cbcd4a37ebb4f0c512fc88d4a5a00238f18c49 | 2022-07-22 23:54:52 | 0.01796351 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdvwh2l0jxyn3pudz6mreq6f | 2962825c37e72a09fefb23f39cded67628f6bf6e3411acdf1d35651df08a63b0 | 2022-07-22 23:07:31 | 0.01058428 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 45f7ffbfb04419860633e97697d134208664f39bec04917898ed78e2404d4879 | 2022-07-22 22:42:34 | 0.02605990 | BTC |
| Binance | 1GLFxmd7mQEneVd5rgsUj9r5vQU6JPJ6Aj | 6be8fdd927cb269b04ccc1473bced406b4197195 6dabb60395a3a4a49a784ed | 2022-07-22 17:47:11 | 0.39075247 | BTC |
| Binance | 1C7Cfjcbe4e9g1sKDoxokbqKDCp3NnmFS | 16623c4b21978b6d8103b9bb5fbd3eb20bbc657017b446f6f4e367ed0ec051f7 | 2022-07-22 15:41:09 | 0.01068811 | BTC |
| Binance | 1PRB8uMJoLUgz8Q7mrT6gPMSxPLdRZhu5j | e372a750c26b22a56897 3ac675f8ccc156e6e6165696357eb29074ed4a530df | 2022-07-22 13:36:43 | 0.06370643 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cb9bbf16d0550a3c14f9ae06205fbd6335f3f20b381e1441fb6bf8d75ec9ac518 | 2022-07-22 13:14:55 | 0.06903957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c8df2f4117e79cbe74fa2cf66a3feced103998f2fd8dec237b703d4f95677682 | 2022-07-22 12:15:42 | 0.00282166 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f6f2bb1cd22d4ca2c3edb518d04b0c70b98f4e47326e481bbb8651582f3ff8de | 2022-07-22 10:37:16 | 0.11847363 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04335e7cf719f75f15f3e3289eb5f66f5f19f0d170cf96a621e1e83dd8a0f3ce | 2022-07-21 23:38:34 | 0.01591522 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | cfc79b2ac8e934d9e4745cf1aed7917e8fb52d91b7c2e3f9dd09bb29324efb7b | 2022-07-21 23:37:23 | 0.01594121 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | c3997f17fc6526fa3d36cf763ca29bf7cba565f72a1a092a066dcbb147e9bf25 | 2022-07-21 23:37:23 | 0.06396938 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | e47c0aeb3696ebeb4f8034ca565f784707568f2651a9575af1c05f796eb434b | 2022-07-21 07:03:26 | 0.00258562 | BTC |
| Binance | 1CzgsoLKoiiVztWsybtws6mpLd9CAnTDbX | b4b619ed9fc501da902231dc29926a1e26a08fcaa2d5d0093ade3c99ce868e4f | 2022-07-21 05:54:07 | 0.12792187 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 92d808c05aa43224278a95a54a010c7349ea61e50b5d7b13556cdf08cd9852d8 | 2022-07-21 04:31:25 | 0.06970133 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 94856730876bcf3455be3c2e025b257abd2d3d4824b81dd8c166470da0f71374 | 2022-07-21 03:48:21 | 0.06001906 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 92727359fe944921419d041e4e8d5db8ff4231b4c8001dc463fcd5f0508e3a76 | 2022-07-21 02:54:56 | 0.03251046 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 2354d2a101d80973d5a772746385643c00effb9c429865c152eb173dc00d978 | 2022-07-21 01:58:49 | 0.02901891 | BTC |
| Binance | 1NVNH4hrnqqaia9evP5CLsaonud2KumuZp | 42bc8b770111d37a5960b8086fb2194a744a6e05109f49c31fe6c2a2f24d592e | 2022-07-21 01:31:11 | 0.05121121 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | b4541e74f8a6df320186604af30fdfa6a33c132fcfb555e9ab8849f0bc4f76b7 | 2022-07-21 00:58:35 | 0.06471930 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHnfa87sZ9Jdz8r | e138d4af87581872795524befbb50500650b3d0815fcc2aeb9cc3c1b1bf77a8f8 | 2022-07-20 22:58:04 | 0.20351471 | BTC |
| Binance | 1NPucuRcuYcMVr9dn24Sfufm67zFsqQe76 | 6b5b5cb5c4372bba18eb64f16f6d8aab1c210fc6f727898f142d667b7a747bcf | 2022-07-20 18:12:17 | 0.03195010 | BTC |
| Binance | bc1qltgw9sr0cmsc80w3un9bvga2xwsfrvei7gnn | f43dccbe1e9c44ea4e8f38184d95e9b59a10d527894082bcb48932e604010eca | 2022-07-20 17:58:05 | 0.09287200 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bebedf9a1270141123a406c818deca09314d8fe3859f4e22510557bba3a63f9f9 | 2022-07-20 12:23:16 | 0.20489490 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsb KLVoPQrw | 09f03f77ec03eab4ada8f4939ac329e88dc3277fa781005d790b3ed985da12f3 | 2022-07-20 12:16:48 | 0.30989976 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 2022-07-20 11:23:08 | 0.04282752 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 349baa802c378d04c5fd1b9cc0242bf1a6ccca89626f5e48885c449ad22c3fa5 | 2022-07-20 09:02:52 | 0.01015001 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 89779bf51a9ca8da27afe92aff69a008fe119004a989bad2cd235d7f2b6b3790 | 2022-07-20 08:22:02 | 0.16729000 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | d7dcab7fd6f6689aba22a5abf4c51e97eabb23c5471c17e87fe07dcd8ba477c6 | 2022-07-20 04:27:40 | 0.06361032 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | 5311977e85347321da9cb8093359ee34d36d7baffc918c034d602d4be66a2b4e | 2022-07-19 19:57:01 | 0.34282880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 31c86bd847fa3eaf0a2e8de745f1dbb8d8dabb7a619bfaf547c0e5558ad6c2f2 | 2022-07-19 19:06:22 | 0.10137895 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumg35rld42q0 | fe7db61ccac8d1530dcbd40976334ea922b5244b6e8c1a2aad46e6d7ba950c95 | 2022-07-19 18:21:26 | 0.03846239 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMhjRf | 3486d2f087dcb7d583fc374c692bfaac8dc5cd200fe5860a034e8fa7eb99fc41 | 2022-07-19 07:51:45 | 0.03734663 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cafcfbec9f11693c201c120de360d4dd383460ce1cbb0b5c88a378482c5a8299 | 2022-07-19 00:51:28 | 0.14166525 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | 58ca2ded012bd269f38bfc3311909e381c8b69d13aeb669ca48ad9648d60f8d | 2022-07-18 18:03:40 | 0.00809649 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 6d81e283419748844b66d00c211f911ec4ffc9ca9ab046654bef14de1f66c2a5 | 2022-07-18 15:58:25 | 0.21969034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | 31c387485af6655f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kj29jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | 39cd3f1caef9044dad21f782114191fc5b120aed3ec288fc5dd930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac28706adfb9440 6ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d3380f570e17e9fc917525022bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM6dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480ff396d38912c3087099792e06f138 | 2022-07-16 23:10:32 | 0.12793503 | BTC |
| Binance | 1AJscYPQJXUF1L2amsRSf9c6eBAb2pXgNd | 84a343356363911169c8ae4a6bdac79bc3bae20ff3dfe9f33106919033338adec | 2022-07-16 21:41:17 | 0.01128883 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqm k6ee3ewf0j77s3h | 1e889d1616c84276ef85b98aec0c93bab50073c90fb3961eb8690c09decaabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a72419588977fdeefc20c53c0d3d79375dd464f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c30e16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQ89xmGVMxtAXcRoxG41xnyZ5yV | f795f36f5f3311c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 13xBnNBKSEdUGJkCPdyj8nYihPZaFnk6aE | 8a6459131291444ef56ccd15e03bc4ae3d13f3962add5c5d18e45f714e69d64a3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688uJv9iS9a8umL | 2b787f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZooLFwQYvhLeFXVmrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46ff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 432164 1a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0d55e33f7c7fff2b1861dc073703f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb7127505b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2dff77209ec16c24ccf5007d22dc0960171bcbca1ccoee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2946607d2e42ed860f68759 68ac72b4938540e1c558 adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bbf9a82910bccbfddf603baf152e10a5a57d7b6f858a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ad5cc6d4f3c809526cc8e7dd c61a9b6a0462ac5aa41190dffe2c930d071c0355 | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJN5Z133RT5xm5szu7pFwcRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db234a4c065c0f1ae10a5e57061 5d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a46466252 7c55f37367b97b94976 0a391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2jyodqea7i4SqUUH | 1f38ed211757ad19a169290 79d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51cf82133c93b7f1098a460bba18d11d693ccfe89e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162cb86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejghxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd6a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea441136113df9646116b2fd33e1723bb3fb0 | 2022-07-14 08:04:09 | 0.03464012 | BTC |
| Binance | bc1q0932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | a705e4e445e15891b8883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436def91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a798c69ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQ4NMnp8ciVhPUB96R1C | 26375bab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515a3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b43196c24f5a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ee4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a6864185769766fab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f3630315bb09b433cffaf8dff6293dfb971ddb32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c020398f063b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b41 7a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d05730503e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6Fgdc8vwtdL8z2e1Ho9tG2N1fNrxRa | 518ccffb5a44a8851fa00dfff64f53f413735e24b0581e7a1f66df8e8f4341ca9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d39879559ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e068043026565 6a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a45e6f66ace0a1f33e137a4f81ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84cb4c1bcacabb4dffb7f8c55c151ecb1599aba6430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a035008 6c0554c71e9f2b02e51ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6db0a5d21add1f859c04368ead3c8ab87e15c4eec59941551ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |
| Binance | 14gwJAqgvcFmaNi11LWaaJk8Jfigct9vV | 9fb367ddde561dfc042fb1355b44144a303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-12 11:39:03 | 0.08216607 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2fQyDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62f4fcfe805ccf8f0272123976840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbytfwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f0pcz666d6l6tsvjkgff5lcw7wzf3x | d8435b079f49064ccc0813d95dd4e2d991df6c5541079193398cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd9503454121 75406e6bb7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c08b51d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240ab7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad321231 9cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFmaNi11LWaaJk8Jfigct9vV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18c6fe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92fb83817bb5bd758d2ce951705840 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b3741 6ab106721f615cadc0 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b3741 6ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f8114758632 35b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80ca93aa5eb278421 9de1db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWfEAtzwzcZ | 6fbd1a8f8977fee625fb40f2a13e565f01841ac8fb5f069801a10ace7a43b556 | 2022-07-10 14:32:45 | 0.00936356 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c87ef79877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | 19SJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b08d97d7ac107242645571d2cca46b7a5258592105915 8dbe6589796adcd07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | bc1ql5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | 514dbe1db77c98f67a9da9447abdb4a5e298454e75 42efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H6HUCE1Jy62YsPKA | 0815b8d43978d39db8e5d4569660d26dd51ff0c17f0acc6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb74b38b343e7c371c772110a42d030f15 | 2022-07-09 20:28:50 | 0.00742378 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwv2Qu | 495a64cdfc94e960b677885886d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 05:19:31 | 0.06394585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda7766118450d9059cb40c1c51a2a15a4aaf13376e72430051 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PnMTdGNQB9vmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83ee7fb9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 15u6qDoKRgjWLsiCoUwWEjNUVvwEqQrr7M | 0b20c78711408118959a896f863b21cef26095c75bcb0afaf3c7efa0f7c6d51be | 2022-07-09 06:38:54 | 0.02646250 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | c36bed4f9ec8b8683e13dc4568eca7e5d609216480bc334229d79c9396efd644 | 2022-07-09 06:38:54 | 0.03312320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb8l181b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 00:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyyffwtSPsjy7 | d5fb8564e2f321c5c983d87098c56a5109cbfbb871c7fd8278704554a7d8d6dbd9 | 2022-07-08 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d117f6f48d9f272952a8ba08781851bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaa5df22b3c694bf8f4f0eb03909a47c7b92e90bd02b39d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | c760a737518814fb0b393370125684f67e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a065552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 08:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 95924416731575a22249d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16Vw132Un5LLF3ArHAWJzUnHhvK53bCin | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353a06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 93665095fe4feaf842eb61c1711 0a1690d6888657f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af969f03941231841c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e4917613379e1adabcb8c467cbba4335de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebcdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e5 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0a04d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 4c21a7e6a0d8659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PQt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 9fc253c576943b44e2fdbf95f62a67dc6b00675e786f86ea8ac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1xtnfmwbwBYqcEYMPsf | 84ccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba7564d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef87920f9bf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01748855 | BTC |
| Binance | 1Pkd5fM7nz8NNxqDwo9hoPnbMNgrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e0646af64e7f0a0cbefb0620387 2e791490d4b3f22ebcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8k3jy98av6ulcdcspnkr | f29716d080f8e2da9d66acecd4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 06:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0aaf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTaSR281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-05 15:28:38 | 0.03193695 | BTC |
| Binance | 1McJw87du5J4kFRoJ5FXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef4979f356e959e783195fae6209d07b6a9c | 2022-07-05 15:08:41 | 0.01597297 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a9753808618 4c77b9e579ac4a4883734b4ebedb280f671b | 2022-07-05 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i6Tu9uVk | 3a106058f0ea5a66934f828e42b68a8b6cb5680e43992674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i6Tu9uVk | 8ba8d6ff9e0f172d12110a1171830f4fc29c88f3e39788cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | a901bf2b52fce70f5d335570df4f1bf2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565ddedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01386610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb682887956 1b17f96a39bb280be68c9fe093ab26b63eb3a1229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 56ee3f824eaf3ec22cc2261bbca76e9c8725446b0b371106a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |
| Binance | 1BjyNK1U8Qe4hdoo8mVi42WCDQLF8aHSqT | f903afe3391055b5f9c58a0451fd6f3b0625cc5970533f4e504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8961 49b7b23e4446df397a00a83b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:27 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede33f5f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:13:34 | 0.00319821 | BTC |
| Binance | 1Hrkg9RFvrmVwrkowpxFYhSPHCQ3vVHbHL | 0806b991d9ed292eb3c852aef64017c60500b400827fac82e9ec3dd97c350ca | 2022-07-04 10:57:36 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1xtnfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d5475eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1HAXCn7ntzfKAM2L4i4smLyQM7444D511 | 84befc8a3e26bdf067bcaefbfd6e57bd642d03e5a2a441010f8f3630eb64a970 | 2022-07-04 09:57:46 | 0.02962031 | BTC |
| Binance | 1PU9ALe6yejQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff5f6f56c466491d5725b2e82551ffea5c9d16d8c537e0be675e | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 887a1ca694644ec3bcc67c96952e19cc55ac9927fe9526e3ffbb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289f79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 62ffc79cc02d339e05c274e42aab4e729b128541b72d94299fd6722fd41 6df49 | 2022-07-04 03:30:34 | 0.05363292 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 7d19e81841a3f78201dcbeb30f0d3cc7b19a223ebc13d9d4e13de6c6549c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jqsZkgY8N6etQhX0pFRiXL5b | 55d57e34407178f29d879957eb0ac2558ad91cc25a67110904956a376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qdgzrmsgapth720zuzaxzjr6cty8aj9eipljd | 98eaf8e311f31f60eedf2cbc3d8584b0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 476dd8968bf86f64aaaafef83391ada02c323d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfwk5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:34:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf40846336131e1119a97bf926fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc26f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwyl|gyn7mf2540xaxm4w97324uhhcxl5a8n9 | 5747022051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | a1226c8144abd18eda7bb92ee310b42ac9cd561bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c9dccb000e3bbf1b823eab2019aaef12a04bd9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf79461c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7bv7p | 862aaa3fcb5d2a34352d91dae6e123a1686f1fc960fc36e6716f9cf3e94541 4be | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQiJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be6370d47c1c9a60513d6de0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c05f894e99b659b1dcc5190bdbd1d4a438a788210113 19e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 02:24:39 | 0.00475027 | BTC |
| Binance | 1ALKQiJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b22202d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ad05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 0e4d5b1a5418d04d526ad6cfb8d18a5ef85a57bae0847bc42daa0d35f4491c1a | 2022-06-30 12:06:28 | 0.04719939 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjjT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a34bb477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | c3dbbba5082658f2e735b61c55057ab73384769a3447e2990955334584 4ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411033a3ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | 7ee01f78ed49998386413f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNqXGZgfXNGiC9H7cYCPKibC8pHugT3 | df2a3308200c863a3cfb4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 05:58:57 | 0.01833810 | BTC |
| Binance | bc1q92hd8xyzs56kppghh5nzq|07jrq9jBadzjah7w | 44b9e16c6a98afe80eddb484072 2a3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c202013a87cf295adb34e1d4939273dd7ea33f99fa8ce5f1a10700 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6EBKJCx6FxqCrKCBy9WByKjRYMnVx | 7a6f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c58fbeebeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c8930713787fb3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vvlaxdecgwv3mua | a8e2333f5b4b6c5d243f9af92065070b27b860c70fb4ad22eaf039ad3d9e9ab3 | 2022-06-29 16:06:40 | 0.00223360 | BTC |
| Binance | 1BjvNK1U8Qe4hdco8im\42WCDQLF8aHSqT | 77243b7e5f5f29ffece1fe41c682e2d619ea64e1c29088d2a099b12e734fa72 | 2022-06-29 16:32:43 | 0.06913807 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | fe41cc287626a248e018ce2d42e4764be8ea3d4224ec6f8a4b40c66e069e8f7b | 2022-06-29 15:20:47 | 0.00284059 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo8hoPnbMNqrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XznKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa9032152295f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 21:43:11 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb838db34d84bf79a9fd43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce830f6f192d | 2022-06-28 14:05:44 | 0.00486554 | BTC |
| Binance | 1BVv68jBjj72tm327uBnH8KauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7dff38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7ddcdbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-28 02:18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCP6vj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f063c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyJyXjYLd8 | 622291a9df552e0bcb5cc0502742ea4160555fb9c9e41212966b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 581e3366a8736c56498ae80ad748a1e5494c2471e73c4c636c91f43d924f69f65 | 2022-06-27 10:34:34 | 0.01498500 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d0f4982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 78eb4cb502be0a5bae2e3343ad274d3f4fbe7558c8e75511f461237c33a0fbb86 | 2022-06-27 09:39:03 | 0.00223035 | BTC |
| Binance | bc1q0yssxqy7f3pcz6666l06tsvkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352ff4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 2a837bd76aae3b89707ae2927a823960346 5a223a051fb2080464c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsb(KLVoPQrw | cb9162512099r1102268700956861c8f5e7dd0a24c56c164134c69e05997 2ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac78186424490f6c4343aeb696a8d428c372144520c3ff1d6134d6e42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afecde53355383c5b0b1292dd10 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd6774675e9bb1e | 2022-06-25 11:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b44712fe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 16e122c0000c9434be7492614aa7e0f1702a22832811372e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjjT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d092501225f8bbc8b68527 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d999028552 8c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be53319 4e98943da50563b6a3b95e8bd0253e15b27e8898acff49e2a | 2022-06-24 13:06:19 | 0.28780578 | BTC |
| Binance | 1BjvNK1U8Qe4hdco8im\42WCDQLF8aHSqT | 8e0e6364fccb592e6cfcec9211b1801478fa9910bbde57b16943a7df50632c385 | 2022-06-24 12:24:27 | 0.08140445 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 15ba022498be069fa3243fc9635516371a1b5dd44651f847936af3d4913268 | 2022-06-24 06:06:30 | 0.00268414 | BTC |
| Binance | 1Hx1Lfp1YtXuWYNX3JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdb5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 09:09:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fddf67e15480c3f86eca60740bd262a5aece7016ff373f69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f9e9dd59fa3e73de1ec29bd1a6cbdb382ff6a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b219549bb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b24318b8262946659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JCtjGpD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47f64e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qdgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0e338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |
| Binance | bc1qxer7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 3e42c9e1036636817156edc98d7fdf4c2f7174ad910f1455f0b8acec8b33a6742 | 2022-06-22 02:36:25 | 0.06474908 | BTC |
| Binance | 14kbVm6cWgJEy51DJv1MJLxazssNa3wLzW | 80bb5ca7e73d1e981035338a38022d5477746664643d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | f4949b10fabf2c40c2c33791e28a5460d2f430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee327f31d28943b00078ab98700391ab028eb17 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6yBs8z6cm29acvf685mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509ce0624e4308d5a4d316ec96b3ef01ac146cedbf35d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93ca68e360d287932626c1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc8329710911f8cc03cc18acb941d94c0058e79a6ba4f3922e321b78b382db842 | 2022-06-20 22:36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | 236cd3857e4edd45295de64398e5d3de71913a66d91b140cdac02a8b504 dc87 | 2022-06-20 18:43:20 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e085102220f0fafa7a8882376f12a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5l8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72727eff030583e204c439b1522fe677d62a34c051 2ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c025980738a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599623 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | d4dd997d7ab85734cd05865f24f4a229fa94c5349bc257fac4b1362b67dd896 | 2022-06-08 04:34:30 | 0.14934629 | BTC |
| Binance | bc1q0cz9a98fmpck7d8ujhkhteln7mkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-06 20:06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2jyodqea7i4SqUUH | d508986dbbca0b695eaa102c41117f2700a9c8ec852054372ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhM3qBwMhEYwxqBsm | 8d47af2373407518d8fc39f1652626b7d493d5a9e3442aa7ec29613435b67bb2 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 97141470da5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvpdnh6gdtcmt5hndxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | d2faa2ac610542ca28914b52744305a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f872d77d569a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02683628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb676cff687c1c0ac2632f61b4a443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b8513557db7cc6d56e18ee52e5 | 2022-06-18 19:49:40 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EhNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574d4ed0eec34a6a2f96656fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 1CSF31Yvf4bpZX9Es4dL1KyFNRGuhhfcvs8 | a394a802fc253502c24c2d8db50cd115cfc732d4052e91c37f5f7b7f0d1c752ae | 2022-06-17 22:10:50 | 0.00239334 | BTC |
| Binance | 18gJGTVpRAVe4S8DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc8411f725d127f3bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKi2hAuz2quxsgGEr9cBr | 3885a615465c67fb3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhM3qBwMhEYwxqBsm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im\V42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd5114387480e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f11283d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629da8a41d2244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftz26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88dd04e12f9899b491a1d372f4486ac3963f8ea015243a7a927 | 2022-06-17 03:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f88e2e713d3a2c4b3f8182f45bbda3d05cf2496a184aba6f5d5d11712481 26 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZ5bnAQn493b8G3KiQitp | 7f9cc6e39a0692ffc3c103568fe6d3853acf7387306bf6f619292207d65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a98fmpck7d8ujhkhteln7mkyturm06d6r9 | c37d429544a712b1bfcd5b6072083a329f18a1b84d656a11bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11535ab689932d30e82cec12497ccfca61e7116857b42a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd01a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6caa7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 85d1f021f881402968a4a0533b19402db5dc5210178a3c1b999a005ea7292483 | 2022-06-16 15:12:18 | 0.00225431 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda42221220388fea843d8bc37f625fe6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 3285bde828f5c582cf7257a962451071f2baf82d88de841a7a419b1417568874 | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 02:02:58 | 0.00785025 | BTC |
| Binance | 1Nshzi\5pHa7bwHpkzZPUosH3D44bgaaEZ | e0961500668f72abb5815e8e1bb0ed75434fcd03a61183a1dbb312e667082d42 | 2022-06-15 18:16:25 | 0.01084762 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e51c96766025eb55151b0b0831876d5c073c3588b8ca866a5719be5399442001 | 2022-06-15 15:54:43 | 0.07919705 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2cc2e29759c95694b284de8fa612c73f35992f2707e19137 | 2022-06-15 14:24:43 | 0.07955352 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4whtY4MW66X1QQZ | 027015b52533ab2d8743001614e21n6647fb82b6ca21455f9cf95a1679f424 | 2022-06-15 09:53:28 | 0.00321997 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b4541fcd8bff89c311c6b7249398f83acbdcba58a0bcdd4d7df8 | 2022-06-14 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a3093809a725e4bb7c4424347c0e4f217bd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qeenlxvlh6zfc2ypdvwh2l0jxyn3pudzl6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqzrnPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2686eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac41c6b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |
| Binance | 16r1tSNj6C233eSh5oJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047fd09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7faf84ef9a3cb3bce3924d77643dfcea11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | d1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb6320947280b07b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 3682930358785fe88a3110678878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb8384849357febc22a5abe34be6e7f71c25a31508533c | 2022-06-14 05:04:20 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJju6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b4404 7bc57b1a3274b713bbc8c8c4831180 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | bc1qwr7gjv20agrxv7er6asjfv5wnw5n9c92jfva | 5ee268347900f6866166a28ac07829ec1db6cbd1c61b72d6900630b0d0af35 | 2022-06-14 02:55:41 | 0.00205485 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e7500c29980a6c972e8de37458c3bd6115c24375434036987f9b07555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a1853005fbd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WbxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e8566574f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d17572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | 14yP6FaiD8Qjsiw9urfPeojRXzdrD3pZZD | 325f7e0f9fb6be713c1b81e623a13f01956fa715ee9687d36804abad103b1452 | 2022-06-13 20:11:29 | 0.01122007 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368f0c74b4857d37310babad01125047 9e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7a4fa4cd2dda2961e13179072741f7f41141f8a523320f254e15eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cb6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | d51328e20877c79232d1be3bdbd05cd2a7243f011c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a0236125cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba0156607fdb11 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d394663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | f2e03b99546125 3ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b404251 6ddf76b161b1fb1813ea7a | 2022-06-13 04:30:28 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aaad5b4033751 55b1ab6fe44da33c5ade6c02 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 13edd78b832af3b6600f4f83c8e0f64f297e0c6e0d78ba3456557007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec3b09d04438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02646419 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigc8vV | 70e6d41a551fc22o4b82ba2498cd0f301bcb2d50f108a7c268fdceccc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f515e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d3ad567650bd53e1a31c6ee61627fc2ba3ae42 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 52aad455df55bc390b732cca1fe5fdd990 1b877736f214eeeeb4bd3bba859b78 | 2022-06-12 05:15:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJju6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b108cdfd073ec2eb421d72b9396405dbcb | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6eb09a1e9f981118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirX5q8mz54zS8eEAwrkeb6x3xfwSnQ2 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05664579 | BTC |
| Binance | 19PedDf7dbzRDFkMV5XroW3Fg8yw38J1ly | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFciWMEHLi8PKMEBP1NXXamBur3 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b969eb7c850fd05fd6a38f79594991c94d167faafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f396059d8e9e78472575068d05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9c274c42 | 2022-06-10 22:33:04 | 0.23561835 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9bb47f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJiv3T5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.09599421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da2c69f8422175 77e1442a6c4271012 5e4b9fdf8725c6191e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmw23cMcBFm9mMJdussFL5VSxtcgH6r | ca550aa52996b982470d5897320fc259b4b6d6d30056761d36c1ac34c399e613c | 2022-06-09 22:52:37 | 0.01599797 | BTC |
| Binance | 13xBrNBK5EdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d26901502ac0b331c0abddef1f2f1fe586d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtfDNbmeVuikzKwEBzaxj8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4ca4b7163b63d37c84ed8300b61594a48cb500b47b281 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJju6aLzCqsNygCN | aa49a0e12f7460e9ad58ee02a12d820c7019a1de84a303a8a14746a202d6ba22 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a97190z2bd1b9ea154aec6354bbe8d2bd1b5a303177d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b3897e128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c4d039343c5efbb09a4a0bde8f390b632beef0211248f2c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qxscype3ckayxjmei8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c0c5aac99bdcbe280a71c9b24fbb0f95de3c33a | 2022-06-09 08:39:13 | 0.01372322 | BTC |
| Binance | 13THyMvwn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae40491478884bd46726 | 2022-06-09 07:20:27 | 0.01496592 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f56269732501 7dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:21:33 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f31dbcdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | 5f8f42a05f810372217d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1fbD1vtmfmwbwBYqcEYMPsf | 5eae6509f6316fc6880fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd6056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | 1HkB6kZ12nb3YDjapdPbff2AEeN1GvVy1 | 3bfe62b6a86fac5c8fb34e983d21b2a7c3f010f47281fdec82920 4a0836a1770 | 2022-06-08 09:05:14 | 0.03961398 | BTC |
| Binance | bc1qn5gpw27uj2vf0mmc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203f545a2d55cedc734ffe545b39baac777aa82f6e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae26ae8ba0826 1b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f911ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078da46c0825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea586897642 7b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad30ef69b2dd98e81954143081 9c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd95101788c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvih6zfc2ypdwwh20jxyn3pudz6mreq6f | 81dd7896f3d717b0c99481 6e038a64591f4a11ece854da021ce739515acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68ae029cae1e8d6d4c0ea97833f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC18buVLQz5dn2ZGCpZAsZV5dFEYf7Pe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594fc6c6bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320e9315e77cb399eb4738e62111e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045e0564dd15c794be2de0d70d8e468c40150 1bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0da8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320ce10887f1597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2vf0mmc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6fa54faebc91c21d687fe009b003b57176258e0b37aa225391 | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74ad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | e4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c91427c78a7be8b66a09ed45de0406017 6f10f007d6672bad | 2022-06-07 10:17:15 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d659dea5e28bc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e175863cf018cba5e5e94398 1d35959 6883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a81283551 15cc6921a6135576 6e2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a28413693 9fab4ea053577822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849dbdcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |
| Binance | bc1qyje603p84rhq865uxep60zmzlulz4f88894n5 | f7c6bcf398862f58855f5d8dbca296204594c5797dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c8435523 6b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb696565317052185 2d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yxtm0r87p7sa4x997de8fdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef2713d9abc63395fdd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd9c2drftc26fre35v08sn5vkresak0kn | 6b919376034 71e2269b88a1e5ce2087e47eea62d74d61be94d6d5a7fc7c8bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdqjDWnwM6negJTKW81NTBzRb3Sf | 6d871994d9e2407a089794 2b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-06 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb1357f7dc21a21c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-06 01:50:09 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826ed6774b33ef17c5cd205448ec69f0b1fc6351607836aa0a49 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf221 0d853a047269286cc8 | 2022-06-05 21:51:59 | 0.00213565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3e06ee99d86dd16149e1ee410cce61e2160472 2b7875822507 | 2022-06-05 18:53:48 | 0.03193198 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf98454 2be512f48f8a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd8294 47e4ff3c200d4668 3edd0abdf9fb74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 64edcde664367e917a713638c98405ff55bc456ac30b93f103f13e1677b9ebdf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e8ad906a997 69dc2ec68a0908c73de424a405f276618b6e50624a600933 2e08 | 2022-06-05 08:10:16 | 0.00304075 | BTC |
| Binance | bc1qf0y73fzn2k7hulcqt6mhzkm7hwqn03apd7k34 | 3dd7127a06e8cd80477ecb64faf9af1f6b45ed5e9bfbf50c5a49c641805044f | 2022-06-05 00:08:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40370a85eeabc17761041 6eb5fea859d09d37f1f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a50b6996c6d1c7b87792f1b28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587fe64ca87688b1866a9c86881ed8482 | 2022-06-04 01:31:12 | 0.01515406 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDzfY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qlggqxudy5hfetve4ephx5aryn873y7xh695z2 | 62d8baf91f6e0d8911effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771ee1898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | dbec8eadcc5a64de5e2773df5d24d7336ef04bab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad54b27c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cd82f237bad402bde9682e3c245a0d7e9df59e655501dc9f65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26a2127c43691c8d4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd43f0f650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a774563039ba45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f645acbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1ggQAufr8CNm29u6k8 | c5f3a34d47deb9ae6d08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023bda5b1cee906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480d1ac11f41a81be503711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa801826a8f422940t1bf6759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbccd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.00243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 29ca25eb7b83e921bc70df712ea916e28c07daba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf86068a192c | 2022-06-02 10:48:45 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c147079817135ebba08609aa11bdc65d824948796b9ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c5018766a6bd0ce1d886d10db9cae2d3743c30de7b13ce8a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75AD7i8jf7eSfNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592827e8efdd05d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 42a1953f44199cfaf6929d18fbfff76f7c6842f47227c967acdb9384a390621 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8f739790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jjwcch88vww62rlxjwqjplssj7 | 8ad3a241d358e951d17b841e5f529d73a2d2000c660828c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300f0d78c47a52ea8052cd0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499024 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038f3467db5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKibC8pHugT3 | 9ef9f5c56239f62c837b090d4dad24ff4ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPucuRcuYcMVHdr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2fbaec7d92065ab55b3c0f23eb7ce13ebc92644f77a0e51 | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1ggQAufr8CNm29u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:54:00 | 0.00504076 | BTC |
| Binance | 1JCjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452a2d047ae8247dab79ce1c7228ab4d2b75e2c8aadbad854d83acd8ad3 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d62f72834295d53957aa43e6425f7dadd6784ed9bfb5db66115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | e52a8c9e48138cc90cc901ff25641ad84d60389763f889dfdf97519db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a3376022a3ba6ec0d485cf0d4ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2ddf7c9fb7e8f10c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 22:47:22 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 2022-05-31 22:47:22 | 0.52669055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7ce1a1e7771b61ef0bad4a66af072fd6ea567dbfd1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 450886fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzgTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba85c75783add6a585f17431c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 68cf8ec685e90abd2da3d3333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 15:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 4d834aea93fa995e3c90d1d820eeb637787fb0ae64b6d000d72f8248b9db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | cba9dcba7f16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6ea97d69a3c609779a3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07cd3311203c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:07 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1ggQAufr8CNm29u6k8 | c219399be8bd8a9005f82824a2f588bb0c7a3b9d7974e84ff9cea5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a7016fd9c54007f14260475df9364edabfc527306921679fa9e | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a93539851d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c71fd203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d261ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qldgzmsgaplh720zuzaxzfr6cty8aj9ejpljd | c38267136d5d6e7b22a0f34df0c8b76c40818e4f619013659b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e094526806e46222dadab11c0c07ed2b956f6ce7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16df2484019 2bb6505cd8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 960559a72243a2cccf7832b4f9e4d4be197cfd7746cffbf246ba1d12a5db54d1 | 2022-05-30 04:10:24 | 0.02856656 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a97af8dc23d97180667dae6d6fa057cfa1a209652f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293ef9f0e65f38f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 2fa50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b6063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:31:29 | 0.26003900 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af3f75e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a1289b93f30d2faeca3381fd4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaae6f149caeb3c538fa0d5e13c433bbe6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01d4ef8e5db8c8bf89aabedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHygwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhWhBK8JY3L4xc | 3ca64b1181538f5b2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:31:09 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edcd33960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b571900616888e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ay5g99jry3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a104eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7bf79dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941629ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWCZboJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 858044650090697 1c5017f86bbbc96ab3f24dcaaa04c6d63fc7b6cac0b3b4995b | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6y8is8z6cm29acvt6l85mzv3zezujhf45 | cb75455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1681b6083b7543007c5d69bbe7c57bbffacf78b183edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mw2tVSWQPuzT2tynWNG | 0081382eb337f777a5c270afed9d5acc5bcd97128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQ89xmGVMxtAXcRcvG41xnyZ5yV | cf0a0c857ee9a1aea22f2edc2c95d82f176194420aad41345d2fc005525aed9d | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a0081768693 6df630c02c77816b01e7c1b68d8abcf778642 9e98 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJt9Q5ccyP6ejv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA27v3b | 433c55afe7d446664d6220f127da44fdcd1930b0bc5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GJtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75acd82290b149e9020e4ce387af2d19081e0 | 2022-05-26 19:58:42 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179d0725a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b9026048498f04683bf1375f70e87b1601 8ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQzmh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb81078860133efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jry3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3377793220a8b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ed33ee0fc6bda848d2535f44dcfcbc276935e2f9261782800b758a53e822098 | 2022-05-25 23:38:55 | 0.01228852 | BTC |
| Binance | 18vEnjj8qFwP7GuEeUav7sigf4aNgna7jzH | 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f77223313147c254fb8e7d645404b7a2615f648a871ef322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjlhptDy2DL | d5beec8f47aecf1a506b307685d5d419423092090538856cf10288705dd49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjlhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05dbbc044d9d48ce445fba31f2d9 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a48df099be5c6c8538286a000113bebb015e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b131237062285440774f91fef536fd77726032b6616aac | 2022-05-25 13:22:44 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b60d04c7b4382808785ca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.02619416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHuqW8L1XgvqG6266VW | aa7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f6606666ff | 2022-05-25 04:14:44 | 0.01006535 | BTC |
| Binance | 1D5sjNK4dmotSf33jHZdiJbTusQCGnC6mFu | 0bc6c244472ea0cdf8eca47f84e76cd8f5783176b6f83e9439aceed83bfe4fdd | 2022-05-25 03:22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a3184080333316d85483b8294b4ba117c0a4037e04ac469284ac | 2022-05-25 02:16:01 | 0.03767532 | BTC |
| Binance | 1MiqXzc51sTdzxwzxADhhLoRqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dffeae4488afc8d8a64dd5dc195804c202a6dfe00 | 2022-05-24 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b056998365644731 62b08d2978a4360b1ae2395c7143855475094a | 2022-05-24 16:32:03 | 0.03764100 | BTC |
| Binance | 1CEm9SwCV3V4dn4ACW5eiUsSr31oTTYWzH | c7e8b6c78fb68708ba31ad2d5dfe4b003ca0771f0 48b367 2f0c7cba4424c1303 | 2022-05-24 15:57:53 | 0.00642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | 0f3c6abe72e5379c7d7f66960af606a92aaf5d08cb0d615879099f4f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d29299436 7f4dda2ed9 3318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo4sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo4sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b4989162410473ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo4sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c344069894744a9304b794fa8 | 2022-05-23 18:59:31 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d610029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed27ced9728e81b5c033ddf083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im\V42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a588ccf96d87879799109089d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c6441959577aea2f51559c5af06c393442704592a3ca6a59814c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |
| Binance | 1JkXLyYg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc55682f1649a770e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwy6 | 68fa4f4e0b6c332f059ada27080d009d8227b59d61b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdsgDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cdf0764bf05aa717ac11ffc5f5d3fef1791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfPZyzL5ugwA | 622849cb10560d653481000baa60c70810c1f263f7c36c88a7329bf2c1913b4f0 | 2022-05-22 09:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17cde9545343e6dc345f9014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e176542b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660060925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bcfb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvfh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 039060825146736c1d5f3f7546b6a53639219d472e325bc9387c6941a3d465d4 | 2022-05-21 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f49b64dfa90ceb91937239c5147bdaf49ca0dd776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeSfNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c6f1a59fc692963d19d98bf9973afe3bf7654888592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638da49740444320d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZ6NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1Rnkijwss5W1rnL7wtNqu5GV9AZwQYHpu | 260ac77f192988b0f77969a8cfb53ecc961ecb8177639992cf09296f21a5cb1112 | 2022-05-19 07:06:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf6154075cded4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo4sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddf0c6410cff144833207ca798f3 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a9f0d0dc5847024bfb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNhxGm4wmrF6FxsjpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MY5RfeU3DSKUnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeSfNFhYPYcWYsp | 0d4dd7e3b442c3f97425bacef5c0891c1247b1b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4cce069e8bb61fa25cb4476e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782d0cf9272e62ec84aa794172723c867cd09c4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a9vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc5554207114b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8we842j3029247z5z26td0ggr8y6fq2736 | 953626c22fe606eb614b92cf8838354ef41fab10ee3b8f7f8e165ed6359badc9 | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f448f8f90371ec71adf74f4a9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1r8g2NYbkDNZ6jUr4cQ5UCS9o4AasS86 | 363d123f28b17b4463ebb632ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9a9f31832756651433d1352326c0cf5a1d4 | 2022-05-17 03:30:26 | 0.06979380 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a81854ad7b512e53a7d869bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | 17FineFsrCA7smZxr3YfmaqbCkGuXch978 | 0967e8caf94b6a6839b6ad7b9ff6d43756752d017e05fe1d66d11bce39157f1 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0875056b0af3e7a802307ccf1db1a7e0e3f75c6c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13qP7jEsV4STjcsmir69omznXCzqzMfDq | b7cf6a889c5fa39cb3acfd1d13008a0cd423b64a830c4c6234618ff13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a66db4afbf14d18e9da382ed8a2e328bde0091906f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1df02aee1eb03117c7f6876a32579d621801e58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b5bf44553e15047894a15852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPSI6YSSRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d7d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8we842j3029247z5z26td0ggr8y6fq2736 | 050123bc2f29e47a5a93cc3333cd2410c3e91298ac2ba5efce34844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxINEkHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a1a58637ead84fb1734a06c63bdc1e2bceferc66ad3e4 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f612031 3a12c2bea85da0a0722b2cb7692d7f0358f96df1ae82347a00 | 2022-05-15 22:46:18 | 0.04139008 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPsJhd | 7cf4246d802de272ac441f05e98aa30331bfa40d84026b05f47f241b29393156 | 2022-05-15 21:40:12 | 0.01172874 | BTC |
| Binance | 13qP7jEsV4STjcsmir69omznXCzqzMfDq | 11036a7f0b16169d241db8417ef4b20adc9011473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:18 | 0.00741187 | BTC |
| Binance | bc1qttgw9sr0cmsc80w3unttkvga2xwsfrvei7gnn | d1e1570d9e6f2942279cc03406f8a6f68cdce6b49507812404f699801e2cb5b6 | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-11 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a406018b0cad88c3d213757f2d489 | 2022-05-11 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-10 10:36:44 | 0.04333480 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-09 13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b4e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6dfebec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfP2yzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639d4d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf473156d722550cd495c6755fd9e070191aba3441 6d1905145921 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1a812ac531ddbb50d2b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466953 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNS3WUNyFFP3RDP5zLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda179368d7f7e593883508796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e60445 1d93282f85d38b7de76f921005a03445929231375 4a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:20:33 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb51f893375 9d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltgw9sr0cmsc80w3untfkvga2xwsfrvel7gvn | 1eb9fe298cc1a1485b3cb0b4ac749a26c38b532f572ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kxwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db24782895072144a7360264137735 1f65 | 2022-05-13 13:16:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02622695 | BTC |
| Binance | 1NPucuRcuYcMVH6tri24Sfufm67zFsqQe76 | a09f4edaefa5e7a78c77f57655505ffc9e79a6f56506efc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2EcBUQunpWJm | eeee4fa5e22c41a0981017ab5505075f1af26ac2855583297f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkzc9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147e6b982c033e59623eb26d76b2a5c230f4a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51cfca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2EcBUQunpWJm | 8347ba635 79c44b9bd82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa336b958c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca11fe04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b2e6f6e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7cc1498239c8762a8ba77b918017eb068ace6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |
| Binance | 1Hx1LfpY0tuWYNX9JUso4endcKa5PGCL3p | 12a028822 9af6a0671b312ce7b2da5455cbbc798f8f0c239514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca5056079a6484a2d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rRGUj | e6a565a1cd7415c2369542626 98a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab365206683 98c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c061245151321 1b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfP2yzL5ugwA | 4a7d37f4fca07a54bfa088d123186da9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 04:14:55 | 0.15955703 | BTC |
| Binance | 1GjtDNbmeVukzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4eff05dbd46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03959190 | BTC |
| Binance | 1Hx1LfpY0tuWYNX9JUso4endcKa5PGCL3p | 8a2d6fdaddad095a380208da946aae2df005a89fdf5372870 6c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpY0tuWYNX9JUso4endcKa5PGCL3p | 43aa421db06053033c50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee20611899 1b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5e0b4048fdc53e94f33ab755ea0a1f221b100d870293d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b515f5dad3b33cf927e221c0d33a3394f58eea7020f4351e3fa70f0e9445675 | 2022-05-11 11:42:34 | 0.00328166 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b967341 7a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfP2yzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb2ff11367105 41c6a6592f8054b4cad | 2022-05-11 06:14:55 | 0.06373409 | BTC |
| Binance | bc1qj51u8w842fj3029247522f60d09ggr8y6fqz736 | d10758a940616277245315ecd34b182aaf6d2d897ab3c9c095989574 77e54 | 2022-05-11 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkzc9sx3Nk3amyJok5 | 0cbe9f9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893f6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15W65d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940fefff61232 1c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d54f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 7d208ef792ca9b305416ed4650e5a8cfcb2ada0ff0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 128f93d8f6aa70f57fc406082678a51152112e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1fbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJfBQ5ccy9FJjiv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d208551b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b37724a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b4082250f8d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK554i9xqDXc5au | 5b819a17cb7b4ef36a31a7de83bbd31291eb25d169c653a726bc5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d442661f840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d3115358f1d773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737dd6c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523fe7ea7b466e66bf8f1f543 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638bebf7affeeb63641f41246562fb0558b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 54ad60dd0a8637ef2f19a2892c47f6f59dbe8add9d187230ae4eca03054e4f1d | 2022-05-09 12:00:19 | 0.00455067 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c2190201042c4160b5187569ba04b0fa288 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c7610098d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | af7594bc0aff51f76125e2a609d1e8b150df9ecfd2f72102e0cf56caa74705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6696f4e179b4a5468a2fec534c8db03ea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | cb23b8e56c5408f8fb197c89598152246c12615169b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893ab7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkg9RFvmVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b36e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7ed7348665b50d424d9785 4ba6d8b0 | 2022-05-08 08:09:13 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | dc18c58fb7de6bd7696d676588d3a473b37c844d9f643c5691240b91a613c7fd | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 50623eabf57791703b834e0100f059b9bd5f1374f77b6c784472163 9d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a0827680fe4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 4667a1280ad6fa0037aa8cf60a2c17af5ef6fa7f21e779e7fc00a717 ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzkqz4cupfdz6rm7lypqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea97444f00deb ab91fc070a78e7665b30e0ce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4d81ba61bee990f08037 6795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd58 9909a62534c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc6fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc644df90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkg9RFvmVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 11:03:41 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07ba3cd75a6a900448fb800a031e93e901b5a9174473aa0e882475 27b41 | 2022-05-06 08:32:53 | 0.02340868 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d77427 8b085d50125df885f4da84dd6f46f4c9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a708416605f9d976a31ef5 | 2022-05-06 00:11:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeAS8DWnQ5ju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d602751007f6fa88f24a650a0e30b9 | 2022-05-05 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852ff0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c54710b0819e344ef613 | 2022-05-05 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e06414f49b4d6769ff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | bff4a5c9b6ae0e15ac07f28d1ea35bb54353510 99b52d1228798469194215024 | 2022-05-05 16:40:24 | 0.00267531 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ad301ca13b9af52fecef2c5b2beecce8e094b | 2022-05-05 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | 6317b3001781390c52b584cf7276f6b633ae9dd2ff9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac133269174652716dcb322ea709badeaebdfd51d9a770f97a | 2022-05-05 15:18:53 | 0.03407365 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9979acdac926e0fef11198c35f6d9909b20ec73bf39dcade526f1a861f5ce74 | 2022-05-05 13:57:00 | 0.00773443 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de1744dc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-05 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-09 49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | 2bc126e8f4a4835782f6f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-03 27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-05 00:09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjvunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3d129393ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 20:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | 628a46f123cb9d8480f5e406b6b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:08:02 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTo46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c680718836ca5de7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad6392f1f83bb8b61281984ffaeed4a27b9d1f1572e075989d27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429595 | 2022-05-04 17:00:24 | 0.51431884 | BTC |
| Binance | 1PQBiVeMrogbJpvpDgFYGo37pVqkYvRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9cef894fefae204b2f06d85069594747 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1c4e41c3a4697eae652e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162eeff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec149423617444bd839e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | a078321f2e273062b678d5483009104ad55543b4b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0e94c9198ac9ef44bc94f0ae931641f24e8584c32594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 19aaLsPkiuFZck7U4mryKFiJg633iJJDhm | 3f4f3e9b56d262713dc30cbdb6d668eaf4860944e90751b50d6bec70ddc5ccb16 | 2022-05-03 17:15:43 | 0.00629487 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ccd3fbb4f6eefd5fd5538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166cf4fe50e476605fed288a55e8ed454b7f5041d9492eff11b6bbcc2 | 2022-05-03 16:41:17 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | d97f9cdbaa182239e7e9c328fe65391507152f0c29bbaed1c9479788d03d14d0b | 2022-05-03 11:09:46 | 0.00220273 | BTC |
| Binance | 1BiSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af766610f81694bb747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNrxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | a5ba2f5fe341dd9f2560715dd507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae94f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c525654506666d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP11d7mNkQDQMQaSn57o4H | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f527 82f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13igP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd072277114 8ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6ofPnY | 5c40bc3fefd072277114 8ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6ofPnY | 59 7e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff1741 7e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c93820238846bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmvbwBYqcEYMPsf | 8d9f5aefd998ff09f671dd7d586ca123637ab51cda5bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvinVwrkowpxFYhSPHCQ3vVrbHL | 0a4443c0c29582ef1f33dd9168d64aab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1ARaBnsgNPej7pAfyT3au9HQnDSdrYDB5G | 5527542e38022cbefbcf7e3bc72f5f1a68ba53bed524e1e70695f288b3ae7099 | 2022-05-02 10:14:24 | 0.01800051 | BTC |
| Binance | 1MTjtU9XHfRoDfdbhqTfNxPP1fxbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545a66e1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1pUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78dea467b9fe | 2022-05-02 06:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e181784595601dd714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszNZZr9Mc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df0256492fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBxWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054582 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f874724fc18f82ea5c9d8568f3ce71582ad3e2c472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b07fcb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f017605cd14b9383a2a0e0875f82e0986542bf78a549fd1727cd3f6f6 | 2022-05-01 23:10:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | e5fe4e734525 1aa3a2454fba1e6920dc899627 5af4a0c97b13fea44e0e362d4d | 2022-05-01 22:40:33 | 0.01453423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a6e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff192b0a64c9cde692ff872c81 7cf587f0f9944b89b9f81586a003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f5884341dafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9bcd4f40475ea35e5c29c1d1acc2048a0ad82477ba4006b35d84fa00c9b00a24 | 2022-05-18 18:10:16 | 0.00527554 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b97f1f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQzrh2MqLqhuXEgrNe6doqJfay7s | f92ab1f41f0e78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgz0kjz9jhwgxx27fzu2s3cg6ea284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40a8f67c2ada3d2a73e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6iWr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWiJp | 0b8ec22d402f6271668a81ca37a3f5045df238734584d2d4f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXhpfRU1 | 4e4b9dd9466409b4a933eed457403bdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc01f4478f71c1f4fa0c10c9c16b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1Hk86kZr12nb5YDjapdPbffZAEeN1GvVy1 | a0c2b04b391fbe4c33ac2cbde96ad2f1bc87390fc1e48d2fd53fb4716e9b9602 | 2022-05-01 06:54:17 | 0.01452062 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2a5c585b10a94c2574533272d4e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV68BvWDrLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf888339b376679abafcb77a04952c11cfab940186581f5a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qyboofFCMXcu8J91r3wBinFDRp3jia | 96dddddf7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a6154883220f15a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e298512f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f683664336f1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d581f71809cce0902c84fe52dd3307c878427663e | 2022-04-30 14:12:57 | 0.00219045 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf80080d1ccae1b48c1f7a1e243cf6d4aa97c37b52410864588efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb0693f9cdfa6dec85eb2e328b1a2b9718d3a633c38d9f85396c2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c775373173514f8cafbb6b9ea27329acc8d13229984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade82267971f2b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c11f6c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d94869439185fab21097f4b95014caba996376 | 2022-04-30 11:28:53 | 0.38959839 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae2108c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | df9490e765166706477714c176a23c096c946a0c90f78da2c3d7d9017bd6fbced5 | 2022-04-30 04:30:27 | 0.00669636 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca116731724c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6HiSP54Wz5xXN9t3NTgN | f07a46c070b3800b6be1cc6189a4385f9d78ce2dd9b73204f7fca98be999f36 | 2022-04-29 21:25:52 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade9d0af9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c992dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:46:44 | 0.03232216 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e6b42507c7de093d431c2a18d4e922eb3b298b566b786ee | 2022-04-29 14:39:03 | 0.00235310 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c4513735971250336a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgz0kjz9jhwgxx27fzu2s3cg6ea284e7d | 981e229dbc624ab76059500e750c459c61d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMmgjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a90005d9d686accb5d6bbc29cfd20ff8425dd1736ef7b9 | 2022-04-29 08:47:21 | 0.06026655 | BTC |
| Binance | 1DzV3uYA5XeG7Wt3YfHDpNAfZGnYEng8ciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ef1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f84e48498ab08709bb | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb279 a73ab7ad84f1225e920a4013057c0c7fe5c7a4c5b6216630 | 2022-04-29 05:12:20 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 2022-04-28 22:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | 4977c3431b470f42e3127a4e9e5eb8a863ca62c5d26f8fb63780bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d010467926c36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec6df4159b2e544829e7cbe035206632d1a1b9ffbad868fcd6afc1a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | d74b3516191c79828b83b6a109d76381001056b614ea63cb4ee5aedb5cca1c7 | 2022-04-28 19:42:38 | 0.02614369 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd73491a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf7121f61ee4d8fb74ccf1a92e95cf1ab241184f3034516c7123a8768 | 2022-04-28 18:38:43 | 0.05547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e21ff907f3572861defe3dc0b08ad645dc4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMhqgbJpvDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f1602793869c828a8f6e08a1ce4b46f13e202ea45193bde49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbvlFs | 626357060ad3bb79bfe5485da22d998d70f5dbc66371f6e265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKoi8cZe9q7gqKlRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 03:13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e8387921150730d9e963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 59fabbd5205c9532dc98bc09dbea8f0c745c1d1e070f48c1c04e035eca6eb365 | 2022-04-28 03:41:35 | 0.00231341 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f6423f8fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSuCt5JAvbFJS1ggQAufr8CNmz9u6k8 | 2ed77a3e2f869fdf9be8e309261806ebf197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSuCt5JAvbFJS1ggQAufr8CNmz9u6k8 | fc6e2f38763733edefb7f0e352624818644b8db3e062185b2018c3c81b33581 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7nz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb72100351b6cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.11590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv8m8ytjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03e8c61f0e4c62c917670321178936e8c35b24001feaae423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb21039917b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43ca71822a9685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.03214897 | BTC |
| Binance | 1JTN8fBeJfnVHHdGW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a6453659007532b68 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a9 | 2022-04-26 13:22:03 | 0.00823909 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe51367808f3e4a83c0f672eb1a4ce3fbd7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd729b6ebcfd6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3yk48mckyv4z8nyv8k3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093761eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zngyqfyu7eu2uxq38nvnhns3vvv7f03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7sv7p | aa9e66a6c31dc569a508f18341f5bb8ab3e6579f00e9ab449b7c20ca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDf74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287456cdbda3 | 2022-04-06 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287456cdbda3 | 2022-04-06 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287456cdbda3 | 2022-04-06 04:07:40 | 0.01318178 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | 6388c1192d1e13aaa0ac8d1d4202b22a90474b8801045cf3845ba75920c84f9b | 2022-04-26 03:32:52 | 0.02113275 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929cb6b3a131a060e6739b7c28c803287f71513f82dcf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7607f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |
| Binance | 1Hrkg9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d52630524415516020440f1 | 2022-04-25 16:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a9vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwxwmktcFo2QTjUPDNWKDqNjRWXY | 352af5d70a98c750769552c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qeKEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e531f8a1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4fdcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRfH5cRkxdjbsPDVWcCbBzbxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e6228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb06593e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fgh8FJhcbQkPy8tRf3qtTHM4mJGW6Mnc4p | 13a01ec55293bc96d61ace6636d6e6f9fc27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06c231e01990a8751d169953379149f20d | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda1210f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:02:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f47416a3c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669237 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Slufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f685589181441a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648fd6f67a736354eddf13c17aae9c4527bd85bb8d3fc8ff19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c9t45m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d63606d4862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9aac656759989e00317d6aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f522b1b5376ab9c5b53f | 2022-04-23 08:01:15 | 0.00959780 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5fa | 0818982b8b4d43b99fa4ff01631d1d6e21bba381521ba0bd6044243bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWl1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989a41ba7838a0b3d639bc | 2022-04-22 16:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef860aba464b806b840f86565d05078b01a91815acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfvu7asuZuxj38nvnhns3vw7f03dzzlqv | f0df9ca6ee12ccd576f7d5448a91ff0d70a54782becf61223a88b323dfc989c | 2022-04-22 12:08:25 | 0.07154500 | BTC |
| Binance | bc1q0cz9a9f8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKo8cZe9q7gqKfRj6UeRDzmqi | 1bbdef5a9734296995092252346678216d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqufQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dccf7d312476b1fc1688a6702b0ef | 2022-04-21 21:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-21 01:13:33 | 0.11915865 | BTC |
| Binance | 13iqP7jEsV4STjcsmri69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000aa2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sqrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd437f14f3f5ef8a8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4VbqFWhhs2HT71L6UvM9FT | cebbac4fdd9e7c97ea25225ef1178bc1ececc70134baa687751c7b84fe3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1gpBCkqy6Vbru4eY2bJeod3bLLZ9omEN | 6079a7d5e3a419410cc762a892c9eed217accd6210261488e993d9213dbc667f7 | 2022-04-21 17:04:45 | 1.78257149 | BTC |
| Binance | 1Ky29TQCYQ1hSoVaqSUH3M7m8QAbxGTTZt | 45a97fa60f47311e1f0336a694129e9740c2ad7cefb6f8ee2b0060778200ec0ad | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a8a1b3ba1ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bded92b4509dfffad8457fc74040317f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h26gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637f6bb3b2901793ef015e63e244e0c832caea3a | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e71496461de9e5794b7afc24f285627fe8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPWi6TmyCqBVLpt2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kwwbKM9GaBdApfa7dA9uSrz8p4MA8ZUQ | 6ba744d75eeb77821d4fcd41414f104d56e43110b2fa3ed5cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8SchUn1N0zYso5oc | fe4274d239b688f338d27d002d75a9ba67cea35542bf57597c13bbcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1XhCGq7XRMLyUuSRAAqzrWQ1 | 6f5ede9f56adf8829f64d0a606f4fc73b3ad8f07f3212e9da623331615c1c0f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZvVjdsVLSBy4fM33ZjQUzw4M | f9267bcc233397866e2ab3e911517bcc1af29f4a26bbc38fd92b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ca78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27ebaa12766c1bc77098ba4179f6593788454d4729 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de055251446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUgPeGZRDxRXp6xZVgfX1g | 012b7fb7c8a6bf159a9890b861e962d2a0f378e9fa8ee508010b17c37c6bbc70 | 2022-04-21 16:08:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418cd8f9eb597bc1a7f8f96c8bf2871b3232f15900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d6c55d5605063 | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 39e1230171fee65d0bfd5f4f60ff3b543847474c7fee1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509dbec1a528f8cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 12TTnwSDfE75AD7i8fTeSfNfhYfPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a2590ba5a2afe8f4 | 2022-04-21 13:06:24 | 0.07423217 | BTC |
| Binance | 1BdAZqoEcDsDWqDorc3ehAuud2qEMU7bWU | 604f1415fff74b78d46363d085de41e2f928f4f1689d82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb3869f5fdd9c069c9cded7e9286d140dbffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 2d70d8447ebe73554736cf680250c74d94ed82406ccbbf05595637f5b6a0bd5e | 2022-04-21 07:50:29 | 0.02065883 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FwzvF2cTFyUlKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cf31dec774f3ba38d68fb7570ea00ec673232ebb11cc5aa6ee7f9fef7c33cd0e | 2022-04-20 23:49:57 | 0.01516080 | BTC |
| Binance | 12ukrNc9hmxGr34WVy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e581b9ce71e4d3189600bb3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWtU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-04 07:46:35 | 0.18385947 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fddff4e4b75999931453bd383e | 2022-04-04 07:07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5cef65d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-20 08:05:42 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e66c87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMctUjHClZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c53338f7f451068d33368dd343bb93a7627ff565020 | 2022-04-20 14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSClFVAJXTJEFP9F | 226e8c839ef6ac231ca0c53338f7f451068d33368dd343bb93a7627ff565020 | 2022-04-20 14:28 | 0.02807158 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWtU | 27fc991185a2f2a717434d3e49d165b9542d40e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab592f9bcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |
| Binance | bc1qr2ua9l0vqjjcrvtz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d614008ba2c1b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee18274441bdffd35ef8667e8ddb7f34e4e7d6e64820d60942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee4841226b1b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34WVy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156edda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d9958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd05725546945d2617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e2f13e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzxEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 978625111f9e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48cef4221f5dfff55298bd6c571760062c61bd6c4603762fc917a37811d48504 | 2022-04-18 21:03:05 | 0.01800426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd12366556133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fb9cd4c10ee2344b22c1f830fdbcf2893c563f79f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc61aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vqjjcrvtz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f6295993fb | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd1169567829ff5eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91d160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42baa368809f46e461875 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb9489faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6cf6967444b25cd8b5b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkriWzrmmZYTJUbj | 84509179964ee7fffd110dbbdaeeb637c1758ae2d2c0706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac0472078c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7ddd651c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | b60c79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289cde | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | d4974d58cf51ba018024502470c4762bc33c4c54ae495fe4fdd06fda76cd4a2 | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 131FEBYOncNfnS5duaS3Mzn2ZyhPyPJb2v | 06cbf7af5ca5600efb1354ee5d560b03ba002d079f860771445f8b9f080cb1e | 2022-04-17 01:04:45 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3755fc6a864187ef0c19d6d72900099ccca060481f08a8aa174369721bac8598 | 2022-04-17 01:03:07 | 0.00483432 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | | 2022-04-16 13:05 | 0.47773598 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKLjSrHyLdkp6PxlNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4addb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb4541bbcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f59163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
| Binance | 1N6XszzPMdKHCCix2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef877414f1f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1N6XszzPMdKHCCix2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437ae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEwwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a55f0df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1ByNK1U8Qe4hdco8im142WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48cbde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.04074752 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c7116fa4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1QetmRrZ5Wyj9RURquPRF5f6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjrlM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1QjtDNbmeVukzKwEBzaq8hCn5eaM71gDc | 727d5498022239f1c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d2343bdc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7hHsV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc26824d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3pt62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc26824d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 3827103248dc4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab599804745074266eccb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 281fb79540085c0c17eda980a0e670f5c19a097b570778288c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JJDCjGs67rYj45QZWedjkghxevDAzjaV | 243a3de1ce3d6f098e880d9a60de6879b4c4ea7d93be6a88c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e94adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmliaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8ny48k3jy98av6ulcdcspnkr | 14469c937f32d8fab34fa648931666521599f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjUPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc5707f1d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded36996662aac3ef711928a20556846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 12132053740b5913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.65670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63b0eaee78361d | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDEyJMZBmuptK85842XdY6vZTNqbCVX5 | b5156b1b0faefcc921c09d4ec4c17d0b40d38598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa8200783d40d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa8200783d40d9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa8200783d40d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjUPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b3723fc2b93938865b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838a2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d8390267761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbbb4d37862484d6fdcc8c406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SGSW4o8yBejzbD | 15a6d37fc38a569358b450f2125191ae51eacd9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SGSW4o8yBejzbD | 8b9e439830fab5b1539fd15d12541fe004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-11 23:10:37 | 0.01722307 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00682359 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e36348607005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bddfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe4440efe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a895050de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJP8Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYEShNtmvQebp9NNMFyGciA | dbc8aa85c0dbe0b7051db4c06bfde16a24379338a36afcf3e8bc49183c4f735 | 2022-04-11 11:14:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f032151a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a888501c94e67375c20b1b2c12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d06222e1dc394e8ac0628e4bc1e7f7c38988aadcd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYEShNtmvQebp9NNMFyGciA | 88a37138d371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573205503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYEShNtmvQebp9NNMFyGciA | 87baa7e725729791620bc0954ba5b58fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsykgff5lcw7wzf3x | 8f4f8bcca9b6daf05477e8d134aafd77a3d88afc3934c75982bb36654 3fb19e0 | 2022-04-10 21:16:06 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 22:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ee3e3044110e8e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CzrY2p2qK1Vc9VWsH2WPfKfsPZqFPE7T | bd7b167fe21bb172654ee2c38a81e5087c963953c5c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f5037891 2c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557faceca5f0bc1e29237 4b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22i | 34553458 98f980a3127531 1a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CzrY2p2qK1Vc9VWsH2WPfKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f99311632498114042391c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a54468674 71a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261055 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b443dcbf40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6BBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115 6ce6f | 2022-04-09 04:30:42 | 0.12773091 | BTC |
| Binance | 1B3UfQ1X7kpqwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf1aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b084f66a3f5bb5df3ef1ed2d971bb2a46e116df89c293d6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 713c71738912a82836d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e3975366876fcb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 56302544843273305 1fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d4190026dfa3e2f0c5ec64df7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vDsnQmRprs4hMct | c3098b216d0cc468d46e9e9ebcd978793db10ed5dee41c40d26cd92c091996b0 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16SihfNMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68fb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DiiHpKhtgZkwUDMU4gEdGps3J6Vi | 33e91f5dcb68a1eca118f45367f65f0ed3641bdb822dbfe954cfcba4ad902a3e | 2022-04-08 04:40:58 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d268321f8f3e86ffb22bfc46a608 28cf8fa41f9d0cb4a766799bb1074092834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtS5C | 991905ab1877 6727be6fefe39ff44a238ffe482e31eb2b1b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdvwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDtEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd6877 27b549eaef085202 6e41675c1cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDtEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 09:14:55 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dad896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVUrSU62Jwvk7egJQulJHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fcba889655d029826152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d20870 19bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQseqxUFyARbjb9QJRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab9f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FSuf8KbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSuf8KbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ca4f52b7d6129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817aad0360cdfc0cec | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8fR7SqTHM4mJGW6Mmo4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb31784641540009a63f61f21491d06a3312a9d6c4adff5de | 2022-04-06 18:24:08 | 0.01162116 | BTC |
| Binance | 1NPucuRcuYcMVHdm24Sfufm67zFsqQe76 | 39a5d2ff64d9f2bd12d7c41e7506a75cc2636a403021fda7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQjBvwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c626f43554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d81598f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c00a96e7c23e90579d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f1704f5d2adfa4d8df76581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5ef952fa5f7172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1fKqfM2RTHWxueEynqzQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df2580067317312f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec719351585d2c19bb7b651d6c1736fa1cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | bc1qye603p84rhqj865uxep60zmzlulz4f88894n5 | 75f177301731f0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b7020690f68f3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0edf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39g7m2UxAfuzpgTF8ATuusPYTi4 | ae297bf59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d469f6 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a98mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7caaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00773462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd2ac95ba1397f49efd623ba4884bbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuD9kezZo2a8vZCY | 2efbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff9184ac17ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 510aa12e39142372b0dbaa12c0f2cab9ea7cff8e63f3dff1d096497ee5e2c67d | 2022-04-04 22:51:20 | 0.00933694 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127TrwSDfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d40480c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b17010b0 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 550fd9fc315696c837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.39193961 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f95296f7a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1abf365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdy8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231ff85942e4a2c53ec66e9548b93cfec928db0a21a | 2022-04-04 15:23:07 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwqi5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b147912743622156e2e228c5d7d7bb5c8ade6e2f7fc21b21f5f73193168a315a | 2022-04-04 15:00:37 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a5f48bf2e4441c2ff5daad1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27cad68e16d160b0a146d3486c4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmfaf7 | 1e4357cf76dd5c85b99e8d5b687848f28a4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1r8g2NYbkDNZ6jUr4cQ5UiCS9o4Aas586 | 8effe82e3b9f2b85bee3b7a77baa0bfd064a88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c4191626fb07df5039191z2a38db067141997990617021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12ce9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hrn1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64ccb3707f8f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c55a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThm2TuDQVbkDr6dqdEKz8XPfQ | e5b9e6204690a78e35ca77c27e67f333fc3592e8103bd24066f51416b073689d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1Dmt4KXkExKKLfAYgZ2BuaToQA38Q4gL | b0c2526a2c7da685893f6f7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c997499900cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111184ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1N6XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c7537fb574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1fbD1vtmfrnwbwBYqcEYMPsf | 1a7b99877d6a1f83b98911037f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c667f6f1914afbe5d5661f205d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce757f00f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf6cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRF3f6r6zm5yRs6F | 1cdb28cdc9f2c7d351c751497722d8c7d6fbca34c1bab3d7ff2f47fba41f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njfkgFwPTGuEeUsn7sig4aNgna7prH | d42a3c8ea399fb5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3D64bgaaEZ | a646eb1780100521f0ad72a6093a83bd2e5b5c94db3fb0e269404397c1987fa | 2022-03-31 17:30:08 | 0.00237838 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584ab1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mckv4cf8nyv88k3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad34717001d4dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28MyfougKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a0147609bc6f1a797ab66a5751d3c9048ad1b687a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfd9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39738408 | BTC |
| Binance | 129og8s3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKtJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSyZvMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7de | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkybc5BoMRtenXHq9DuQjT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7de | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdbzHtRKrD8wg8bSK7Yfj | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7de | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqwx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7de | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7de | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSyZvMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSyZvMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea956229747fc7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj5awQTbt73VG | c1bf29f01799ef2dcfdc23bab36e6d16c3565c22def39618a555afcaf32b12be | 2022-03-25 09:55:20 | 0.00364026 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a53fb1d88ae5b037754c4d8141e02cdcb29eb28fe7707700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192a3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdAp5ocWnkRdg4 | 20a68d99bb33b0b573584e737a4135cc724016cb2aca726bd74042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c605f7a80 | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c605f7a80 | 2022-01-02 14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c7074651109c277085376e19e3348f48f992f24701fbceb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86033246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8fR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f9829b8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd875ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65af6965288b53a7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a4205a64b7838443842d42bc2883b0d793a0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | acb7529b9e84be29a977816046e24e40727f1f9484dav2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0ad6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19SJX8SJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d44f59af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19SJX8SJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e45594185c4edaf15eeef09f47bafc930f8f8037713b43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b08795f1dec06ac9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3a33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047af0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | ed844463be6d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:00 | 0.00564533 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17woMJv33UgJWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f1945499929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sjg4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | c15972f37f1156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbR5ZU7fgpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238fbf751efda5231b74f3bf6e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82vsDjDwKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektcb6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fb977642c94bbd8c81c18db5966dcad43bdc645211066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektcb6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWW6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sjg4aNgna7jzH | b792695dc4556f7b49e4f205b9b0f75a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe32632863e6784a0afoee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5lhud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222df79eb5731339fa46894e2b30388dcc2d7e266d5af4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16436033 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 363db164598cf9b7db0260f18693772bc4dd028ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6a4390f61724209b255f | 2021-05-19 02:08:55 | 0.11957082 | BTC |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05477752 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 5eb289e70411190bcbb23da0267ef14128d078276962496a8f6c24704cea2a58 | 2021-05-17 04:04:25 | 0.32370656 | BTC |
| Binance | 1AKbjFfY3kGzWGX5Xv4EyGiZXR9ZCGmXFB | b777b4e29ca055eee4553ae9263d8e154f8d783699cbc4420cf7c0d1fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 | BTC |
| Binance | 1AwhgUBg7ew6pCpiun5zJXDmJMqo38H8h | 736c4056d74b8a3b8791f0948101c01416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 | BTC |
| Binance | 1KKFohFF6yBZhqgfKfMfrwPUDE2BwTGU2N9 | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 | BTC |
| Binance | 1AKbjFfY3kGzWGX5Xv4EyGiZXR9ZCGmXFB | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 | BTC |
| Binance | 1DqfMX5dGC1pbP9HE9hb7b9NSe4krJXByH | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142973 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a9132f67c0 | 2021-05-12 22:52:21 | 0.01458145 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | 52756db7712a569ac82d5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 | BTC |
| Binance | bc1qhjja98qwyf8hw480u7aq2je7vhstluvz3cqzn | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 | BTC |
| Binance | bc1qhjja98qwyf8hw480u7aq2je7vhstluvz3cqzn | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 | BTC |
| Binance | 1Edue8XZCWNoDBM2gnQkCCoUoyr9GEo4x6 | ccb8b13df446f3dd3c578f21b131da2660bb7362da365213635fa861869562 | 2021-05-11 09:17:00 | 0.04574408 | BTC |
| Binance | 1KezxyYrB5WJLJb7gA0UukHCeeaPxu7bTv | 702b23193c4042e4c659e61d3225ed996ce5654ded1251243486599e0361ed6d | 2021-05-05 21:17:53 | 0.00550965 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSsvjZcTc | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSsvjZcTc | 56c1528b62e5cc52b3cbe1128fcc676ccb0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1Cnvj4jQYH1x5 | 6399fe78db5dd5e6dd0980cd87403ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSsvjZcTc | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.14713394 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 3f431db78d6afade2de37005b327d4cfe7d4943310f05b8534f84b124fd | 2021-04-30 01:53:49 | 0.02559719 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f7t96902 | 2021-04-30 01:13:01 | 0.09787122 | BTC |
| Binance | 1CExgeHddizVumNdT2V2P9yRgHtQjuMfhM | bdbf44411fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 | BTC |
| Binance | bc1qvw08f6ldh6mfcmdv25xu9xqmfzh76lawkxhyd | 98163485214d7720549e67523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 | BTC |
| Binance | 1A7XECBoMPwgHmL4mH7aj2LLNNBMuGCfd8qx | 143e070ffdde323df2aaef21e5a3b046554e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mH7aj2LLNNBMuGCfd8qx | 6da7c465aeccfa4a4c9bcb0432c19d8c93043bd1f6803b7a508d6d8d906e2e | 2021-04-22 19:10:51 | 0.05699151 | BTC |
| Binance | bc1qmazrminkyj39950qw48yqs2k97wjcrmumwg8ct | 8911ac58aa3ae83b356641298ed4bcd70d5ff78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef758f2 | 2021-04-21 00:47:31 | 0.29528010 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qt73y0anphywgrf570twd0htekatrk435d9xf5mt | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58377544 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a4868fc309ce1baa | 2021-04-19 08:58:40 | 0.00879788 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 8b104daea61a930916fc0d6d6b76f3c177f991te56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | e30f3580dccaf9c161dab91d07e72a54cf9940e156e02c700f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7cd5f63825f548e76a8079f15c4e17f2bb46f6c4544bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 89c9c681 2faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | ce5e905e2000783892abf180b38c7cc7c17d3671 7e118e322b7bfa6ec1c1378 7 | 2021-04-16 17:02:29 | 0.02381033 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 905bd45e16488ff2e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-16 12:01:14 | 0.01586892 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 1f10b2d485052023980cd74f55fdfc4cc44ad4b88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.12433752 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 228a6e9b1a5b782916a554398c2e6e576638aed0bb12ab5ea4e5988681030bc1 | 2021-04-15 17:26:49 | 0.09172563 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 75d7768aeb5b53507d9c6c5fb559d38a240d9a663a240fa101e05d6d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed62a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0af16a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 678cfb8010a0c65ae1bb7721416844793 3ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d907322477404804 | 2021-04-15 12:13:59 | 0.02670152 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 3055b909a44f1f28860f4b39e68dcbf3d683d1b47596961 55cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 10057bdc75a88a7075d227d9fd1875b6386f2a0dae5f1fb9a2ca025ef8434fa3 | 2021-04-15 11:36:08 | 0.00541691 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.11151273 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.14062520 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 579af06ae03ef61bf4647456529f885175900cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | bb17edf50573be457c34c3cd9914df235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64d1ea39a4250a66914d4ae928fe5686bbadb31d178d1f619b8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b868f16d3f97fbac6 | 2021-04-14 11:09:04 | 0.00291072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3040b584ab402b4b8b67791 0faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 8a96a27d213b46e308ecd986e06f602c941e40f552953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 93290e07e4416288f507bad090fd76e3fc5e33eaf28893281877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 063c85bf5b63040df9c167546fa88ccab1a97700a7f4ea81466107c30ab405 | 2021-04-13 10:51:20 | 0.00291006 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucLHrS1QeEoVqxzQg | 8b40644df7441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 9c0e06714a6e5d253bc6c224013948344666f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 31905b45304aa7622f12c3ac5575f5e6d3794ee3dcfafa9261 5c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f86137b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 62406db2d347fbbfb14803f65574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-09 20:30:50 | 0.05667784 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 9da20a399f98a622613 57d426570d1f801d881896fceaef2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | e416202818ec08c12fab95cfc4e6d5ce4eb89831 9a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-12 22:34:08 | 0.05069366 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 50c94730672 65fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | bd021f4cbe159dcb752749f12609c024f85843607b7acea63154f0e6caaf5f0f | 2021-04-11 10:13:24 | 0.05334038 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | fdfb7fdd0773bd337810717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 8d4881e9195fbbd49a10c21ec2cbb7496cefcbbdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 9bc940c7565c83c8fbd9da4c67d4383f27f7c258336fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 8edb9f7d946f4447a8ea7f1d102990b24ce5cb2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 23000f8c032b24d000c2d9539e9a937c6ee47b76cc1dad5061203ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b99c57073fe2c64b0d46cbfb2ae35efbb303f7d62ac08634d7279c01fd14cab41 | 2021-04-09 11:41:35 | 0.09422281 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 9cc347b32e2f49a5b732d086bf8917378 5cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa85e2e9 | 2021-04-08 12:47:13 | 0.21197679 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 73b655175f1b2d196479dc9af66cc7046d56c49d63b59384c4aa124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc506b9b72ff634ed74765b01d3a1e76574e0cbad5b090bca10b6b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | b9955d2e4c44365f61e8132c74aded51a5a2758d81360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.03729208 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be90790050c53 | 2021-04-08 09:41:17 | 0.21193875 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd603383791 94 | 2021-04-08 09:13:21 | 0.21193136 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd6494d3 | 2021-04-06 23:56:53 | 0.02502884 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73e616f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7edb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 | BTC |
| Binance | 1AVXFB3sU3TNQcGMucUHrS1QeEoVqxzQg | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f40566 4d01a20b | 2021-04-06 21:14:14 | 0.00219284 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00271806 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b94987e9e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-06 23:41:15 | 0.02502728 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | acb10836fcbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d1930991 7fdc | 2021-04-06 23:41:15 | 0.09640640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f95259215 7605a218e | 2021-04-06 22:55:03 | 0.09567025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-06 22:55:03 | 0.02502649 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93de582840f5215e4f1504a5caa20b9446f3e11653f5cd900a2851ea7fed795 | 2021-04-06 22:36:16 | 0.02502555 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 | BTC |
| Binance | 1Edue8XZCWNbDBNZgnQkCCvDyr9GEo4xA | 3e37a8ece93f043460a9722dce87538fc1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33663156 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1af5715cf0bbf18955e726d61b4cfa94ea5e9f1988828f947 1f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 63c31a16a907888880c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796206 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc61c | 2021-04-03 13:23:57 | 0.03170579 | BTC |
| Binance | 1TwoMJu33UjgWxsM1j4UpKtMnGC8hh5nD | 79da48b280674685923841150c539fff1f217488d451648149117e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 | BTC |
| Binance | 1TwoMJu33UjgWxsM1j4UpKtMnGC8hh5nD | a0d739ae2dcc028d11900c9912a69f7819e0cc461a9698000a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc55eab70b407634bde4864cf7010 1ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | ce1d42834bcf6f983119dc103680548b67 68f3892030a8f530958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 | BTC |
| Binance | 1NNC18quVLQz9dn2ZGQqZAsZV5dFEYEPe | 77e436211ffdb0dc69c387e0a10b479dc79d4f20879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e31c32b09c183c58538cf9447 7f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 59a08a43d6ac424dade060926cefd71cd6930dc275c866eababadc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | f3f78aaf4ba2b3c9ffdb40e5423535dd647b38adb3800f817 8f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.02203493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0340b33bce5093a4e6e8dcb5a5d1363859d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4244c739123a988d012508e9f706db4350fee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f758757d3 | 2021-03-26 09:26:30 | 0.02826997 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a5341744cb4f382e651bcffc566daf d9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 130f23790126 73c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e95a988029e1eafd3240c4070c5320f1593a8aa27cf606a688c7ada850b3b2376 | 2021-03-25 10:58:57 | 0.02591683 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cfb7e264c30017e66ad7c60aa632333371a22fe5c29b7ce36fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 50edf733301ba26591255041b3611bdb4e31d056fec237fb8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284a67 | 2021-03-25 09:53:45 | 0.02306551 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda790550652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 862ba1945294653f8f35607c60c7cfaed5fcd81fdfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b050f731e90 | 2021-03-24 16:16:19 | 0.15959701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | db99fb7319efb04d7cd36256f45a54d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11cbe1a3340d984d5334363d7a451f798c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb3251419 7df7a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbbbf775b0c4ae7782f355beaa8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:22:19 | 0.04171713 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 22:22:19 | 0.04213501 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | e1da68c15615121f09e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60ca833de6208 7ad63326a69392a5eeda05bbce926d29bf9854c8d19d381091 | 2021-03-22 23:29:18 | 0.03098069 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 1282f9778810ea30b002d3c341892717 1ad3f2d9b3a0129eb1856bc707200117 | 2021-03-22 21:21:32 | 0.03958113 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81a4 | 2021-03-22 14:48:52 | 0.02615846 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 184eace474e54fdb1073 1b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d91a835bc477890c58ff21d335dcbe00556db229d11b5 9d8970c29a867d9fe | 2021-03-22 12:14:18 | 0.02406274 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 2e35096c6ec9e6307736971c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 786965f711ba179511a96b30a209cd83354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b18b2189101f6f3354b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 276220716b334c684b6cc1cfdb90cbe5acd23846 7b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c0a4905618cc577ffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | ef69666af3509ae46f58234661b2030d1bc3d832964de4db12f5f7af88326bfd | 2021-03-21 03:22:36 | 0.01029072 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5aa525ceb | 2021-03-20 23:10:18 | 0.03295773 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efcd8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | a66050fc42eda827371f0278ef56adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 062 7b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | a6a9f0a4c0b4e10a1a81222097aed5dcc8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 | BTC |
| Binance | 1AVXFB3xxU3TNQcGMucLlHrS1QeEoVqxzQg | 1c9facda41da713ad835cd45a6533b1c697aac16566cfd3533d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11869a43bdf6db6e67856ae4c9c7071da21803a92aae6020c2f26e2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 1e15b350a80077592124851492717a0baba695ad9257aad3e591311abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 | BTC |
| Binance | 1FSufIBKbN6ooNBwzrRSUc5roTWpSCVy8K | 04355eed77e19763e386ec8643d72be5b40523b8804482 5e649a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8321b4461 2f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c093b27fcd5a855355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | f34e520bb969a2a87cf5d5654c6489e67b5966b79a013e5ef2ed2b2da0cd30bf | 2021-03-19 11:22:54 | 0.02148574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dfd4128c531959f61bad7e21beca4f518e4329d4201063b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f4d179ede4e31496935fe663663b02f69082e792b512aafcc40f7c06f72445fb2 | 2021-03-18 20:16:41 | 0.03536736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | b7e8f26045ada3c19f26e6caef5bee424f6ce81aec0c47f1eb61b8fbae114c4 | 2021-03-18 02:01:32 | 0.06772550 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 980973cd6577adc7fc673984996d2d31c1e1771537c85868013b1cde0853a036 | 2021-03-17 23:42:33 | 0.67952373 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d911177018 | 2021-03-17 20:09:56 | 0.27788505 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 | BTC |
| Binance | 1J9UZvdFPbbe8X2oFkeHBcDjVXD8ceFPV | ff0476694da7491df6e6da1d7cf98f9dc680886eb053a2e9cf5433bb3f15cf2b | 2021-03-17 01:21:03 | 0.00484492 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 0bc4d33950040e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | aaab5f76fbde63288b2c617118db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e787175c20d48ae176e | 2021-03-18 06:06 | 1.47131788 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 81f021aa447ed904f4dbd607286596b8460d4e9e3334ad18e62b58594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 | BTC |
| Binance | 17oFztQQb79jHghVBLF5wic1fKASRpT67 | c78a931a5f698ab3ef3090cd50cc8280003727a1494980f75ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5b948457691c3b8d8a901f7797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.01016077 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 764808ef21b056e2552a052037cb2266711055b51449755b6a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67bf0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e5f40cc9d5d31ded48851ee7ade3fb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5b443f8f7ee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d851216697ae0313f858c | 2021-03-14 06:12:35 | 0.01094487 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 82a0790bb0a41b70fc3faa8cc26e9f57c92f97697f3e9031f7332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0ec82845719b36d367cf024e624ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc9d7783cc22cd0c88e0ff072a40d0c1325544a2179413963c2c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 85dcbdf242e64bdb745a5a061f654877e54323f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2372337829237d420a898816907648cb0b1accf57d3cb5cdf1f0bd6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2922494439cbd5954dcae50c24699b86ff068922b79e3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 95c52d117186556d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-13 23:15:15 | 0.08615373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-13 23:15:15 | 0.03033879 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e2e5806df421194ecd06319f1cf9810d1121542c617eb134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 748d070f6318192aa2f28b2437f293a9bc93aca6c1c6d69df4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 554d0f896f29fada25374a31c4e9bcd0e8043ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 966e03011119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd09916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | e584a01aad8ecfdd9da9697a208b2ec0d1e78edbf7615758099e7e4e2cec773f6 | 2021-03-10 21:27:02 | 0.04766297 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f96fb0160a3da3b3d1d2736f27012108ba0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06165197 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e4aee2738f564572e547ca6471416317583588bebeafa93ffc0dc040941886d | 2021-03-09 17:03:18 | 0.08247888 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1982e3c5bb77ea066caf507e494857853000b9ac2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd27b8d98766dd26bd940944586ed774a4072cbf1361f68afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d36a0213ef484592d04446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61c1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b16bd6655a7ecbda06aa2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 598c71f5a9e8e903b535a3302a6e9c95235b6515a7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c528479Se183 | 2021-03-08 20:40:41 | 0.08621283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8afeb361df010be14f9fac0a9a0a28f69384091 3b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ecb76d7d53ad80c031124a6755ced09de4702a69010341 4c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24d6cb811085f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ef9806239579200044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c986716a26617e3cf64161f8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c658a00febead2fc240e707143bd8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 53a792062e19e3fb7a622c77428ec53426238f5120936a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a8fc161449075b970cb7443100cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d4d5efc140db56c6583c46f13aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | abab6af64b9bfaeb4ce9b370e43c44da1f16f943008921f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | aab4d38701c3e5f9d9742a26994c0537b7763b198747 1d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 094b09934c6c8913956971 18a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e52644defff5cf161942fa06d8d457809 6ca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80c18a8fdbeebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8a6fcb8bd2d0b7b007fdc5c7705baf88839577203624 1a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476302 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a6153057677927 1c51a5aa | 2021-03-06 16:01:13 | 0.05911810 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4ccb1518d | 2021-03-06 10:49:51 | 0.04516872 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 91714ddb4c31c79f618fc707f982347a1b9e805dab535238 2e0ea80a24259056 | 2021-03-06 10:23:17 | 0.08265271 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | d4b3ba52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | fb33a8de9a088b6ac9c2fda1212921f4fea3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | c833e923160733ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d988325317 8af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 7db1c9180651e6486a67223a44df60387b39a62d65c412ddaa15 27964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 9d5614dfb485a5b4e794d682a4bd209e2d649964cd84 6bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf021f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee87 50a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d54fbd268e63913 0b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | a0ca2b9bb23f5c34a5364a62186680209401ee6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 2e2a10057067888ef705cd161860 2a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef1614 7f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 01831aac6f15639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533ef4e44399442 | 2021-03-02 10:21:56 | 0.02705434 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 | BTC |
| Binance | 1AVXFB3sxU3TNGcGMucUHrS1QeEoVqxzQg | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba3172805 | 2021-03-02 01:15:12 | 0.03542405 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 | BTC |
| Binance | 12k8u2zkjGxWadyks4YSZbNqZbEGpmUNpm | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c6239828e3a9316e94b3f4448c84c75a0184e5c26e6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d7998c6b563fcbb23164a8319a05206715f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ab4fc6f3b692d657b68bdf26b27747719452e628c3206363dcd79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9bedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975f5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | dd61fe138b8908572be8731b907f53556326d6fc41c8abf9628687 4830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 957ebd1f7f47c20a8a545c53253b66eac3700820753222996a5d1068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bccbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c75ea4180d9db1e19e29a234993a6cac2a90f013eb6597582073 20cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | af3fef5490b7f634f25a48aef9ecccf9441091f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | cb51ab19319a999aeddb1135f7e642d3db4135b5c5c666402f07d83daedbeaea | 2021-02-25 16:12:10 | 0.03899375 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d91c11738daae98005116ee65b1a2aa340bc18fc9798dd3d4329a7ac29cea | 2021-02-25 15:51:12 | 0.06087282 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c064047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d089c050623c694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0baba | 2021-02-24 15:15:49 | 0.02850849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3861f6915a58d29320e08f37076278 7bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f8263766568f39c0 | 2021-02-24 12:19:25 | 0.02817524 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cc2a8d32d4ccb476f02a6c249eae61399be1fa7f7b4e1d5358f6ac46a01ce019d | 2021-02-24 11:34:51 | 0.03007537 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4c08af8c63f2fb9cfcee2aca005c87ce11eed33d47a25d9f636d43df6341bc3 | 2021-02-24 08:41:30 | 0.03156520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0fb40c3d2bc282252565483077f8b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:06:35 | 0.03216695 | BTC |
| Binance | 1BqazAeRaCLjUquxWfQPhWGU1nqVmyFmMU | 15f17c64484efb46d7ac56c165e251c8466 1b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| | | | TOTAL | 618.3758924 | |

# APPENDIX D











COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw

Total amount of assets traced to the address: 198.94831571 BTC

Report Date: 2023-04-12

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep

Total amount of assets traced to the address: 63.5951541 BTC

Report Date: 2023-04-11

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address
bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc
Total amount of assets traced to the address: 33.07172338 BTC
Report Date: 2023-04-17
Binance
bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc
3.99799734 BTC
28.48680173 BTC
0.38615609 BTC
ChipMixer
Cryptsy
Cryptsy.com

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6

Total amount of assets traced to the address: 30.34329085 BTC

Report Date: 2023-04-11

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
Total amount of assets traced to the address: 26.56262323 BTC
Report Date: 2023-04-19
Binance
19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5
ChipMixer
Cryptsy
Cryptsy.com

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV
Total amount of assets traced to the address: 22.58758429 BTC
Report Date: 2023-04-17
Binance
20.05654493 BTC
N-86769869
0.49497831 BTC
22.31468272 BTC
2.18241304 BTC
0.12791359 BTC
0.22071273 BTC
N-88764840
N-88758255
122XRdWZ8a6NA2XMZuYzaz9G1SVNeRRmY8
0.5119209 BTC
0.1279661 BTC
0.22072716 BTC
ChipMixer
291.358106 BTC
621.948879 BTC
46.2509363 BTC
914.8628327 BTC
398.345308 BTC
57 BTC
339.321507 BTC
999.9959677 BTC
859.661450 BTC
1.065.67161725 BTC
703.013747 BTC
78.99942010 BTC
146.658803 BTC
146.380503 BTC
327.2706547 BTC
16.011967 BTC
Group of 18 addresses
Group of 37 addresses
Group of 3 addresses
Group of 54 addresses
Group of 24 addresses
Group of 21 addresses
Group of 59 addresses
Group of 51 addresses
Group of 41 addresses
Group of 63 addresses
Group of 6 addresses
Group of 9 addresses
Group of 9 addresses
Group of 20 addresses
bc1qaprce5shp9su049x3etj23q7wd8zcc2axq7t8k
291.3587 BTC
621.9501 BTC
46.251056 BTC
914.8646147 BTC
398.3461 BTC
339.3222 BTC
999.9979147 BTC
859.6631 BTC
703.0151 BTC
1.065.67369625 BTC
78.99987577 BTC
146.6591 BTC
146.3808 BTC
327.2713147 BTC
16.012 BTC
1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG
13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6
17QwFUD9awdi4JcncVrkxfDDBvEos8HU8H
18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD
1DqCNwUffFTxULH8crehynw53TwrHnrv1c
159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4
1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj
14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9
1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z
17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb
1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4
15yRZyEyzwyNhCFBfqWBJDXsuJn9WJVhnJ
1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww
13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV
100.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
100.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,325.00000000 BTC
100.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
Cryptsy
Cryptsy.com

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1M8GrymBuwVfkwhuvhe5iaEKq5KeVbdDzc
Total amount of assets traced to this address: 19.58572968 BTC
Report Date: 2023-04-13







COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
Total amount of assets traced to the address: 11.64645964 BTC
Report Date: 2023-04-14
Binance
1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH
0.01047434 BTC
0.78739022 BTC
0.1919931 BTC
1.6032299 BTC
0.12374906 BTC
4.51857858 BTC
1.02882769 BTC
0.52352827 BTC
0.51194391 BTC
0.07952469 BTC
0.38393088 BTC
bc1qnv6p69ns33y35wz6jjapng6vfzgcz4u5tqc4q8
bc1quayxlkteql6qtkandhz9ce4g82dvrdt2vu24dj
N-85390649
1.88328900 BTC
N-85364502
N-85955787
N-85760684
N-85952011
C-7383086
C-7017286
N-85013767
0.12374906 BTC
0.80010309 BTC
0.1919931 BTC
N-85230089
2.49595855 BTC
0.94712325 BTC
4.53652739 BTC
0.51196715 BTC
2.35958921 BTC
1.20694397 BTC
0.07952469 BTC
0.25598891 BTC
0.38394449 BTC
ChipMixer
336.635040 BTC
829.2539977 BTC
407.85395525 BTC
200.108604 BTC
95.711602 BTC
127.848736 BTC
649.165546 BTC
221.746938 BTC
861.6337317 BTC
585.868545 BTC
132.623536 BTC
Group of
6 addresses
Group of
49 addresses
Group of
8 addresses
Group of
38 addresses
Group of
24 addresses
Group of
14 addresses
Group of
20 addresses
Group of
8 addresses
Group of
51 addresses
Group of
35 addresses
Group of
12 addresses
95.7118 BTC
829.2556147 BTC
127.8490 BTC
649.1668 BTC
407.85474725 BTC
221.7474 BTC
336.6357 BTC
132.6238 BTC
861.6354147 BTC
585.8697 BTC
200.1090 BTC
1DSxcqygQ69MxRc8oW94kQjWHzMb4BYsnG
18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD
1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj
1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z
17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb
13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV
13nAJw8jw7BiYKLnad9YGdPxybK9mgPkM6
1DqCNwUffFTxULH8crehynw53TwrHnrv1c
14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9
1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4
1LwZYCt8dDhZDMd6uXGMwVsmWPXW9eX9Ww
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,325.00000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
1,000.0000000 BTC
Cryptsy
Cryptsy.com

COINFIRM INVESTIGATION

Visualization of Assets Traced to Binance address 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD

Total amount of assets traced to the address: 8.83489909 BTC

Report Date: 2023-04-14

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ

Total amount of assets traced to the address: 4.62533198 BTC

Report Date: 2023-04-18

# APPENDIX E

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 68ae8806d5cb0808a121cce2b74453ea2398a3b98c6215a4a4cdb66063f65bd9 | 2023-04-26 14:21:02 | 0.03341399 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ce42fb65e70ba6f861878c54f40db9597895da3bb7f6da48e687538edd090d1 | 2023-04-26 14:21:02 | 0.04600988 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a2e846f76b180616820441de34c6af0444e25c497ba19245c9b5b70ad35e27bf | 2023-04-26 13:26:11 | 0.03457234 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f3be17ee092004012e7b3ab18986d0b7296e29ef83e42b6897b1b64aa60e49c | 2023-04-26 12:30:40 | 0.00367223 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | b61ad78f063d433c852204863141dcb7bdf4b3c908bf7abe4b4ef4a419f8cda | 2023-04-26 11:20:23 | 0.00482614 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | aec1cebe2fb81a9e9e56bd2fb83c36a5c69a16de273f0b2a1ae81265a694b97a | 2023-04-26 10:10:28 | 0.03290692 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04a746190db9a4d71dbf810c6598d1fa71ac42bda96ecd381bd10e13c00a7148 | 2023-04-26 08:55:26 | 0.01147751 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | b5c6a951b951664402cc2fc76426870636f2e03b622f2538f0ca5d4364a617f7 | 2023-04-26 06:17:07 | 0.02399632 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 83882f1f0d4dfb1491c294511fc37c558345f704a2a9a1c1a93a27aaac4862a86 | 2023-04-26 06:17:07 | 0.16544151 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | b5373b18cade8d952abd31920f2bc6889852642c56d49e45d3ac299ee0b837c | 2023-04-26 06:02:16 | 0.00458079 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 242f2bc6e660e694e656226cb7edbc44ebe52c7c41196ff7cf48a6789f253355 | 2023-04-26 04:47:20 | 0.12747886 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 242f2bc6e660e694e656226cb7edbc44ebe52c7c41196ff7cf48a6789f253355 | 2023-04-26 04:47:20 | 0.10801571 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 66fa04b5c981448e40cb984d7d78af3b0414a0247c04888dbf2c1b33c4cf12dd | 2023-04-26 03:33:04 | 0.19828147 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | cb141a35cc1b1d91c5c96efa3222a1e6299cc127996463e93e6dc2a1844d9c0 | 2023-04-26 03:33:04 | 0.06223094 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fd630d15a2027ded6d7096ce29887103715fa41d9065e2f037b1e31003caa5aa | 2023-04-25 23:52:15 | 0.05244027 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e1fd41ea5991c9cf52e9257f95d5f0a5e5a39edbe6d977d3977b5b74aafd4408 | 2023-04-25 22:13:24 | 0.00978156 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 365dfa35c3d012538d209c527f37ebe844ca17ce1222af6c9ba96a3c885b8e8d | 2023-04-25 20:06:15 | 0.01802637 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7817453ec999be864d2b38cd6c2b01ab1f757aa1120f4ee81d94e994caae71f0 | 2023-04-25 15:35:17 | 0.03427623 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e8ba9f95ddc7fc506b228e159374169ca3efef85b2dc051a450618cb1250d64f8 | 2023-04-25 13:47:32 | 0.00495693 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 674db000daf6411c8884935da339d74fba67a4bff0ffb06dc77b036a21830b05f | 2023-04-25 09:45:30 | 0.07402420 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 674db000daf6411c8884935da339d74fba67a4bff0ffb06dc77b036a21830b05f | 2023-04-25 09:45:30 | 0.00241628 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | 9a11e49900c8ab9b4b9ad72168a207a5abd5bd6adb334b5185b9304c772f0c94 | 2023-04-25 09:24:48 | 0.01038417 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c0127272ffe65b4da345e8cb9a07757afd819b0cface235394a551020e5becba | 2023-04-25 09:07:51 | 0.07069906 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | f085a754ff06da123e076da99dc74d9c4d7f27bcd04ba9858b3f45b87dd43e71 | 2023-04-25 06:55:21 | 0.00228700 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 63a0f49dddfea273459752e1bf3bd0608a837a160e3fe45f97a8a8905c6e5943 | 2023-04-25 06:40:07 | 0.00566213 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 09a64bf4735ae71aff55b136410c1cb78f0832f015cf51efb11d5c3d1f4c8df | 2023-04-25 04:25:55 | 0.00892266 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 278e90c34c141d5fccc576b579085794ef563d4dfcf7324e0ec69283eea01fd0 | 2023-04-25 03:56:36 | 0.04269554 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 8a237227c42141f42a987872d7c72aa9b021cbe0c3e2345c69f119a84a720357 | 2023-04-25 03:23:02 | 0.02667966 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | aaa0fee4cc7013d71b8cee34b76098d4e32eacbd88966263992df0001dd105ac | 2023-04-25 03:23:02 | 0.00852458 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f2216b07f980f4a2e5682c487442735e7014a628894526eb9834414e7032bdf0 | 2023-04-25 00:29:17 | 0.03411587 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 308a4928b8a250617a9b626726482dbe2d6cb5adc3eb8b76c42b5bcc54fee084 | 2023-04-20 19:57 | 0.03603841 | BTC |
| Binance | 14ZMjLSqYeXESBo1UJYe1ktVU61SuRFX1K | 14d4a2396afb2bc8f2aa90f3e7593fbdb1bd127744bbbb1302d19be7ae29a9fc | 2023-04-24 19:51:11 | 0.09193639 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4d7429579a4bce99ad1909709e0649ec4fe9689fd8dce895dec52f0c8015e574 | 2023-04-24 13:45:00 | 0.03609936 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 515a2de16841bb2963d8d9a4e3a1dc8b771cb7337f621cf4a1b001ffe429c7ea | 2023-04-24 11:05:23 | 0.13324418 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 977ffcfd20b4da92ca93799f73453b61ff6e1e421a716afdfe41065cc65a12d7 | 2023-04-24 09:53:53 | 0.03860975 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 201c0c5dd6b62e91a333899e7cf270b64ffce278be759fe0ab24d4862774d5bd2 | 2023-04-24 07:51:37 | 0.02064172 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 989fae3518d36430233c00699184ee7e0ce100606fa74d2b68bd5d034c5b7e6 | 2023-04-24 06:47:26 | 0.10838560 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1a9e30483342e1e51a8680dd7b1514200cb19972370b1057e1123977b2eb92a7 | 2023-04-24 03:14:39 | 0.03886749 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d567675cb7e6ac8a4200ebe82beab2d067ff79470043724bac1e0993fab1a9cf | 2023-04-24 02:18:36 | 0.04157472 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 53e1173c34620a93549d84226588fe3fa728a626b69ef6f6801577b9c63f2ba1 | 2023-04-23 21:40:23 | 0.01194231 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab3cffc0b5647faf8461be7b4042f7e156967991950e2aeb82ea1259a18097fc6 | 2023-04-23 20:14:58 | 0.00539826 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3c35d22891349078db4fb7426e43ed738b3c02fcc6ed67d37e0dfe5f29bc57da | 2023-04-23 20:14:58 | 0.01802806 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 94b91565edb11403519bff53e58e0a621c4e14322fa9132cabe93551114aa85a | 2023-04-23 19:15:23 | 0.35094040 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 8365130068064eabfeb4dc5a8446246d7c4e9c2d72b681882cb386ab51ad84b9 | 2023-04-23 15:07:48 | 0.02395853 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7343c8730651b17a57e992375aa565da3edfa4913f90ac676ccb768d3fd59c5e | 2023-04-23 08:41:40 | 0.00466234 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 4b86133689fc269093d19d276d72e531ddcd4071eb7e8b7ccbe7282fbbb61b5 | 2023-04-23 07:01:47 | 0.00242797 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 772aa3a1ea58a24c93da031e8664599945c7ad47508261ce740bcea6ed4c92cf | 2023-04-22 13:33:18 | 0.01795582 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | d27e71340cf677ab90d4430a7963c1fe189d53dd418b2424fe194e40e44560d3 | 2023-04-22 10:27:30 | 0.00577925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ff3350d79e854f250b9375f74867738e83ff58460a5cece34190811fa68260ba | 2023-04-22 08:07:47 | 0.00403245 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e9dca06ace1f0abbcbf26c22a18cee2027ad6e8095229478a507d7bbd56bfb1f | 2023-04-21 22:52:31 | 0.12118637 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7e426bf16eb2e1634c55ca48c761428fbadd04cd6974ab71ea9f641de9c56d4f | 2023-04-21 20:52:08 | 0.05344361 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fea78b64b93c1a4c1c131552f57741c069dee139c3efc1541271b8abcfce265f | 2023-04-21 12:48:01 | 0.03274944 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 3b9ef20f2c433626fa2fc7c28342dc81adebe9452315b9876c6ed2d3143c37cc | 2023-04-21 08:05:30 | 0.03702496 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 9504fe775bcd4c9c1fe2769bbf42b2bda4839ad2a85543381747683794 25f872 | 2023-04-21 05:48:20 | 0.03217002 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 9504fe775bcd4c9c1fe2769bbf42b2bda4839ad2a855433817476837942 5f872 | 2023-04-21 05:48:20 | 0.02914573 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | c4083c799ac66ec3c6c0478e4965c2def8a5bc119d17399e63e0bfadda4c36da | 2023-04-21 04:45:58 | 0.05651800 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 2a3c7ad2ae93a1a724062c611b742a76fadd81b41fdf715fea0e8a0ae909773e | 2023-04-21 04:19:03 | 0.06229123 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | d6649e3cb00502696b016516792d6a230f53b1deb5ae0673c6dc57d97826af8 | 2023-04-21 03:29:52 | 0.02587471 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | bff85a6f302aaa0b4716a35d698281f83fce8f0ee868a03de3eee8f240a9cb31 | 2023-04-20 22:02:46 | 0.00227988 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | f06de794cd4e7891cafb2c4b2b32a7abee2dde05de6e138daaa8776dbff8f7254 | 2023-04-20 14:17:30 | 0.00287508 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cf8a8b13fc04d5bfeef25e23e40bc35af39b4c490b5c8e9e5be8ae6ab3dadd2c | 2023-04-07 07:39:22 | 0.00538007 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | ac6f8d9e864e3fdf0b0af37235cc0bc1e174cc3d2bd07f25174e5547bd16fbaa | 2023-04-07 07:14:06 | 0.00231462 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 642acf62718b2c71216e8a0cbcc629cb6ab7d999a6f420710b7af62091ad65ca | 2023-04-20 06:37:26 | 0.00203258 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 786eaf8743d970ed9f8128b5876c57f2e9d88aca0ec0aca124f3d591ddb4bed3 | 2023-04-20 06:22:37 | 0.03177742 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 616b6de4495d75dc55eacf082ff95be16608b92b73523be1170318e8e357ff61 | 2023-04-20 05:42:41 | 0.10041703 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 2f912c773b0db65816161333e75d661d241606e729fd41212cb4514157c7b754 | 2023-04-20 05:20:40 | 0.00223953 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 2f912c773b0db65816161333e75d661d241606e729fd41212cb4514157c7b754 | 2023-04-20 05:20:40 | 0.03714304 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 28ced05be832055e027b4e3906f9f3c8a2b5cc7b2e3f72e90b13e03365062d61 | 2023-04-04 04:31:55 | 0.04058146 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 3f7571cd2a671b662dafaf8c05c57de3ddff4b153f7f60b05805a3a1cf008163 | 2023-04-04 04:29:34 | 0.01795714 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | fe7b8df6e78d17e99fb720c9a1624976fa1634b3947e2bb6b6020c858642703d | 2023-04-04 04:04:18 | 0.00372226 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 880e1621931c9e3ca725863b9c15b3af972985110770abb7e0f8075dab138bf7 | 2023-04-20 03:41:42 | 0.02585170 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d687eeb5f9656af9dac1476a910aa37bbf33e86bebceb2067fa83340166a5486 | 2023-04-19 18:23:59 | 0.04363660 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 7b38cd5f5035f1343e4138f6f21e6d2a9ce615b4ac3b1246addcfb1bc836955a | 2023-04-19 15:56:04 | 0.00636086 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 9dc9129e462c2e01ff5207a7291ea0cb6c4b462f7c8e25b50baefaddb6eb0c6c | 2023-04-19 15:56:04 | 0.04229670 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | dd33e5b9de00f5e49645610a8784ba02fc88426b4c14973a4cc5708647240285 | 2023-04-19 15:43:34 | 0.00963272 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 3f425fdb85b0e86eaa05a93c301688e60e233f64c0c0184789344895c113201e | 2023-04-19 09:23:29 | 0.18682313 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 26ed66c9ed8b6bf3b370b050b7e928703125a3de970af32c06caeada2f1545e0 | 2023-04-19 09:23:29 | 1.06948947 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 46a9cc2401b5a45655853f67d3631de1da820020e2166012713d862d8a0bc08b | 2023-04-19 08:29:37 | 0.34673144 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4cf0d85c766d947d6e0c19e36aead5479ebdf6abaae828e1cb16b73b54bf9b66 | 2023-04-19 08:13:33 | 0.03707784 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5bff956f5f5613210db03a82f760087a287b3661dcc515d9675c7e329e69bcb8 | 2023-04-19 05:57:18 | 3.28790969 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 5341deb603bfd131d2376af7ccfb0f6ad8afe608190a6f82562ce5cfdf15fdaf | 2023-04-19 05:15:08 | 0.00313856 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 25fb8d03a19faf3226e39742d16f1981114292fec3dc9440f740a9faddb2ecdf | 2023-04-19 04:56:44 | 0.05372333 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1f7650a88d6aaf576930e99598d3e959c4d5d0f523bbfe4b7f4144b01ceca0db | 2023-04-19 04:44:26 | 0.07247444 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 472582da67a40a196dbde8eefab069965e752ae560e72cd38f68fe821ec349418 | 2023-04-19 03:44:52 | 1.24891557 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 511f1c6e095eb8b14b2c6132a6559a9a715bfbbed2b6d38c7bf34941b05f1e55 | 2023-04-19 03:42:08 | 0.03068856 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | ae7d77f3a268fec9b7d7862edf6cc6af63ade606520df5b5ffe2588623c628a | 2023-04-19 03:42:08 | 0.08111661 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 97f927005e6d8d73bb4cd7ad5740dd3f6ec8847e65dab3a1fde84c343d1301de | 2023-04-19 03:20:56 | 0.04632538 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 07b6278fe3923168261eed9acd12f5d0b2a01b6ee142ca0657034 7ab02a080a5 | 2023-04-19 03:02:31 | 0.10333355 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e9caa80f7efcb50da41474a543edbabcf544890fd6574a471a6a666c9d78d3de | 2023-04-19 02:51:47 | 0.06233605 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43f48702a19b973e8d697a53dde510df3dfc1d5a548bc863790cac5ec4a50ec9 | 2023-04-18 12:10:56 | 0.01393863 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 5ae3720978dd74f7a86dbe4eaed86a962ae1fafb7c3fc04a6361d5cbfc38776b | 2023-04-18 12:08:00 | 0.03336652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b547d9b409708f2c656750fb396f0425214f511987aef54c8e62b9cfc51f33b5 | 2023-04-18 10:33:57 | 0.03814919 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 68ccbf2924a4ab35bd4dce233f942e053c3b03f485c061ba3d3bcb617436b84 | 2023-04-18 09:41:45 | 0.03103040 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 8fae89693fe419bf7fc66d23a090bf8bb208ec0aa0cec94072f58995f5cf98ab | 2023-04-18 07:31:30 | 0.65195860 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 6b2b720db82c061f4a6282d3609c5041193761f9900e53c1a69975b30518dcb4 | 2023-04-18 07:10:21 | 0.03116262 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 44212ff88105861f10f18549aa0c3b5db31516d54132c85d9c3356b711aa72eb | 2023-04-18 06:49:22 | 2.23172312 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 44212ff88105861f10f18549aa0c3b5db31516d54132c85d9c3356b711aa72eb | 2023-04-18 06:49:22 | 1.46931577 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 0c9e771836047f72e09a9eca0900226b6799f053a2896ebd71c6dba049bdf2af3 | 2023-04-18 06:26:42 | 0.03204419 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 92d179e984a083c019170f0b52178301e38e007c81f6fa26b87c1bf7a4a62d9a | 2023-04-18 01:01:34 | 0.21164070 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 4b1edde29f3d7cda01660b650cc73874122ee45fd7cec537203c962d1e123023 | 2023-04-17 23:25:44 | 0.01694818 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | dcacd1cd25647d09bab14bc69e04b2fb9ad97ed772961f4924e6f900c6dba6da | 2023-04-17 14:07:47 | 1.45405519 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 5ec4a39c7c2e7181049792b681414f251588e53e7b6e84ef4625ce6c4f87be5 | 2023-04-17 13:32:06 | 0.01464608 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | c2d5b037c930bb841f61d484c330489a732705d5a4f8032ef76494c80364f76f | 2023-04-17 12:17:55 | 0.02248431 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | bd196537294b862819bad64237941f79adcf8831aa43db6d6a9f3142ff14287d | 2023-04-17 09:05:30 | 0.05516066 | BTC |
| Binance | 1KSeKu2mB8i2YzcHRKmyA7m4dxVhKdufmU | 1f63e35aeed5e40921c7eb42ae1e7ea304f12b9fe84e992d8cbff27e049330f2 | 2023-04-17 03:41:42 | 0.13972302 | BTC |
| Binance | 1KSeKu2mB8i2YzcHRKmyA7m4dxVhKdufmU | 67d36e6191e0b0e5ebac8400984e5be5c6e827e6a8092072cfff1c6ab830afc6 | 2023-04-17 03:07:49 | 0.14667586 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 50cf28eb20bd8b567c34d6c4a618963264d33ab697b2cd1a162056427c218d69 | 2023-04-17 02:59:11 | 0.03164748 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1d476cc400947d7449e773ce6f24a08e89270b4f9efafc36ab66f4b09b0413eb | 2023-04-17 21:21:13 | 0.08310525 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 0b62c1f97d0284de10f566b9a2bc425154e4fc5b5d6ba8babf5ba4fe876ac4ec | 2023-04-16 07:45:40 | 0.03120672 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | ea986fd3452e4a1d54cfaa58a6cdbb5c349a89c4633526a22bd2d5f334bec582 | 2023-04-16 05:42:28 | 2.05578876 | BTC |
| Binance | 19da1hWCdHsbKJVF8Nbzc57boNqvq6US5J | 85e1b97a05ea490d68ab37b02487009a90aee265016c51019c9c0e515f6e3ca7 | 2023-04-15 11:34:06 | 2.35012357 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 09f22bd059f7badcdde5162771ef55857a5baef8e7f3110e8b72ffcad2ea8556 | 2023-04-14 22:23:36 | 0.02981793 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc78f9e695457e3af739a50a3e2c013888ed21f70e654bd681f986d992e37949 | 2023-04-14 16:12:43 | 0.01288589 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a5644401afdd3a478f09232b302e2cdb266c9181cf222c267fd57f51ed890493 | 2023-04-14 14:47:07 | 0.02997252 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 54bb47a64f2a300a246d21d079e9574a58cfb5cdb4b33ce5df2840a03d8b7e96 | 2023-04-14 10:34:23 | 0.03911059 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | bce61e2766ecd9227174009f682c126ad8b24b2ca65f682eaa3a27f70760e8d6 | 2023-04-14 09:42:55 | 0.11040458 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 471ca38080ba32c0467bd9faab88bf3e56b2481316f7ee7a9bf98cbf08dce2dc | 2023-04-14 09:01:46 | 0.07077485 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e3e9e1edfb32138a10c2286ea193e99956b7dcc05f7fafb901abd24780a0678b | 2023-04-14 06:37:32 | 0.01957022 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 67bf9e9bcd6e6b9bb0fc033eabb6b9c437cab098cac9a3591d146da4bc1d88f0 | 2023-04-14 04:02:59 | 0.02031954 | BTC |
| Binance | 1KSeKu2mB8i2YzcHRKmyA7m4dxVhKdufmU | 0faa00c2514bdf35f09056d960c608ec1ed92788835068c75034e9a0080c4633 | 2023-04-14 04:02:59 | 0.06199536 | BTC |
| Binance | 1KSeKu2mB8i2YzcHRKmyA7m4dxVhKdufmU | de52bbf38436f75029628f946f96c4ae40f8c90508c1136009d77657301d1bc | 2023-04-14 03:47:22 | 0.11547704 | BTC |
| Binance | 1KSeKu2mB8i2YzcHRKmyA7m4dxVhKdufmU | 1dc3a73a77a4d9cdb220b172e2862f127e3ea146a3ddeb784eff000ad831a8f | 2023-04-14 03:17:52 | 0.12032367 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c700f67332076cd49d48c9bf8512817eef4040f5eb7c89e9d99ae5c8d7325a5f | 2023-04-14 01:49:02 | 0.00266663 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | cc5b3ad9332dfd7a8b29e7e03d8608d0e3d65ecec57a9d5073e106eb13c35569 | 2023-04-14 01:03:57 | 0.04779594 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 52b85e53aad8f4e64c924677192cb249785f92833d8aaeb1c91abedf4f4734ba | 2023-04-14 00:03:47 | 0.02058401 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 5bf9601409f474dd86f8cffec52c34bdce9f126219b7b175d939eea4dca2cfb4 | 2023-04-13 23:53:12 | 0.00475763 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 984f436a0a1ff81c3b22b0f5323e19c163bcb12be420f377cbc7ec8ef7b3dd52 | 2023-04-13 16:06:21 | 0.02173003 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cef91cdbcfb205cb5aa6d26cf8da894575097ba84b07c2b478de08e40ea9ac8a | 2023-04-13 15:54:11 | 0.00253385 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1a2b2b19d5129e95e2a6c9d9aea1825a704482713f1abe64020bcd3cbea5cbf5 | 2023-04-13 15:00:12 | 0.02137307 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | d39bf03dc25878967ae651158a66361a456945cc4fe67a4c4dffdb31509ae445 | 2023-04-13 14:16:37 | 0.52132885 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1edbdab614250e1d61a9ee778707d6949d1eec477978051e4ced3c9de4456328 | 2023-04-13 13:30:21 | 0.02519797 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | acae353b42bcd97d729d7abc043aa79f29dc3e0a814f32d159f8ab90c703ba5 | 2023-04-13 11:55:38 | 0.01917795 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | ab588ac00756319ec31c1fd0bda3b8f32f24fe8cdedf43708f30f0c93828294e | 2023-04-13 06:12:54 | 0.02110440 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 0e05bff5866f7defbc948c3eb24d08b8bf197979d304342d050091d0147aa123 | 2023-04-13 05:40:25 | 0.00508337 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 2c63f8466e816e18cd31e228e6f6a585bd20dd39c7def951f9a098fc2755c6a3 | 2023-04-13 04:33:28 | 0.24356490 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 0b70d10711b43ceef27e35ca8a056dcf4ef7e71b5b2816a9096016075ec20aca | 2023-04-13 04:00:22 | 0.00293236 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3169e0541eb96f5636cf1c219ead22ebea6bbbcddfb176178b385c88adacb6c | 2023-04-13 03:29:49 | 0.05715225 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 89680316cddd63a250c7cf206d7e5411b101566ee3edda91a52075f4b0909181 | 2023-04-13 02:50:41 | 0.02150962 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1973977981ea40b32d7a5d3651a86a911f0f0ea1331704d1d341cb788a05a6ed9 | 2023-04-13 01:01:19 | 0.03376318 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f35ec482cdaaa96c7b0bbf486b85fa4231f3650736972ed8776bb15e2c2a9a90 | 2023-04-12 16:31:02 | 0.03620052 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fc2554eb01e3c1f8f3f474f2e19438bc62619bf56c7996b1e2102f7c0076a517 | 2023-04-12 15:42:49 | 0.02424244 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 9d4fe8e610a61c01e23c3d7a3f430f9d758e9f990df4efa17501327450a61803 | 2023-04-12 14:37:55 | 0.02067216 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 823b159b946baba6986281f2e484831b94686d48c6fe7273deb5c103b9bb0864 | 2023-04-12 14:19:19 | 0.04184899 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | f97b10a452da1148bc1e003438f3bdd9a970b2a78621979e0a5d9a2bacd17a83 | 2023-04-12 13:41:09 | 0.00979427 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2ccdfe6fe54865965242a2dbc0592448d48cc55d609729dc8c41e5d8d97486b2 | 2023-04-11 10:14:33 | 0.00312183 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2022bad5edb39e3b1d19d0610385081a189592c51d531a26286d10fa50f3c429 | 2023-04-08 04:34:14 | 0.00745536 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 90d01cc73e78bf6f6f0c7b23aefe9434a8736f5fec64fe08c1b7a4e11ee78a69 | 2023-04-10 06:19:35 | 0.00762239 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c975f8476b4fc087575857efcf7345681d16b2858e381e9c929ab4eb2b59cb90 | 2023-04-10 01:07:53 | 0.18064764 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 98f6219c6af17f714c41ce8456bd73b6fd7588d48054b67ba6fbd2eb3884e6b | 2023-04-08 10:51:22 | 0.25674970 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | e7ebb049aa2a2de5f5d05260ff0eaa482160683792e57abac6317bcda2c2db3a | 2023-04-07 08:30:58 | 0.00551288 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 5026cfeb7f0a1ea3a7aa35fc0dba18758375756c529188186949ffa0fe10a565 | 2023-04-07 04:14:28 | 0.26883713 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 8ba3bc7fa7cdf0d2efaf5a0661a151007afcf839fe474f6f61b7fff0dca5a65a | 2023-04-07 04:14:28 | 0.22816490 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 51230ffa3c24881c65a2e6dc72cfa7f098fded5a21f2ea27437d24152a0e6507 | 2023-04-07 03:14:27 | 0.03842268 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cae2070d4689fc17137d0a694273d82a703c52a921a052c0a86c28a975f85d5b | 2023-04-06 10:25:19 | 0.03848842 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 2ded9299d56f7044bca8515e1db154aefb50b6c43af5ab759a32c1908bdea81e | 2023-04-06 10:25:19 | 0.00603691 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 941d073e9d8e6ee7dd355cea37d1922379139f11543545d1a379ac4354314514 | 2023-04-06 08:45:36 | 0.36982981 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 262348778f5f0cc0c5d3132aa4f9f367e1b16a9b29f7dca29aa65a705d175c2a | 2023-04-06 08:45:36 | 0.18256052 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | ac19b5524b9d2f97f9ae95e5976d6254afc8580a26deb8e94d2f7fec36c6be58 | 2023-04-06 07:15:15 | 0.03289309 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | d8341623ae340e41e234be7c5ecc3fd7c4150731acfade58c37daa6c9d2c3277 | 2023-04-06 06:51:19 | 0.08538109 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 37240b9495c9a9786833f3641536f53f608626f43d8943665a6eed637009d168 | 2023-04-06 03:57:41 | 0.01786167 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c7d1611117d9bf5b6a3a8fbb93a01d733d147d424fc574f815531e6eb1c7fc97 | 2023-04-06 03:36:28 | 0.00462013 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 2c4d547f24f4f86eee3f242937bc0e8f4d051667ecc3b67bae34680f239a3978 | 2023-04-06 03:14:05 | 0.16881908 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 567c7105aca68ebe8d18694afb8857c8ad112ffea44cb1ae809e2a3a92597617 | 2023-04-06 02:54:21 | 0.10390566 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 84e84bc58e326a12babbb6195687e8c36c8bc8f93697e04d02607062fde473e6 | 2023-04-06 02:40:56 | 0.01435604 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 2ffc98c01eecfb7028d4a8d7f760bcc357a002e9f66789bb75b9e109126c437d | 2023-04-06 01:33:32 | 0.00348606 | BTC |
| Binance | 12uzjFU2WzBDkZ7KHAYimHm2qmVvLHAZPL | d7e384eae96f39ea3bfcc4af5e499693c80dcc559c6fa148cf3620bb71a79eda | 2023-04-05 18:41:56 | 0.03714602 | BTC |
| Binance | 12uzjFU2WzBDkZ7KHAYimHm2qmVvLHAZPL | 1f572d6e8d17e90cd92cb8486838e1bd6a75245374e7783981c8a9781bf2ba00 | 2023-04-05 17:26:05 | 0.01287140 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c6f10870ed6542040f48e84db45cd77b0507f909f3c8d2846e9c63066ac859a8 | 2023-04-05 15:38:38 | 0.01894909 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | e959019c9805982adb2ef1cee6af6c343d0497c55a0061fd8f1508ee5d00432a | 2023-04-05 14:31:10 | 0.04432152 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | beb74d76d294287d9a27d4f83ff812b703ca3807a2b82a5036abc881fccc98df | 2023-04-05 14:08:02 | 0.01477321 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 8d628e72ab94ea0e7e9b6cd081a275de684d33e246443018e3fcfefc93d51343 | 2023-04-05 13:05:26 | 0.01520772 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 764b90435081cdffb8a1793d2ace357a8bbc73d26a9f34fe953030b7fe8dab | 2023-04-05 12:20:01 | 0.00206177 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a4e99186127ed5dcf970794cc8cd0d3dd1543490346a159bae6639c59abd3173 | 2023-04-05 12:20:01 | 0.00206269 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | ff88a34415b3b89586063966192828ea25629d2321b2ffdc28bdec3f9eec7389 | 2023-04-05 12:20:01 | 0.00338740 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | e930fc4acf4167aecd912522123f867511aef2edf005e737bd8cef7dca2d1ad7 | 2023-04-05 11:54:48 | 0.01002437 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 6ab914a54c5cb726a7d4c8cf2dd94ad7d04fc24f6b39c6b340c5863be7ca9b45 | 2023-04-05 10:07:43 | 0.33716590 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 70d81cc66058ee461a285c7033b92ec5f9cc2e24f4925317b70f12f11341d820 | 2023-04-05 08:56:00 | 0.34635968 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 98bf50f108bc1a71a54c601249fe120183c1f3fff6b17415897ce0f45c421bc | 2023-04-05 06:19:47 | 0.22036263 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | bc7fab4e0803ae28f54371d108e234754968a697cec82ff5dd5d7cf698406fd4 | 2023-04-05 05:38:41 | 0.27038110 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1760c06f95ae08b7caecada3b7f3e47672ad51a7508c104414eb8bdb963bfa0f | 2023-04-05 03:55:27 | 0.00425267 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 14d892f827c2d5c340b2919c35425a271259c8e6f12702f1af8c7b0c817ced4b | 2023-04-05 03:20:32 | 0.04471910 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3c9c4418d9cd7e5a36366d45bef4ee4dfbd25b98054f7589ddf5c54249906bc | 2023-04-05 02:48:34 | 0.15979680 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 514b38717e77ca0b3faa98ca6bd2b6e2ead8d2b41ab71f7328cd6f32fb34d9b1 | 2023-04-04 22:26:58 | 0.06669374 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0571724de5f90211344137ec5a2fd409013280a8ff632ddf64e10e75ae8c9c81 | 2023-04-04 16:33:14 | 0.00242554 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | e3452ac0e5a94531aa6a41366da013b6b3291460caa004d4a1c0d00d21fba081 | 2023-04-04 14:54:48 | 0.12600540 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 7c357c5927b76eec8f0781c348a37357a05ec2963035879283b923badc58932e | 2023-04-04 14:40:08 | 0.01121293 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 621fb89f51d15bc350fef4305215e1885bb7cd6e48514e4a6dfa3b061528dd5b | 2023-04-04 14:23:41 | 0.00232555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7df79f380893505eadb86a5a647c2914cd593b707fdbbf9cdb533ac46377a2c9 | 2023-04-04 14:23:41 | 0.01587438 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | edd653a25f494f1e3a4929195abb3c6b0d3942e5c19110204d439f172641b88d | 2023-04-04 12:33:10 | 0.00447722 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | f74ca86f5ec509daa44b5f472ba20b66fc960687c6b55e7db325f2224f8a859 | 2023-04-04 09:11:37 | 0.00786239 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | be7bcda1f4e88394b1472030570a496eaed5c8d1aad888d499ef186c07097d3c | 2023-04-04 08:06:47 | 0.00222059 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6298b5f38800884c481726fa595cc24f2af03996f6844b0c86485e093581ac9a | 2023-04-04 06:03:27 | 0.01000637 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 951eacb07ffee194db496a43324305ed662e6f6bdef8a6d06ea1de0a69d17404 | 2023-04-04 08:04:00 | 0.00214872 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7d78a85c496d167ffc348e615b7752634ec1adf13a91ddf57d73f91295b15be6 | 2023-04-04 03:23:54 | 0.00835116 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 1c4e3f77a5cadfd3efef6be4f5a16316e5fdf68a1772b6e5de47d1c204af7442 | 2023-04-04 03:11:54 | 0.00394345 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 5706097f8f97bad7e2f5e9b6dbc07590b14a5137e1cba8579d727c250f6577b0 | 2023-04-04 03:11:54 | 0.00521703 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | f0aa12dc174f8213f76d57d7523d8802eefa86b114e9c4fa92830208e6fdaddd | 2023-04-04 02:46:29 | 0.01526467 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 293cd7c5e7aa643496d4b93a9a80c2a348e91f1ae41dcdbb7cbc56523a24d3d8 | 2023-04-04 00:46:36 | 0.50335376 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | e6b8510639b42e2590a0708d325226996012e3ea78cd6ff6bd7f235bad305b66 | 2023-04-03 23:58:21 | 0.03930890 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 1f8bbd6add62443781e0d7f73aef1201982dfe8ab2aa7287fe26b6c6735c60c9 | 2023-04-03 15:17:40 | 0.74482706 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 4daf6db1e1ff3cd777a631a734a3dd2fefb981964c4a18b60d4f3bfc0d6a0da3 | 2023-04-03 15:02:09 | 0.00816702 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | f1cfb92ece5a2ae5c03638376ab8054a8c61fc31cb3606102f52c656faa2dfcf | 2023-04-03 13:05:21 | 0.08570600 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 248feb9aadd72d3563c0b66d8b97627ff0662d60c9556ebe7259f2c8cd16cd4d | 2023-04-03 12:19:55 | 0.73841231 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 9f0fe8feaf17b727659c8fbd1f843a473688301f4efab6ebcad81f62136a1c6d | 2023-04-03 05:17:29 | 0.00238937 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 0870f36e49a13a249f2524cc888d4c484dfad40150c1a152a31e8af2ccb10965 | 2023-04-03 02:20:14 | 1.09068553 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 3fd706d08c0fc0a66b72c0fcecd7659edd8251323968f8be297c0340d2ddf9cf | 2023-04-02 07:02:56 | 0.00431512 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5fb232dae0797827e1f8d7e0a79582571560936862f1dcc5af60e0d922930456a | 2023-04-02 03:17:05 | 0.04430342 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0882a56e932b39a2868107f58011149dc580bcff1ad282045f7a191a3e31671 | 2023-04-01 14:07:10 | 0.58290913 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16017f2acc71411aaeb76f85ced344cd79e7fd113d4da1f9b793fdb620f51e86 | 2023-04-01 12:03:46 | 0.01473794 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48b2f9091a279aaf04aa4c01a24ef783310c7e7e7b9552fa374368ef4d8e801e | 2023-04-01 10:10:57 | 0.00398372 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | d7ace0b99e03be109196ae7c05f88365700ba935c57d04f4fb5c6ec02a26782d | 2023-04-01 04:16:22 | 0.11418798 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cc64c98bcdb7fc92c63ec533e3b79be3e77694decb0c4ec76ef9430951d3dab3 | 2023-03-31 20:06:21 | 0.02047747 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 1136a034898c1bc0237a1a0f91eaaf1ff18d609e9f6404f334c750602e7d98fd | 2023-03-31 16:19:41 | 0.19775414 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ece0add5040cf0c0a7727db5bd327c3cc699033e10c9844bacd7a1d7031b41a | 2023-03-31 14:32:13 | 0.03623627 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | be825c2e8a67e771f04d6ef960a922ad2f012d4e54883811384dddd37f440e45 | 2023-03-31 14:32:13 | 0.65891509 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 6312a119a3abdbfbc3186f99bf9734d5928b10b71f4fe79a07f85e0e5c9a26b4 | 2023-03-31 12:40:32 | 1.14631013 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | b54bb617aa70047c5e5d5f54f90c0935e1f6f2a690118d52b787a69198288907 | 2023-03-31 08:49:17 | 0.00255575 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e6e43e2798e7b24e96427a31b87b8cf08bdcb1f17e253973974d628e937a977b | 2023-03-31 08:09:55 | 0.01148271 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dc06b4596b2613ab1da9657fe083da94f2f9b225c344c10739685e6a7df7d34c | 2023-03-31 07:22:05 | 0.00833891 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 524b5d2df2861cd35aa11b20ab23c79e4dfba213b680a57b156ca2c85d3f736b | 2023-03-31 05:00:00 | 0.00281642 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1da5c67d1b03fdc36895f18cebe3214a8d904fc0e9455ff986a82f3b162780c8 | 2023-03-31 04:06:36 | 0.98857516 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 43be60d46d9130e77f734215a7c34f05ca62631a350a81acef5e89f34a98d2cc | 2023-03-31 03:29:07 | 0.21536422 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 503f548c9a40e47956ab8e69f4a7ce08df35f08071aa723272c6f51d00c3b1e2 | 2023-03-31 03:11:40 | 0.00824722 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 874330394a023285fb919face82b26953b1e0be3c780b6c63cd487b266573e2b | 2023-03-31 03:11:40 | 0.06232542 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 58a3849f135dbdf3ec678b951e6d3ff2d37f6fb77d0e3a84eddb71b2aa7679aa | 2023-03-31 02:53:34 | 0.02883154 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 69e3db39883631df4d4cd20ec650c8935116b801c9fb8b73edef2a52fc28f2cf | 2023-03-31 02:48:51 | 0.04991050 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 69e3db39883631df4d4cd20ec650c8935116b801c9fb8b73edef2a52fc28f2cf | 2023-03-31 02:48:51 | 0.14028191 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 617b0ba5ebc5f2a136fdfc181a35e32494c93d8d64cb05e46854e94daf9f6ad9 | 2023-03-31 01:04:51 | 0.03813123 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d8160c7ed6f28f225544d0c2654da5a91614218ec7311c811b9037b4e840fdc6 | 2023-03-31 00:12:45 | 0.00336665 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | e822f87550d4cb5c688f67eb5264ee06f054f15fde92edaff66e017b9b61a6a9 | 2023-03-30 19:57:05 | 0.08152766 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d4f2e21233a6014a8b8b343df73a483f9b648595945facf548dfc2d5633bc7 | 2023-03-30 18:26:03 | 0.01243545 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 2165a3dd02e9fe79552d1f3f661cd72115dd66cc0912dbeff2294e6f860f47fe9 | 2023-03-30 17:21:47 | 2.20737981 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf0731b743def0b700a9135cb027d6c21430ca11e7afe6c0719f3e82bcc135 | 2023-03-30 16:03:30 | 0.00360798 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | fa8643b0d118d87fc57130abd59284e75316900c59c52575dffefd59ed226732 | 2023-03-30 15:17:44 | 0.01242165 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b0fb875024416c73389eb3e2ed3aa1f33859821cef6147c4767225aa22a2cf31 | 2023-03-30 15:09:48 | 0.22416482 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5f5dc2980fa984b14a53d0a78d644fc2a93a4de7270f6f49acf3388b3f297123 | 2023-03-30 14:00:22 | 0.08878216 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 76fe1dd0099b2d02cae9c5681fd91888f134aa21558ee19c6d54de84028d2726 | 2023-03-30 13:31:59 | 0.27471092 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b6ac95426facf77570500caed5549f3c2f8097c16f41252d82558ef47b1f8417 | 2023-03-30 12:50:51 | 0.25170723 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 947b3613cc5061f9566c247b3f3280b1581e1e21502021d3637285e1c5b58877 | 2023-03-30 12:31:29 | 1.16053236 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | a9c2fcaf4a1b70d2b3e59a77c5f13108fccc955e4d7de1f33e4d0b340fce9fc2 | 2023-03-30 12:07:54 | 0.02599120 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | ac10f91561f79d9faff0599b8b48558a56093717232697003a04c0cee1bd812b3 | 2023-03-30 12:07:54 | 0.01999995 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42a0822bde9175830ad37d99915294b4c1ab3c18bb4abc77b18570ca825b24ea | 2023-03-30 11:49:05 | 0.24574292 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04a4eec348cee474b8e202269aa3e4940bf027b79f85244a9128b289c2b76917 | 2023-03-30 11:21:47 | 0.24208884 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | d45abfb41ddfd8e4eef826e7ee42d4e1592fa6c47a10f284e102ed99e0c28a0c | 2023-03-30 11:21:47 | 0.08449533 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 0736afe0c3112caf61cc42ac00e74c4c6ec4fbb9b746a5ebc56a263ede82ab70 | 2023-03-30 09:49:01 | 0.03775667 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 20a1e53938628c8f3144683484011bb6ce564ca4cf6325bf48bdeccbc5b72027 | 2023-03-30 06:32:16 | 0.01911138 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 83eb8205b9ab2730c1c80b5dc30220e5b9c0990576cf08b16b3d7507b92a308c | 2023-03-30 06:32:16 | 0.02444300 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 804870ecd71b9204470050449d4070787383ddb71466fa11712877d892f80a3a | 2023-03-30 05:34:34 | 0.03908259 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7c2b0d553be8a49db99442d327219f08f5fdaa0e5ae766ac2dbbbeaa6227608f | 2023-03-30 03:18:49 | 0.07513003 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | ee89a189d4cc02dbda746ef2b1f08b1029b2d5066f95ac541ba17db90a2e4e1c | 2023-03-30 03:18:49 | 0.15473539 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e9dd33aa4ac3a89cd1e3763ddac1ec85ec362e87e7a143b981d2eb466ad19624 | 2023-03-30 03:18:49 | 0.02847706 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | f2bf46e1594be7e7f0f2007580793dee1b76bec9a10b86abecec183efc160627 | 2023-03-30 02:12:08 | 0.00692184 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c59a33829d9e8789e1fc1ac885f86efd89544ddddfe68195214089ce8770a0d | 2023-03-30 00:35:09 | 0.00257440 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 72162981cf1c6aedfd9dffcc476816510115f56bd4802ac6d15a626196862be5 | 2023-03-29 16:07:31 | 0.00241275 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 808b04b7b0827d9f66b0f7ec6a08176de3cd59433e89504c1554d4c11b82d909 | 2023-03-29 15:36:00 | 0.00514979 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 52bf58309abcec7c4a240304cbdd8ad0f892d7f91bc8e63a485b1e0e9ded96eb | 2023-03-29 14:10:36 | 1.28659247 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d88fac5e1e8338483cc38f206fe17c2e89a2f201990939517bf599f67f6ef61 | 2023-03-29 14:10:36 | 0.00449999 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a25b3a93c85f109cb4ff87b97067d18fe91b9c7d44c99db9b5f0ea2eb1e69221 | 2023-03-29 12:53:27 | 0.00406173 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | bcd62ea13c21dda76dcd20690557d5beafa576d02ed25c6eb82cbe2d7b4d1c6c | 2023-03-29 09:44:00 | 0.01398023 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | f99dfa6973838a9a88ace7a124221f0e9f69ea19fac09f53c38baa87a704e2aa | 2023-03-29 09:37:15 | 0.00320901 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | ffab11fb86ed42af76529ea712c63cf583b39c51fedc1b310ff80da1d5a18067 | 2023-03-29 07:04:43 | 0.09642300 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 3cb47fd1c3818363d1b6626a88e2fadf91fa9612d1aa2c508f81dfa37ee9f27a | 2023-03-29 07:04:43 | 0.01094129 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | cb47cbb44477d47c89ffc2e2fc9d1309a5d757be60887c0a84688c8fca7bba1f | 2023-03-29 03:35:11 | 0.03371073 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 613df30106279c1cf66db1b8f6f6835135cc4fc397efaec82ba8c5c8b9cfa575 | 2023-03-29 03:35:11 | 0.33458407 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7580aeedc95d45b37e52df7387032ab1b74482e2167bed8bde52edf0d27d54ed | 2023-03-29 02:53:32 | 0.01369833 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | b57003655c84b17ca38d3c60966a160d484a90fa4c8f0d25e3519ec170aaf212 | 2023-03-29 00:33:22 | 0.00766740 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2e89eb406c4b3f41febbb56feadf98a3f6674a2ad760ba62849f8910878b121 | 2023-03-29 00:19:49 | 0.06235609 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4f5f80539dd0f81feebbf4341d341eabad632583e57b8d723ee3a4c2f1ecc8 | 2023-03-28 17:37:23 | 0.00736908 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | fc303d7045f41c1d83eae1219a12bb7be99af034cc9b558cc4c5f021473bd0f | 2023-03-28 12:16:22 | 3.75301643 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | a5c9a54fcfcc5e77f06ed470a66d73f80cef48cf95345b7e64a3e41f269a0cdf | 2023-03-28 10:37:01 | 0.00276158 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 545e2dc1566e2755e94e9b01829aed5437a6706c57509164303b9c4e29b8b012 | 2023-03-28 04:14:09 | 0.21629080 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | a858a12e0f3ed742f8a589abb3ae55020f98e5b43703dba585b27b78f14dd15f | 2023-03-28 04:14:09 | 0.00221234 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwthFaxBnWfeaG | b5c302421dc9197282eb6c6307251372b488b55a3d4d8e6cd4a805cf1a343bf | 2023-03-28 03:43:52 | 0.00203078 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 6d69c990f0ead4fbd57a7e19e5f4cf0a0983d4c14511239363cdc1d0f6a737fb | 2023-03-28 03:38:16 | 0.00461340 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | ca81d72aa7f173895b1e6c681f0161b74526d742e0b228fe3514747b34a64b25 | 2023-03-28 03:28:10 | 0.00496949 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 824a4d347b32341e4ba0c4078027c72a05cf1d67edb6b0f8f9106319cb1d4ba5 | 2023-03-28 02:06:37 | 0.06204978 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 6fe39cd44b98268eb6363737eb2237001140f1334d67d63cdb91a9c94130943f | 2023-03-27 14:45:07 | 0.19240780 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | bf7f20b0e838805939e8b9b42f16fc64681adbaf8a0ae5dc5babe844601c3bcd | 2023-03-27 14:33:47 | 0.92127130 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 11a21d9cddda4b2c6ae2cc4131713ae7707f185d33d96ed1b51a6733458833b2 | 2023-03-27 13:27:40 | 0.00559030 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 70d2fc7f9f332523659f94d5069f1c039bb31c84ce658133536f9f32420e | 2023-03-27 10:21:44 | 1.30372696 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 973938a2d2d5b87365668d04efb877d2d18e3a96ad76435c3dc9c50836e019c2 | 2023-03-27 09:54:00 | 0.83784583 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | abe90c2eaee9fc135e7f63d75bed3a8df2dccaedf1ef40963a8e172c07b95231 | 2023-03-26 20:18:33 | 0.00412108 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | d618e45e23712515d6e0125d13b9d782b65910eac947be97a365b3696e6a3e5b | 2023-03-26 15:01:42 | 0.01343216 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 85ab0ce1298949f1d6e71a6e3f2f49e9da67afbb1e5de489a51fc5368c3f86944 | 2023-03-26 13:33:38 | 0.00700946 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 2d050e386c380c0684a0b402463429b2f6853f637ea1f9b5a84893a3771aca44 | 2023-03-26 07:07:28 | 0.01754333 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 4ce7c4fb2215d19576ce4d7b168abc8cebc264f2bae02c2c4786f2dec7b27dca | 2023-03-26 06:17:16 | 0.00755954 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | b9b57ea39c8810f2d4c8c747a4d06040582b7dd9a3f8b4ce79aa368a0a4ef4f1 | 2023-03-26 05:52:18 | 0.01882654 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 00d60e7a6260aff8fa9e88354da3bff3d34353b4d66e2945025df056dd399677 | 2023-03-26 02:28:40 | 0.00898714 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c00e03494747df0da903454f1071ee7db5f0c3ab234203ee27a8b1ca3151ea95 | 2023-03-25 16:34:28 | 0.14148397 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | f05d817a09f5a6f7e27a47c3f91433fef1a1c9759a7db3565f5072087252c3a8 | 2023-03-25 06:47:20 | 0.00200965 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 7c52b77c948f38e0f855831783b713e2c124544138f8028373bbb199935bf2c | 2023-03-25 03:17:12 | 0.77848833 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 7c52b77c948f38e0f855831783b713e2c124544138f8028373bbb199935bf2c | 2023-03-25 03:17:12 | 0.69347404 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 7fccd83119eaa5b59310478705ae62de596e2bd8fdf5b9a07da90e9290fa40a5 | 2023-03-25 02:57:08 | 0.00298202 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 62379dcb156a637803d4066368c7709c1f1cb1cbc455e418d4c3a383211b3cc7 | 2023-03-24 21:01:29 | 0.00212902 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4df2329037375b403bb6d29fae5b05abb0b15c94d19846ccae71c84dc68fef4d | 2023-03-24 22:53:45 | 0.04966595 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 233230d082de05feb842d14468d5a570c409d45334cb27be85198416a1ea59cd | 2023-03-24 22:14:37 | 0.06840995 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMyRf | 6689af88f7b2334ce0c6c4afc26ccfc4a9a044cb37d34f3274551614a62761dd | 2023-03-24 16:37:43 | 0.00330251 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 9bd753b69c57d48805fee27e95fec0895a8fdde253b39b1562eced609387e4df | 2023-03-24 06:39:08 | 0.24591007 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | d57f0decaba5c0fd010a794b3267923d4f871c50b07d4466ca8a3db124cae905 | 2023-03-04 04:37:05 | 0.70725259 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3f706ebb111dc0ca90811c8c0ed5437355f83c097c76b88c539643ae12b3c4e | 2023-03-04 04:35:26 | 0.87487143 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1921ba3f3dd3c8067cb91f8f0fd30776b46b569899196fe36ed35fefac323404 | 2023-03-04 03:50:44 | 0.04779789 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | b00cf88ba28e6b64c0a24bb2e43ffbba0434f5240f8cef166d9a56d3f460d9d1 | 2023-03-04 03:09:54 | 0.07245646 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 9ca378a0f557258909411d9f400a96ff04c6ed04fb4ddd854dbbd0c43dd879e6 | 2023-03-04 02:13:26 | 0.01706141 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 435dbeef02d4cc9ff3eaab7c9bf6f96c0de6d6a7ba47b348bfcb2ccfacf8b147 | 2023-03-04 01:31:22 | 0.01717312 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f429358af769aec1472d4c3c538b8732e0ef259c92aed3ec5cfb193033701dded | 2023-03-24 01:15:14 | 0.00332064 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 67e86ffee92182f3712dab74f2fd8cb431a7a472a9b6f02d21dfbc7b165d052f | 2023-03-23 17:28:35 | 0.01089466 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 26bda69ae31af3c2cd4b7f62fb306c285e74e96aade9a56957ce53640a29eff2 | 2023-03-13 18:09:30 | 0.02240844 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 13504cd1817c18b00280d8237cd45a0da32cd3c908e02098b48df54941dc1ae9 | 2023-03-13 13:13:07 | 0.02186479 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 46df830f4e7bf202005e88d9e99836ea491ffd854e6505e1436326601bccef0e | 2023-03-13 06:05:48 | 0.20371945 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | d97b9c1c299597d514cc1fdfe68186bedff4d3dd87a3d43c49da6f7c8f7ee440 | 2023-03-13 10:06:04 | 0.01163338 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 616001c4b1f767f6892812602d62ed2305c61d90bc0cbcdb226468080e65c61 | 2023-03-13 10:06:04 | 0.00564154 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 287504bbb2d1a83ddc4eaa6fc9be1089a1ba161fd53b0addd18f69ac7e950cf8 | 2023-03-22 20:14:50 | 0.00996802 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6d4da700dfbec7831ecb8a8626ea53205a92dc97914a4a3a623334362b4ed7e | 2023-03-20 13:03:16 | 0.00215843 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 0d5d1687aef577a564fd5b13d359d5a612ff79184ea1c3cbac374514ecc30d75 | 2023-03-19 11:15:08 | 0.03478244 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 19447e4118484a65c9803feefbd85c1e4812b3da39c1a163eed4f96ed435e3fe | 2023-03-18 08:32:22 | 0.00447918 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | 90038c6803e86fe356a84adb9d5ed15c151e4e8c32405b6431c7cb7edd13ba33 | 2023-03-17 15:08:44 | 0.00893344 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 74f5068c17bc36b82f269b5c1e335728221c8776c07b51c6161aefd1a493391b | 2023-03-13 09:05:45 | 0.01435344 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | bc1942a5459dc7d36cfc970788cb6e41412320695482237683881bedfc4f4c540 | 2023-03-09 12:56:12 | 0.00424111 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | b4e164a051d316df8e591ac613f7604eed564e3fd36dbe8f0df97ceac7c33e7 | 2023-03-07 16:50:11 | 0.36005053 | BTC |
| Binance | 1HjTTYpKuKKCtM37B2uTFB7R46KGRwSCh5 | b19f1224def4f7d421a00e12f234fea93f335d0a028753b1f9efd034fda8c4ad | 2023-03-04 04:13:36 | 0.01443756 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 6e33d42e9b8f36207c05a7a68cf896b087980aec69d7b8a43bdddec138a541f9 | 2023-02-28 13:17:48 | 0.04489548 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | 35ba4443813b1497f606e64591f8f32373f743b7255b568bbea017bcc97c418a | 2023-02-25 20:39:21 | 0.01361334 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 207a963664b53d2fce9fe026c49dc53ada45951ff0d189c7ff7881db143e87da | 2023-02-25 20:17:19 | 0.00238994 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 79454902fe98533946c206b8958f7baeff55853ffe8bb7bc891e0e8925927403 | 2023-02-24 15:52:19 | 0.11688924 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 5df109fef312076324ff80f6cefec425bfc7d0e65d9b3735f4a7ec83c82889e0 | 2023-02-24 13:11:28 | 0.12797443 | BTC |
| Binance | 1C7Cfyjcbe4e9g1sKDoxokbqKDCp3NnmFS | 0a42bb2e89f403411cc9eb6219c9eec97995cef6f4dd83bac02085ef3fb88bca | 2023-02-24 12:24:11 | 0.00290249 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | d98f0f9641240eecd7ecb3b2af2f71bb266b0c883dba0257f24764a572d3b38a | 2023-02-24 10:55:14 | 0.01228290 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 588b124b4440d92c5227957b5a980c2070430c8dbe75e2bcdfd9ba7c63d6ee9a | 2023-02-24 09:29:45 | 0.02946063 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 8039a5001fb72791d0e7d9524f40d1009d9574b5acbfd0d57a270468ce22134a | 2023-02-22 16:11:10 | 0.00218124 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 918722700e9d1969118519f5efbacd5262d58b85e0ad7af29f185aa921bdcf922 | 2023-02-21 16:43:26 | 0.00231220 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 365da77f768411e79ded33bdc726b256cc961380e29effb85b55bdf03916f255 | 2023-02-21 14:07:52 | 0.00979882 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 8cc91cc832d0a318e0394e044862ea8bad82fdc800272269b70ac0845dcb0b | 2023-02-21 13:29:12 | 0.00611083 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | a3c4f5f87ad13065f625da99e38a1810d8e10fea78ec46ab9818264335e93c54 | 2023-02-21 08:27:42 | 0.00422402 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | ce856605f47d4daae1bb5b6aeee8c9f61176ccbe3f9791ddc92b3436d1d7891a6 | 2023-02-19 19:19:20 | 0.09895361 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | b4f39e3e5df79c94a052d049f9c2f2c5dc404bf0632d3a11f357c7b26c3d74ab | 2023-02-19 18:52:18 | 0.01902179 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | 0b4e554dfb7691144a1fdbb58bd3562f9aa323d7266e709bfbed71711f1664dc | 2023-02-19 18:13:48 | 0.03294335 | BTC |
| Binance | 16rKiDUChcLK57pB4JqKTCWoYG2CgPPHcP | d7e04be0146209da73582685f780e06fb6bba14132b07352a372ba26e3f9c3c7 | 2023-02-18 16:55:34 | 0.05900825 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e00ce74c8bd71c4ab5f7a86c3067e78a200042e027c28129840064d89cfa020 | 2023-02-18 10:25:39 | 0.00384095 | BTC |
| Binance | 15u6qDoKRjgWLsiCoUwWEjNUVwwEqQrr7M | 837b5addffa64df323d869fd833d3edcc0550c108ad5cbb47aadae7d390466d9 | 2023-02-17 18:27:34 | 0.35715777 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 3939e253f0e66aa271c274ea13881658ca18c4eb938cf7bfc0b6aefc56647b4a | 2023-02-16 22:59:16 | 0.04119607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbf66fd4627144dc09c01dd1ce1084aa8bd829f790eef1269e4b3ddedf7b1696 | 2023-02-16 21:44:02 | 0.00211736 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 82101d8ebc5fd5c2c0d8b6b9e00ceb3b21e3c5b3be9ba2c26925ed23ae600365 | 2023-02-13 22:04:28 | 0.00979530 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | efba800f168bed9644734fd30604d267bd2c1af85b15388268d9646d35e26ebb | 2023-02-13 21:12:28 | 0.06422135 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 9cb185f953576a80e278444dc0c1bfc1d3aecc1dd2f71e78babf63a7fd595d41 | 2023-02-09 02:09:47 | 0.00678500 | BTC |
| Binance | 1PsMTWNVz4QWwFEjngAG227ZRjAnokBQrR | 598a2526eadc5b4762716ab6ee0c78bc2328474e7f5e23dfcee9214e0f50f24 | 2023-02-08 14:37:02 | 0.59605940 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 45b8ff4aa1829a65cdd5d15b6d62f2174c1196a9190169b360750875de1f7674 | 2023-02-08 13:17:38 | 0.08860118 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 025476d282f558ad774e65f94cde0db2a67d5b80d9e0a0584b987114a3a9113a | 2023-02-04 20:15:23 | 0.09630819 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8d9ed690bee2e8ab06f27db4e5db2f737f8c7f3be7e89a9905d3516fd17234e01 | 2023-02-01 20:21:52 | 0.02483938 | BTC |
| Binance | 1HMmiWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | a6bfe8826d2ee297ca9ec357b9de89f782d36e0c655a3b5053d438e165bed7ed | 2023-02-01 07:04:30 | 0.00254621 | BTC |
| Binance | 1HTNuxFpdYQmEEARQbsS9hkuSv5PAxftgB | 59e367b5d841775e4df5377077d97e53fefdc7ec462381194854e7b537d98292 | 2023-01-31 13:54:47 | 4.77451270 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 36093120a4zea2f0d0f7dc33d5a485c0a38f13b00d789b98aae74dbe47948588 | 2023-01-31 12:04:31 | 0.25370093 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 89073340f0d58eea246b102790f3ba438eb3fb6b35699a0a9a561d0568c568c | 2023-01-30 13:22:16 | 0.06923684 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 6ec35b1e6e3ea7b15947fe7d79eccc8d519e94ef54bc705e00279a0dbd34d411e | 2023-01-30 12:49:22 | 0.00224058 | BTC |
| Binance | 197NFcVYGDpk5Gw98CobzU6jaxGjLtuZeJ | 3781ce9e76b853fdeedc754933b3dd0312895186909e982437 6553be371fbd918 | 2023-01-27 13:37:09 | 0.02808352 | BTC |
| Binance | 197NFcVYGDpk5Gw98CobzU6jaxGjLtuZeJ | d27d7cf87cb578dca40ff4076200e12af64172823136821974b723e3db407c6a | 2023-01-27 13:37:09 | 0.01872196 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj5awQTbt73VG | 0bdd8d25d7a9b6e27b0a3730c05202c253a59591d8454a397957e04af0580f7 | 2023-01-24 21:50:48 | 0.18114479 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | e349a677e90202734118896bb2227a291207d660c8331166e36b7dd65cfe2d7c | 2023-01-21 23:11:12 | 0.00398532 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRibWisTBHC17vK | f74abec404f59a43eefcba681443ef5bba057d2c9055725a499e47bcaf1e4358 | 2023-01-20 07:50:42 | 1.09035175 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 7377ea37f0da3704c7a7c090c976face8fecb1e17761a7212ac17a1f64333d7f | 2023-01-19 23:07:41 | 0.04311056 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d957bcc98f2e121959abd9eb92756c62de2e8039734eb9ac9b076f7697b4a74d | 2023-01-17 11:03:52 | 0.00223187 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f0881290a4c8f4b3c11a447456a1ba354fe1a1e1ed93b0de06b5ce8e7c03ec8d | 2023-01-17 03:47:21 | 0.00680783 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRibWisTBHC17vK | 14f265cef62021325877d1734fdfaa279c3a7220580015d86aa212ce949a93c8 | 2023-01-16 19:52:44 | 0.19474435 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8eeeb3af4ece3735e271c03bc53568f7c6962453ac529898bc0067c46a81c82 | 2023-01-16 04:12:55 | 0.02433706 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 4a8aaba3dc5997db43c26de0d783c14e9def18054dd553b961b4996ba52c8451 | 2023-01-15 10:41:02 | 0.00659587 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | ccc5fe616bdab0b40abffc21a81bc86d80f100ec3d8ecb0829138854dfad279d | 2023-01-15 10:19:11 | 0.07512165 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 2a7f5f75f19df30d03089d3540955392fe585e658d77e5376c6b87fd72191378 | 2023-01-15 08:14:35 | 0.00221953 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d0f32f5d497519b4f113647db87df49076d2e3b647f1c86f6e61cd40959600fa | 2023-01-14 16:09:06 | 0.01069088 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 202e2041933b293592931c3376bd01528a8a589496a4d37d2daa26a5feb71216 | 2023-01-14 06:05:13 | 0.08016743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ca32236e9f8efb5b9758c431805b1cec43e6de282ba9659bc4a0faa361eaaee | 2023-01-14 04:14:20 | 0.05233112 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 2c139345527865f144c27a2260f7d0d505a5f8d1d2cbb5085aa57d115265f7df | 2023-01-14 02:03:37 | 0.00610306 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e2c0986f18502a382dde446a3c001d08728d861ae67cdbf47df778dfa504f606 | 2023-01-14 02:03:37 | 0.35730261 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 078888f12f7768de3da8dd074e74e311c98ff2ad7e1311486364a3943bea47a2 | 2023-01-13 18:20:58 | 0.01614010 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 732e8c0ef59439fed92693be296cfe7d27d907b31217ea0b4f86e9542b6a9c16 | 2023-01-13 10:22:13 | 0.04107594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f19d517907c8c2b02e41b7d4ded5964938c3a7d7c1f97b1c3232fc404b48b3e | 2023-01-13 10:22:13 | 0.01994091 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c68508fe32f26a70b0bd44b12af7cf72fd9cdb6574b997367b6782c214000d1d | 2023-01-13 06:08:59 | 0.04027552 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 71a3336a4de5aae41c382787be5903c1bb4acb9734b251bf82d203405a9500b6 | 2023-01-04 16:37 | 0.01986477 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | f87389059800f484be391073178354d9a82bae583bf723964b4996d01dcc4993 | 2023-01-12 19:47:29 | 2.43204713 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 9239c9c122491d1f5a730d5e1bb666e75b772f62f43cdeed13f154ab5774340e | 2023-01-12 03:41:09 | 4.36436319 | BTC |
| Binance | 1DawqJTknpiRrgZEhSCGEwSdFXd8QpgZrK | aaa5422c38a4e400d94afa36ff8faba60ff175511d6856811492aa04aafe9776 | 2023-01-11 17:42:38 | 0.06099796 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | 0163eb1ecec749c201b9e1f162df9b32f370b845710f620470e2ab54ef5601c6 | 2023-01-11 14:10:59 | 0.01849865 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 446136543ff8c31d53cbdf71adad411cbf19f9f219c15857d4a205a3820db4e0 | 2023-01-09 07:39:44 | 3.12566780 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8bd80d0e6902149b6832358fa8a5754d7f2d677159db29024afe7eac44d1ea62 | 2023-01-08 16:03:17 | 0.01647260 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6317627856a6f8a6571a55629c316486a3cfc3361dd4bbc1041b9c888ea396f8 | 2023-01-07 15:26:33 | 0.00582810 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3aefe6913ab01ac087d7022bbe47bfcf9449230f4a6898bdc842193aae3bb4ea | 2023-01-06 14:20:49 | 1.30096037 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4f97a68534af11081ba3386de786a8d450a8733e4b0032456537c31dd72c12af | 2023-01-06 14:20:49 | 0.26899046 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | c822d4de8673cf540d69c13ad8126660677daafdcdad4ecf4a6bcb327d3dc48f | 2023-01-06 03:23:27 | 0.01490687 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6138dacaa5445045c986b3b788ad433f8cd7a80af1841c4bda6bd01594c96391 | 2023-01-05 18:12:23 | 0.00649727 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbbbaa1e5e666cfe3e50db9b5efec65e3a82c64136d7b9013d61ff93455fb2f0 | 2023-01-04 17:28:38 | 0.60324897 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 000710b5f8e6f3fe38c59c5443161f636687f71583d774a6377da1dd81c237fa | 2023-01-04 14:19:00 | 0.00218191 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 545ae8e5ba540c5e1fd99a036f7918da7067f21b5b510e1c6420135e4c1492ae | 2023-01-04 12:03:41 | 0.30721319 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1c05251d0b0743c210e7c6c985d19a288ea5f33d34e0c1e55e638ce4f15859f1 | 2022-12-30 04:44:34 | 0.00684784 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9fbe40fdaf73acf77110139d8b3d34f65cbc476310abba0453e27126d47aeb83 | 2022-12-28 15:05:44 | 0.00497743 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | ca7d2d611a1ae46246951199437de52075e3a1cb328f996925ebafe778eb0f33 | 2022-12-27 09:16:33 | 0.01060963 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8682a937378317e9cb68d73ed9b44d7b9a92b8048bc884f279b47887e360e883 | 2022-12-24 15:57:22 | 0.00687021 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 550e89b52fe0c8ca04d3f6c3bab380a6eccf9c039dd03c75f3e3d29bcaf3d640 | 2022-12-24 10:43:13 | 0.00784932 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 7b3855f7711d7ec726f6ceb7a5473306a094d81117007da1e71cd2acfcf0ea5d | 2022-12-23 12:40:29 | 0.00251865 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c8e6d7490713030e532537bc153f9893ab57b043b355714efd43a10e620878c7 | 2022-12-23 12:12:37 | 0.00385057 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c607c6f104c8cd55085c7c56506a2f2395dc85ca7f10ddf0207f5b13899e5922 | 2022-12-23 11:59:24 | 0.00556117 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8ece65e45ffc82c5552989e76e496a166d89fac555b1f950c9b1bc3a3ad169a1 | 2022-12-23 06:06:24 | 0.00374616 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25c2fa4d222baf89d4a401f47faad8eb580210ed8644516996f3f00160706a79 | 2022-12-20 12:15:00 | 0.00811997 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | ad5e80555713bb32be2e8a04f48b823f7f34e7c5086bf0c824f600c28e55bea7 | 2022-12-20 10:11:09 | 0.02288544 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | da7f65b7cfa0156fcc06090e51ef3403d0c8357d955cd4b6d2eabed4cc664259 | 2022-12-17 20:47:06 | 0.12794467 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d5917b42b6a02b1f75bf7fc3a36ac388b4d1b150a6235d499f67fc2bfc1231 | 2022-12-16 23:58:28 | 0.02909376 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | 7040d53718fad618808c32c912526042cc464f32c6e845e280bab9978208b176 | 2022-12-16 10:28:23 | 0.00501160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7679ffe887a2a5cda1f0a1c6e1a5de580195f07e0ba233ef46b8acc80e42d93a | 2022-12-16 08:16:41 | 1.16241570 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7ddda4ac5fcb82bef2400352e3883a87430189fab335b4c483d27f3d6a56d2d8 | 2022-12-15 18:43:18 | 0.00227731 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c4275ab518cd477ead25dc576ac6f9db93e64d280168c6efea6f363d86c1d58a | 2022-12-15 18:43:18 | 0.01710265 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 54c26d3fa310d085904502189d184d462e7d6f3ad7f12d6ca163846e2800d83a | 2022-12-15 17:43:38 | 0.00206642 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs654a9Ziw3RqkyP2pw | 75a950fa4f25e6222bbc62837ab8098d679ae1c73a4788933a56c3bda339d0b8 | 2022-12-15 14:24:33 | 0.10153734 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 770ead17a9bc4cfc9f897e43160ccf2807917629f38b8c309ecc508eaec5b55f | 2022-12-15 07:48:43 | 0.00341254 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 1cebdd87fdc2bac7937d6e94979693 7fe5e11b6b15655117f783e9d6b34f7 | 2022-12-14 23:22:00 | 0.00280981 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | dfc6e9f2dde40ef20d8712c48dd0584f50848beec51608edde348879371d9aa3 | 2022-12-13 14:03:53 | 0.00360337 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zrm5 | 630cc71653bb38b98a81ac861b67fd91ecbc12a44c8d41311e445717d8eb1878 | 2022-12-13 13:46:16 | 0.00955996 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 90b0b990bf7590b2b84be470aec649aa2a442b053ff06d788bc02cbe4190390e | 2022-12-13 08:59:50 | 0.02242194 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c216d67f14e101eda6b52d562f899a816f03ec2d0138111c710b527a5e341e1 | 2022-12-12 15:39:04 | 0.01333351 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | ea93a79abd5a42d4427d5683894f6bcefe58a055daaaa1521202f153bfb5c02fe | 2022-12-11 09:09:17 | 2.19342798 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ce0ea3ed2ecdd8be138e006eccbe07c2d0f947a50ecb398a208974db180f55b9 | 2022-12-11 09:04:04 | 1.65495433 | BTC |
| Binance | 12bjYoRBE8MNsGjYBg6SfqvPtZSE85h9XK | 63cf198702806dd9d1ee2c5e32531d6544a6e3a5778f4e22624369775fd621de | 2022-12-11 09:01:14 | 0.92527412 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 63cf198702806dd9d1ee2c5e32531d6544a6e3a5778f4e22624369775fd621de | 2022-12-11 09:01:14 | 7.16435833 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | d1268eaa42335b6faf5d2a074e6773d0f3d59e1591cac264a707a3ce3614febb | 2022-12-11 07:54:34 | 8.22946547 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 35cd92969d365d029a05818a7c8eb813a909fe20c95109eabf592b8145f3d93e | 2022-12-11 07:37:14 | 2.19452477 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | a7765553da7ee55a8d47fd3696ebedae8a5e8a88e346791abc057455c10485fc | 2022-12-11 07:06:20 | 2.19452442 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 2022-12-11 06:46:38 | 2.19452412 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | a8e68349a6df57559f61da8d7adaf0fe84274f8f52e7d9c89eb3e91e8ef17710 | 2022-12-11 06:34:30 | 7.13362685 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef8b128 | 2022-12-11 06:13:56 | 2.19452404 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d10a73822ddcb66ea3bec50588ec587255318e710d361c162b1ddfcfd51d21b | 2022-12-11 05:48:19 | 0.62398696 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 2022-12-11 05:05:47 | 0.46148129 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 8592314bf09132aee3882b478d758af1e5fb75804aaf1f512e7aa8f8933df444 | 2022-12-11 04:49:20 | 0.46058191 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 2022-12-11 04:35:38 | 0.45975818 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 2022-12-11 04:05:52 | 0.45900184 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a30e1126c669034cc4cf2621738fdcce894199378e9a33684055fd387183ca4a | 2022-12-10 22:57:23 | 0.12247255 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | fe6edddddbbfa10e27ffce74de5d945d1ca5ae806e7801265ef34d4bac510eb24 | 2022-12-10 20:03:33 | 0.13401427 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | a4b1c5ee429d9ca156a8abc7c83b3e1bf63dcc3c3b33b1199ba8577e28df606a | 2022-12-10 18:35:48 | 0.08269175 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | c15ad37830798d2a4e71ba416bd62133e2ca7205ca5fb0ecfc9063775bc352df | 2022-12-10 18:35:48 | 0.06819038 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | bd3f7b417402c2fc3130a7ba26d54c357db08e6281 1e930c87cdb564b6cb430e | 2022-12-10 18:35:48 | 0.12088561 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d38bb0f9f1999209822de4c2b674c75e3db081d689a8115a7c0cc9d22109bda2 | 2022-12-10 18:35:48 | 0.12122827 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 500a680decee64f3f5f6f85d7d0ce70966513d42a027bf6c950f80463fa1723e | 2022-12-10 18:35:48 | 0.11884481 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 0300966d62dc9fc228b46228154ed2ce8e5be5238b437433dda34f3f99c44118 | 2022-12-10 18:35:48 | 0.01576133 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a393a73771387ce4ec66cd1c77914 5cbbe0a4edd00ae6bf837e70926821220a4 | 2022-12-10 18:24:43 | 0.03621782 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | c895b513e108836c2bd4d039f8bf7e49f847350602ac190d9a085a351409 1ed1 | 2022-12-10 18:24:43 | 0.12289469 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 12d87ab55bdc7d31a93061ac0b22c0c1549d38673cb68e9017bb1f60ab283a39 | 2022-12-10 18:24:43 | 0.13091602 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | e975513a03433ea2f2c9071906484 40de52fe497c4abc6ae849949e6bfae8b8f | 2022-12-10 18:24:43 | 0.12488836 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2267a27d3f3c2bb91c2dd7f6979b56401e499ff97dc69b4860264417d9c08406 | 2022-12-10 18:24:43 | 0.13665833 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | eae555e3aa3ac3b301071ad033843bc7b958cf59fce7046c3836acfcedfa8acf | 2022-12-10 18:08:10 | 0.11886548 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 10c23a561c3be4c0c25505dba1b02b92b6fda71376447cb49a82843f8a1fef9c | 2022-12-10 18:08:10 | 0.13665025 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 34df0241eab0b3adbbb5fba3d74944b640142a5c09cccc5a78e5ae90a4effe91 | 2022-12-10 18:08:10 | 0.06394961 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 52709c05bfcf233a4772587746ce5d3064963e62bbc8d895cd643786703f0faf | 2022-12-10 17:06:58 | 1.59424675 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | f54c562e0bea97c1e2718cda768e2768cb7f94369521a772e947ff29436d1c9a | 2022-12-10 16:42:37 | 0.89009981 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | df58e18525d01051ba6ad3c7e54993a9801ba8a8542619ad9169c812a4b27290 | 2022-12-10 16:42:37 | 0.05964240 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d0b1613327b3 | 2022-12-10 16:32:58 | 1.57935855 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | cd643554af6f61883b0cbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 2022-12-10 16:12:29 | 1.56735193 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b625f82935ff5bf | 2022-12-10 15:39:54 | 1.55752831 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d06623616ac210e1c05525ea8686e038a90274943357f9032cfd649bbf5f797a | 2022-12-10 15:04:32 | 1.54380885 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhskutckz8qz3tc | 83aa01948c0edfb838069b77200b4c92743da0c297f7c82c594f488456a48e89 | 2022-12-10 14:44:38 | 0.35634389 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3c080dd084fccca06246556c25c066600ba42a13f140b3051ad3fec597d2af08 | 2022-12-10 14:33:52 | 0.01559571 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4bcd197c7fde84b6f7916af9faac8f55ddb1e68aff8b3e3ad0c13a5abf019975 | 2022-12-10 14:33:52 | 0.01561114 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ad03b26d66d103f470cc09741e7510352ed6f9bf96934ef3ce9365d10e4a5276 | 2022-12-10 14:33:52 | 0.10753186 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d80ef6332ff100a23bcbc933ffc6f5783e8034f93363e1a257c72b029b33215d | 2022-12-10 14:33:52 | 0.03659312 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 70437ff4841eafd2eb07a21342d086a1df1e34db0eadec7512cc33d416de0d5b | 2022-12-10 14:33:52 | 0.01458464 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 841f9a9b1ee4106401844698518d34738f0fbb0dd92975a89d7cb9561a55c927 | 2022-12-10 14:33:52 | 0.01575696 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f224eb3ba2eac238769166cec5d208a52da13ba55b8a0c712d0db7979cb0bba | 2022-12-10 14:33:52 | 0.01564341 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3973a986e9bf86a95ad45a96398fe02c84bbc0c93072489f4fde85281e579e1c | 2022-12-10 14:33:52 | 0.23465036 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d4b2a7aadc9725af782f9f657ad37512c76c88247e5c798d7c87528da9e1b92 | 2022-12-10 14:33:52 | 0.10782900 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 315445e34df2e5a1723b5c9d91b4e67de8aac0f148b2f6f21fa94d8cc7ce2ea3 | 2022-12-10 14:05:45 | 0.10654909 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec94e14bff550a26ce323f651cb1d4844b1b10ee655deac595c1c93508d59edb8 | 2022-12-10 14:05:45 | 0.01458522 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0b638e3af2cea7341f8a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 2022-12-10 13:35:48 | 1.53785014 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | dcdb0d42b1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 2022-12-10 13:07:08 | 1.44803012 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d173220741f3c6d2ab02 | 2022-12-10 12:17:30 | 0.18172986 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | ef0822a1dc0f5a7d8e873b1d8da842fc36e0e1f7d3da1fd1ea0d838c8b806c43 | 2022-12-10 10:51:27 | 0.64636408 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 5ec30364c12afc2a6735ce0778bceff55302ae4c0100a9abf9bf8c47718e73f3 | 2022-12-10 09:33:17 | 0.79892932 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d9406176c51a67f05c988fdc0916917f562706985cf9e30d694333c707f1d3f7 | 2022-12-10 08:41:35 | 0.52063422 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94f995da80a38d2f1c9727585f8cf8897a09ae5ace855d3fa719d96a3bf7279f | 2022-12-10 08:41:35 | 0.01698216 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c0ad25743b3e68c85a537020376afc2a2dc7c92f54f490a493de23dd00e8357 | 2022-12-10 07:45:53 | 0.48054740 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a99b201d0956550b7c48ec02fd150db632d80dd2663b290caffa5a5c25c5d2b0 | 2022-12-09 20:36:18 | 0.12068512 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 82c82181c059fa77e693fd96b547a56df18250ca72eac9fc27b4788b1915f1e9 | 2022-12-09 10:11:04 | 0.00342407 | BTC |
| Binance | 1Ah1eaM6xa96p3gsTNgtxMzk4WgQH6LP1m | 55e3882be17561fa1e34b3c94de656aaccb35eaea5895dd6b6eafd66bfc8a4a1 | 2022-12-09 08:39:03 | 0.01720022 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 6ec9af3c0cd26762cc22fd8a81b5a089fa4f716a2cb257ab22147cdc32b95872 | 2022-12-09 07:48:21 | 0.01998669 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 21e1771c190370baf6efa8e9a71dec9b7f752208a2faaf6d3b5f6876dfb6a276 | 2022-12-08 17:41:11 | 0.00297887 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 40daacd3d8e4b3a5679588cc5d0b7d5354b8c2e1699011845c8895c3c91eadd7 | 2022-12-07 19:01:19 | 0.01347413 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 0062fe6f78a367a004ec4c354cf381ab5cb38fcd24fcde5ad62e6e4dd979dbbd | 2022-12-07 16:04:05 | 0.00270573 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 63caf7aa70fd518547653a120c6b9f5788ff847d0a2b3d4c33be0863d06cf24d | 2022-12-07 15:38:41 | 0.00598575 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3bde9319a41bb4fd9c5f5b5857d88fc16b3a87be2050a6ca2210a83c48a98136 | 2022-12-07 11:04:35 | 0.00212715 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | a164acd922e179738f3ad719b353a9174e9e04c8e6e9bdbe0dc92932c1443525 | 2022-12-07 10:47:56 | 0.06999735 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 9a8a675e9ca220c848118d0924aae1e00eeb41f9d6f4347443b0b9011f051d3a | 2022-12-07 05:28:10 | 130.83790246 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | c6c7c78ffee3483dceff2521846a996841ded99a4e108ac95ac324002f086a3d | 2022-12-05 15:50:52 | 0.02182479 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 70709be9dbb5aa50af2fcdbaee9eb2ab4942fef16ddfb5445e31430df6741a7e | 2022-12-05 15:18:55 | 0.02451338 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | 8eb6ad8d0686c6d1ec127d867109d99e65a5e9b1a596427bb4e5c7730e716901 | 2022-12-04 22:15:16 | 0.00210955 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | 9cbcc5ffe981fbdcbab62b676066f28b823e3e7661fbafea392c871441c8fb32 | 2022-12-04 20:19:28 | 0.00758369 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | c5eb34ed9bd6d4e125a0dacc5a6d495c831e7e18ab66ad74d10b16f041bd381f | 2022-12-04 06:51:22 | 0.08787192 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | d6bc8b9d9a5356a69cc06481a5ee69c5f6c8f35461832102711276542fad4a3a | 2022-12-03 18:06:51 | 0.03676020 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf261f14c30a3 | 2022-12-02 23:13:16 | 0.07031368 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b44cbbca6282427bd17b06a41e4551f893af74d1636c0b6ca1ed49932d7f3123 | 2022-12-01 18:59:49 | 0.00291857 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 3dd346506a9a72ceef6618f4ae435f39050dee3ea536dd721ea4cfd6d665979f | 2022-12-01 14:01:09 | 0.00587133 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | ef3cf69a0c6793934ab72681ed552fd10d458dddfabe19e843fb41b22321a37 | 2022-12-01 11:04:49 | 0.00349294 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkq0j | def1203c17fa95edb3433ed32b686c3c58da7d316ff9919fe65aa5bbc330a870 | 2022-12-01 10:46:42 | 0.00470647 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | f94a4bb539d7004afab2b9473c8b2870110002b19d038d8e3e2d282c87f94343 | 2022-12-01 04:26:55 | 0.00232394 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3afaef871dbcf645c9f5bdae4b251 7b6f075b140907ee0df0d92ffe173f33be | 2022-12-01 03:12:20 | 0.12063432 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 445afb983e76a0a1546c4f41dfa90f3f4f795875c60e8fc68d2af929cbe853e2 | 2022-11-30 20:15:38 | 0.00581388 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7d7c5a8c2566b92fee674e2845775b30d1da921d9c59b1a4ab9ce07752baebf3 | 2022-11-30 16:23:16 | 0.02182479 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2d8d760c5a13555b73c46a70bc19d4fe2630f83271eeadb8abf9186e6e97bd75 | 2022-11-30 12:34:09 | 0.00693717 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | ec176d1cf0e8857c3e30d56ae5d5c2e60557c02a35248e6fef69c651bdf2e4 | 2022-11-30 12:21:58 | 0.03473395 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b523d6569172fb39db8b04e647a564ea41d958650316a7107552710701abfb93 | 2022-11-28 21:43:01 | 0.01537136 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d8f61230e8537f08d363c3c08ba878af98a2a898f7580211ec910011aea79993 | 2022-11-25 22:46:27 | 0.00288346 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 8a96d4f005e9221c2336f09574a7c48eca79698714e5d73042fcfe63134f63df | 2022-11-26 19:44:51 | 0.00495486 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 0f238e99ac4d9a1dc5be96a88923ada0840e259c9d81a3ad6f37ba046917cf40 | 2022-11-23 20:43:46 | 0.00816959 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | eae76ecf3bbcb565d4d0b7dd0f1bc69767885b60d38f7e9168e017f50fb0f689 | 2022-11-23 16:24:09 | 0.01276870 | BTC |
| Binance | 1mIW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8d65f09f12f2651d62f55d6a8d8000a15bc9b4148d1a99bd966cf847b35db3c5 | 2022-11-22 15:08:42 | 0.16257367 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8c31aeeb0cfd7599029c64a04577bd0deff2e145fa78e7966ef3fd3532c14ce6 | 2022-11-21 21:55:30 | 0.00444527 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | f5ff78be7e0edf393c3472b5f9f6f94536cdda97da07805c1e0477bb4c6778ed | 2022-11-21 18:11:33 | 0.01359519 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 140e48d31d71e6fff682a51aba814e3891382d2934efc47bd4fc8a2d8fb5867fc | 2022-11-21 17:35:53 | 0.03679488 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea94ed2da184f95e9e5fa7b1af43124fe1570eeb06ff6b289a9d7066c118e79f | 2022-11-21 16:51:19 | 0.01007241 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 1a52f98ed3c1f6df806da1c87bb25632525d4d8acdf0c0abfc10c38ff381b6bd | 2022-11-21 07:56:16 | 0.00593050 | BTC |
| Binance | 1B2XkrwtJ8bZNVsabEtkhgUKbD8WcJRG1i | 219f247578068bac9e7bec3174abf2b56f1e3d102b80faecdfb962e2eeb2de95 | 2022-11-21 04:36:47 | 0.01574710 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4f2a9bd1f8a1dc0b274152b9bd766fc621df5df9f0145472b8f22f8ee6ed697b | 2022-11-19 21:40:05 | 0.01200663 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 952d7391099558a87ccd89d6d5bdfdee6fe3d370b2264d89c0e987908b982b11 | 2022-11-19 19:11:57 | 0.00281681 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b88a98ee2853bcb41dfad8c1043c52f23fe2ba280214865d4b7c80343d9d80c | 2022-11-19 16:04:46 | 0.00718415 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2c61409d269686b7b57ca929785dcb6ac39d1011104d880fda6d187f4ceb8b90 | 2022-11-19 04:06:27 | 0.01621201 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 227cc6a46883de28e2d859c485e870a6918417ce97b33472cfdf2918a39d98ee | 2022-11-19 04:06:27 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9252729b89f23181dc777bb81da5d8eb1685d0c6298b546ec72aed31494e9c55 | 2022-11-19 03:06:09 | 0.02347045 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbe037ffd63a695df87fe9b196b0d43b4767eb0a9fd4faca791f55a334406a51 | 2022-11-19 03:06:09 | 0.02317562 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3dd2ed3e94854e199ce71a2259943d4c61703693295e70a7a5de46507267ed47 | 2022-11-19 03:06:09 | 0.00210589 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf3eb6f53e01480999b5be363aa2e1ed48c137b2362453e9b77f15e2d436a367 | 2022-11-19 03:06:09 | 0.00279623 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0e2d839ccdce2ebe107ec932b6fcfe54297cb0064285ae93e067dae35d1650c7 | 2022-11-19 03:04:24 | 0.00233514 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c7c7c94843d0f3b9843d58a81c2b4f2302b7e996073fb0704180c49674a8965 | 2022-11-19 03:04:24 | 0.00723673 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 56087ade744315bff8bd353a5b082a2cf66c6a8857f7b7490253c6513787cf6d | 2022-11-19 03:04:24 | 0.00959940 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 158599e80fa1616ecf09125f7cc1f2e4d4f91614806fa3447a541ab84cf6b59d | 2022-11-19 03:04:24 | 0.00639584 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f1fc5038e7bce35a63fe994188fa843ced40af6e05ab2885e01e243241dfa47e | 2022-11-19 02:55:37 | 0.01271322 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 59ee3f98523ad386716f9232eaf8562fed2bca7bb1594d353249840ec833460a | 2022-11-19 01:27:52 | 0.00259518 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 59b2e4b776ffba123a5566ffee1b05c0c1fd5e349f76cc79d47b741b16500516 | 2022-11-19 01:27:52 | 0.00227797 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 537ff3840002990e36c152a7ca1cdd83ddafe86e522c33cec0dc047c89022ae | 2022-11-19 01:25:06 | 0.00473975 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 92d98f7caadc044898ff17fdc90ccd54029cc372e6c9eb3d35bb29913c23dd | 2022-11-19 01:25:06 | 0.00722001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 27e0c6ec072ef223b825c04d3cb1e6d251233ae0ba7428022c6943b43b385370 | 2022-11-19 01:24:27 | 0.58128343 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b7a74bf7d699816ec61f0c439e55fc720d8330a990b262aca1c14c74caf6ac52 | 2022-11-19 01:24:27 | 0.00278034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c0f736d684ed315abff51954a2c4c9d8fe2062d24b0758c200abd25f470034f3 | 2022-11-19 01:21:01 | 0.01229904 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3940a7a5264f52f599e65ff6245ed37fcf6640c088f7308d46aa12147262f4c9 | 2022-11-19 01:18:30 | 0.00394818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9248ab8db20240f488e9af61ab52b54cff885e8ab46425d720399f092b6ef56b | 2022-11-19 00:54:32 | 0.04116351 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b9b87f21e0be0b126776330fd29aa327342f4a7fae640739960e3971b2f8b110 | 2022-11-19 00:19:48 | 0.36235614 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 315872ff43a7dc1e56aaf0507c2782fc2e79da7ab406c7cc1ca3746d52729a63 | 2022-11-18 23:57:21 | 0.94796924 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 918214bc2ad58523c720d49253751529da633d48c77a0f04adfe647fb06389b3 | 2022-11-18 23:47:52 | 0.10581986 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e5b43e4aaa93310902c586a010839f6d2454ee190bb947605d30643e390ce0ba | 2022-11-18 23:47:52 | 0.03379596 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fe8bfb7978f4225681edddc6010a7f3c6604d91d087cdab8dc0180d4e32a1b4 | 2022-11-18 23:47:52 | 0.01839823 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 38f0b4cb329d75022daa9fb160c28be9fe3ce6eadf98e3cd137e02426efb7780 | 2022-11-18 23:36:18 | 0.00976046 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 12de2ccd4b47d7fd0f70c6fc1d5d71d7dd8e9697f03aca33e4348e567f353377 | 2022-11-18 23:36:18 | 0.06054992 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 67ced5b9c3c03730f62712ea04ba2a2fdf58cd11eefd260628d96d1692069f6c | 2022-11-18 23:36:18 | 0.00231086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3645807aa66d94f93448e5b60cf63693fb4539e84e364938c00442b4013fe121 | 2022-11-18 22:36:01 | 0.21980490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 400e6f02cf66fba786240a5f1e9224aab030377b0625a57190c9eb41f8f0ec37 | 2022-11-18 22:36:01 | 0.03727061 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0210617b2c490f44a7c4443190b4d2c085c2633e6193331ccf5326ffc7147e41 | 2022-11-18 22:36:01 | 0.00328315 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4aa3f836ae8569cf7aa730a20e9e61c4c0f0bca59f0ff2061d94a49d70351a29 | 2022-11-18 22:36:01 | 0.00797678 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1c702bc0d20871ebabc1d0b40924a3595713ff96d3c2bd5189c66ac0c5ea901a | 2022-11-18 22:31:54 | 0.95013739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 019114aedf25995c2785ba0c08138ada22fb788ea5658e667c2abf7e3701ee6 | 2022-11-18 22:17:55 | 0.76860746 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1991e51b8549c3bc8ea6c12b460488d02416add0f1d7133bea4d463ae14edaf5 | 2022-11-18 22:17:55 | 0.45763548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 05bca95a2f4442232bb1acc97ca4e0491e2db4a819faefdac3f10b65b9b00a6c | 2022-11-18 15:55:53 | 0.00418624 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f0bcbed572dd2ab0329021d76b5cd38c01bd995f3bdc24a651cefa97a7db267d | 2022-11-18 15:55:53 | 0.02081649 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 797f7c081d32da431990d1e9961b5509dc902c5637de6e104d29dfefcb8ed607 | 2022-11-18 15:55:02 | 0.01347571 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc9879dbbf85472c0270d97bca69a2545e9b9cb23e9d47f82df33a6b886f760a | 2022-11-18 12:38:15 | 0.72840501 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fbbb187112a670e0c23bfa02ce1c8ff271ced413f9b67f19a05a140543a29d1b | 2022-11-18 12:38:15 | 0.00589002 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e1f37afae3bf9543446cff66d6d4fa9f192f9c5d9b2f19e2717bff65356fabf9 | 2022-11-18 12:36:07 | 0.48281621 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 53841d64271d9dadd4e32c91c3f9919f0f63e65da068e7ffa0c28e9af5e3eee6 | 2022-11-18 12:36:07 | 0.01258257 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec5a338cfca338a0e05b5e6b7cbcd695d93e39338be60405440884671121a9f4 | 2022-11-18 12:36:07 | 0.00216229 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | caf143d73486e017d19751ed4f3f015869894ab2e83936d644b7f206723428dd | 2022-11-18 12:35:03 | 0.01289404 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94dba10e71bf08bec9cf97797a56c7cd81acf3290cabee1463eab537e7915f83 | 2022-11-18 11:27:02 | 0.01279475 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f88427eb36eeec8abbfbb44dd6a076bff1f8501ff4e795ca8ffe6f1a0d5b772 | 2022-11-18 11:23:50 | 0.25860658 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fd7489d1627c20443dfa2446d5eb72f1954f04a479f1a2bbf3fc2239538476d | 2022-11-18 11:23:50 | 0.00240434 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9bd79a95bae63f2fa2ff0eb6e8e3a2019d45420b998068adf3e65b3dcf564b5f | 2022-11-18 11:23:22 | 0.00463510 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 81448221b3de6ca75e02b3297930f73ee823f5aefe906e9be6385d7bacfe54c | 2022-11-18 11:05:25 | 0.23227673 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 56f24438ba0d5cf142c2c1a95d8a2bceeb660c74d38f66044fb999b0d014f714 | 2022-11-18 11:00:31 | 0.00471822 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b4a10b62bacf1ba94d733ea2f8665e7b82c35dc4e2b065c51433b3a8a629d9fa | 2022-11-18 10:42:15 | 0.00444167 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f87fcb744fcd868823cf2ccbb14bdd813e74e8edac721ddbe1d54d2e93228e8 | 2022-11-18 10:35:54 | 0.00468138 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f76dca2d5332cc5b9f6fe6972eab2bea66c494c84b60069a0a41aa63ea1f8fc8 | 2022-11-18 10:26:29 | 0.00532775 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0afd2a8a872e38bd17a938608015e4911b13193abe99393055463238 5bd0a0a7 | 2022-11-18 10:18:03 | 0.09314818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 239939c6e8571ae2cd2da51d8071cf2b9bf739489d8bf6a2dcb128f9221e4b81 | 2022-11-18 06:31:21 | 0.00316861 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f4b1ccb34583114ac3ed7454b3f023c9061967ebd6d873a546b66ca4d719e17d | 2022-11-18 06:31:21 | 0.01479939 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b561017bc754f6b9f67826585c518bbeba8fa3f984cb16e48a6a1026a90eb082 | 2022-11-18 06:31:21 | 0.01735731 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e0dd406f4e9c0f34aa87407b8c01edfb61747b3bc8eca69fcc72400436f71f69 | 2022-11-18 06:01:36 | 0.00228608 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | aa9be4911e759885771e357a2809245921fb7041d82a028b2e98792302a8a759 | 2022-11-18 03:43:29 | 0.01197282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 851651b2c1da118aa40157bfd02ebc8bbff4a8f9b8224218f5707db522ceb841 | 2022-11-18 03:41:46 | 0.00563139 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e4fdbbbcdbf1905e3a267ef7f8838a4fafcdae748a7f4db7bba58b621d576e1c | 2022-11-18 03:39:55 | 0.00728728 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6aef4b21718b375aff397e9b1274c7de4e23e322c78b2b46a2020b71a932ac27 | 2022-11-18 03:39:55 | 0.01685769 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9524302961416322 84d0368511615e73fb6ec93c50c86a74e4cc4aaa783e502e | 2022-11-18 03:39:55 | 0.39061249 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0ba47de2316f7f2e9fe51d0570e6b0c709afcccf2628779680d9efd1fb464660d | 2022-11-18 02:45:32 | 0.00232341 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0efedf4e97d7a98162bcdc417ffc1f6dfb19682d0ecfae5f7be1668f3c9f71210 | 2022-11-18 02:45:32 | 0.03153098 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5ae8ae15df3cfe5ec3d32e34e757983f66adf925a6b4315cbaae5fd6dce303b9 | 2022-11-17 19:34:20 | 0.00667334 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1d52593f70b2bd256b92032bade51beef626d7e90361f1079709a02c81de82bb | 2022-11-17 19:34:20 | 0.01072212 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 019a9f5ac87c050ac3b36ee60860f941f855adf8d603144b615a09f0eaae969f | 2022-11-17 19:33:14 | 0.00647466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d2b5b38aad7aae07f2fe27193e22cb4768df329ce140a3b64e26c34ab1f9a3 | 2022-11-17 19:33:14 | 0.00240894 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | af3fa2f34674cfd1ced7b84606a6514e7fd911ecd145673d7434724d3637d2e7 | 2022-11-17 19:23:02 | 0.00343407 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 75b85a9617dbb62b28b9069e2ea4d1ff9b292b251837dc7accca063e5794c786 | 2022-11-17 18:45:18 | 0.01235075 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0c80499d919c52dd0ebd409c6c4c06bd59108576e1b0d76de4333bfd96a28699 | 2022-11-17 18:45:18 | 0.04298342 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 46411ed732efa75187f192faab534fe2a2fd615b45dc3c3b03764df669c24680 | 2022-11-17 18:43:13 | 0.69403590 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b107c866c8982a49991bbe671956c63000eba37cce3e0db9ac2c6c4bbb782c7d | 2022-11-17 18:35:39 | 0.00569712 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bf117ee6587926cc251ed0266397c5d42dd72c3f161f083003661131d2cb6071 | 2022-11-17 18:24:29 | 0.00300337 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 780b68b15cafd201fc85e45b87503ac72d5832175ce068e014188a3d2367f828 | 2022-11-17 14:46:33 | 0.84985990 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f929d08cd5d79cad1f0866497bd1be233072c601d357c2e12e43388b9bfdc828 | 2022-11-17 14:46:33 | 0.01992917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 55cc08a4a5cffe45d65c552516e285dd31af2ac6113d453cc12045fd1a3a4d20 | 2022-11-17 13:09:20 | 0.00492829 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 014457c3c1c3b37a7ae053ed35f49368d68a1ce151ded9203a147502ac5eae07 | 2022-11-17 12:48:29 | 0.01429109 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 2c991a562371954ff4192e3713a2e43fa686cccd600673f801a16f30d9042df2 | 2022-11-17 12:48:04 | 0.02063881 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b241b9a90a9ad21efbe29349f318dd4360b47d99e9b60396379af339bf32ebb6 | 2022-11-17 11:59:46 | 0.00441102 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ce7f2f1820be0a630da5009e2ac6c24ad0c2f49a3b8025a4e8017cf27914cc5 | 2022-11-17 11:59:46 | 0.00269500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3b55d30332878a3a9ec7ad0478af95d2fca2b122dae7462159bbaca3d0bd38a8 | 2022-11-17 11:42:56 | 0.00264428 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a08c3132a9d72f6224ce7631316a70da5d0603f64eb8680c7aedb0e22db08797 | 2022-11-17 11:19:59 | 0.01506964 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 655ebb01e72864163a286cf71bfef8869158fafb6bdeb8ad8c7605d68e1b939f | 2022-11-17 11:19:59 | 0.00510260 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a95aea45070d58d8d2970aa9b3ba1a5ae272dffac2f930ad82a53319d0d37b95 | 2022-11-17 11:19:59 | 0.00750017 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aba038c81470372d5aa53215a45cd4bad8fde17c4679f15ae1752d8540b6467a | 2022-11-17 11:11:45 | 0.04735549 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aebdcce51e7b0f0619942e8621f40995a6782ffd812fcabc2b588ada7914c383 | 2022-11-17 11:00:09 | 0.00295500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 03b98e046d94f4060df666f3a225021f938bac71576a557f010460d7e867e6e | 2022-11-17 10:57:26 | 0.01595229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 08c2529eb86dd079851661f7f43fec108aad6d2816678b1346a631443710c073 | 2022-11-17 10:57:26 | 0.09073955 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 768a004b4a33f021e1cf576384f056e249ed73c499a813e7747490ea65904744 | 2022-11-17 08:52:54 | 0.02807130 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 459948bfce8f3d4246f4903ebcfdf748a17a83b95e99930b39c46e2eaf64923b | 2022-11-17 08:20:17 | 0.00854781 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 16a117ed36a30c302f009e2d18960b8595d6fa2eaac3377be8deafde1f77bd03 | 2022-11-17 07:34:00 | 0.00553365 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9ce58592d1d28aab867ee2401ded7456f050204b51348999631 6ff57e7083f8 | 2022-11-17 07:12:40 | 0.00427648 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ff0d9d44dfe224c30b23f6ef1c0d8cc7fb7987fb60da80abe4f6480c4c011fbd | 2022-11-17 06:38:27 | 0.12137135 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49534693cb0d2be86a1d7970daafc3f548c98ab6019c00d81d1b886f198049ad | 2022-11-17 06:37:51 | 0.00216908 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8d15aca632b9fd2d0f1a07bcbd451394a35d26da82f27afe05085ea72d541a60 | 2022-11-17 05:09:41 | 0.01282181 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b46686cf5bfec24156b6acd720e72f67eebb63ee6e89d1577120cae037cf3164 | 2022-11-17 05:09:41 | 0.00205926 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 189ef216d134448015d03cff9aba968cf722acd61ab7d47d3fa19becca3b890b | 2022-11-17 02:31:08 | 0.03161529 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7d2af3419e869f909af5d824ca50e8e26b2cca1a37845020fb0565e51f3b881a | 2022-11-17 02:31:08 | 0.00316747 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4cfdf7f5557aa4bbcef85318111280a05095b99593772e9db975bfda6c052bac | 2022-11-16 23:41:07 | 0.00466601 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3f44453d3070e0048e849dbb767a2bd00b5db9e7038c4daaa670bc7c61b39291 | 2022-11-16 23:31:06 | 0.19408872 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d1108ab81e9543e75693ffd73d7136858d8a7624c251f132982b7f9da133fe694 | 2022-11-16 23:31:06 | 0.04640794 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b49739a0f66f04f01cdb7fe5f024127509b78e7f50c169c5f38e43b696beeb9b | 2022-11-16 23:31:06 | 0.02134733 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1cdf5ec6ac3cc0ed92de590666c7e54139dc6ad6aecefe35ef5c25e2eb5f6482 | 2022-11-16 23:24:21 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e70c0f621687268768f42187fc6840520b22ffa17e1c9b6f64e7c6e5f4e207a | 2022-11-16 23:13:33 | 0.00402048 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bb99c6c4a41ba342841b75d1166bdecf19c0522debb94ff0e1c25fe65b31a57d | 2022-11-16 23:13:33 | 0.03010429 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65535e005cfc2184317c99c1be2dd4d91cc846d5b6b5e5b302db48fdcda1d45b | 2022-11-16 22:01:11 | 0.00211716 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4d490475dd443dea4245ce6ab84f67ab8a8fd945cd6dc71917a6846a907e720 | 2022-11-16 19:45:24 | 0.02150216 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1127615abcf375516f7b38502d33e18a4f81ac3db7c93c930c862bd24524d11f | 2022-11-16 19:45:24 | 0.00354290 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 57c4330de75bb14bda6f31d16619c88cf0df2ab3363ac3a9e7412e001a6c731d | 2022-11-16 19:45:24 | 0.00328292 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6de50ef6e6e41228d93fd4a6c82fdfe9954d0984dd6683b08cd383f11339fc06 | 2022-11-16 19:33:36 | 0.45672772 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 146286dd685c6ee0618718d59858f1af48ae4ff93f804478bf2834067f57a70a | 2022-11-16 19:33:36 | 0.04874668 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a3fb40b7405cb10cbf97dcdd1addbd8c0e7ded5ece1a8c1cc283c25b5dc8dc09 | 2022-11-16 19:33:36 | 0.00353088 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 65e387c29f80ee64ac7ef4dadb0434d8b8ec8edd88f7282454a34c850718d30e | 2022-11-16 19:33:36 | 0.00512061 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 02e65472df7ace19e62a2b99f425258dfc0945af527c5110e8fbebb1dfa851b1 | 2022-11-16 18:22:08 | 1.47187035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 895642f95f3ca17e3ba605e9dd2b1e173ae059334a3fafc8fddd2d9c9e298b99 | 2022-11-16 15:47:42 | 0.00203376 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cef301b72243626f3fb25aaf6ccf0a9091473e710a6cf596c1a2271b0a950986 | 2022-11-16 15:38:50 | 0.04746719 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1d7de5e920f9e04e87573db1ef786778901eaa75d6a1ad892033082dd91587a | 2022-11-16 15:30:26 | 0.00223687 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ceca8efb2947e6bd82ba2940bd04175f070d93d733a1f136ce0f1fcba3d4b269 | 2022-11-16 13:10:25 | 0.33055955 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63afd1e8e2b12de6b85bdc980d72ae2f0ade802a372368910efdc16d9cd5c247 | 2022-11-16 10:54:53 | 0.08017113 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d4a8d289c21f45ede30646305b9590ca3b5182e5fb04b9ffb880a0cc6a3e481d | 2022-11-16 10:28:03 | 0.24226482 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1668d5a717363832d4a64495e0e85bd740608fef92d477597207b8536fcae4eb | 2022-11-16 09:49:01 | 0.08393714 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63aef15d785a58812983c54632f6565115df67d33ff070f8448b880a6cd6c5ef | 2022-11-16 09:49:01 | 0.00433232 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef91392f533ad12cc2536685bb192d2b4442267d67af953b6ea0ac73c82192e1 | 2022-11-16 09:41:21 | 0.01034273 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33eb4f951659fe0f40f293553153df93ae16e516b1895896f495b3ba4f24d9e3 | 2022-11-16 09:41:21 | 0.00391198 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 45612df73d20a3725e37d5a0953ead17b2b8ff6b40da766c1cf2612661f2b7c6 | 2022-11-16 09:21:06 | 0.16419963 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9c63d4d58ed88957e2582f89836e29de65d0b7924cdfc760ef61271e5b786fae | 2022-11-16 08:10:57 | 0.00481099 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 10ae5d4ad64787905a45f7be875e65083b45b9039411f234d8017ee86712df86 | 2022-11-16 07:17:02 | 0.14353030 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36eede062d697de6bcf88ae78d4f1fd6ed6b23006637d8a2f96e4b5cdce88059 | 2022-11-16 05:30:42 | 0.10289024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1419e97a329f4fa54efee3dc7836c3da9891bac7a456c92120c30b37cbf3252 | 2022-11-16 05:28:42 | 0.03364585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dece3deb463afb49daa3a0ec916a675aed54b1973b03c211be57355cbac2c54e | 2022-11-16 05:18:09 | 0.00372989 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d9f9729328935279d6d1b8d294456f39ae66aa0effee1f916ca8eb04e77bf36 | 2022-11-16 04:59:58 | 0.00674877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a3e2de00ec7b0207a241c2633a3660cc4c5fc0de9bb974f8656af1aea266ac2a | 2022-11-16 04:59:58 | 0.02559016 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc5c4ad853486a9b4dc1efbd0954a00caee245fc85009d3181c8c5ab27dc709d | 2022-11-16 01:29:25 | 0.16416481 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 47d42aa0a75eb169fd2de31ff16f865f77a4187c3de56c5ef89d36e6a4a5ed5f | 2022-11-16 01:15:25 | 0.00239743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eb7563d83089a2ce59d3261e632f566056ba3789f5e76166fab7f7cd7acaf5c | 2022-11-16 01:14:32 | 0.05305947 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48cd2193c79bb4a2bfcce4ed9ab9de5e47ce7bcd20d76af5eb64802d62e2627c | 2022-11-16 01:14:32 | 0.01277850 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6b68e8fbf77d67ec1564b3faa313a16043fd894ae34de52beb479983b9a308da | 2022-11-15 23:42:37 | 0.01296652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a1a1636e616a05af8ce91c43d47b8a9dd56ead54a389bf30ce5f9e6cafaa12e4 | 2022-11-15 21:24:01 | 0.61471504 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 84ac2af15bd7042b9ff3490d518fc1a2cf9a653f57124c264faa4da6fd1e4cca | 2022-11-15 21:15:06 | 0.66155883 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88f6be0d92f9c4daa13988f007234ef4f2fca6d53b0f036994f6eb15426f98c4 | 2022-11-15 21:15:06 | 0.08772150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18dc92bcf091f6a59afbf7cc809e67d8b3af8ed06ceae96b4c72d9d27f816b7 | 2022-11-15 21:14:47 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a6c3602fe2e8d11542b0e722160c325a109bda22e2467fa9be8e34885edd6aa | 2022-11-15 21:07:46 | 0.00278659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fedbfdd0698b61f9e98a6bbeae2efcf9c7be2dac7177d87d3ed9098ecc030e87 | 2022-11-15 21:03:01 | 0.08630505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3fca0ab013f0ae159bfa8d7ba5b70a42ec8b7c20ae5e471312338a5948b65665 | 2022-11-15 20:34:35 | 0.00240340 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 605611a38d76ba6ac3728cfadf61f488323f202c3b72b6664624a28f6ef19943 | 2022-11-15 20:26:08 | 0.00339608 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6f614198c864da93cfb8a7e7da6ef385ffd5692bae8acd235566bee003f3a932 | 2022-11-15 17:57:02 | 0.00245490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9ad3dc790c42ac52468367dd8f1ab0f76dfb1baef76ae7589617fd619f50b583 | 2022-11-15 15:17:44 | 0.00255956 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 732cb9f7f2ba3ac0d25cc84d680e847712fdadb5e90e40b0dce5c9bca25a8248 | 2022-11-15 15:17:44 | 0.00830756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 98be4f672307e243b1219144ac1a2ccc3fb09c220478380347e97b82f02c383 | 2022-11-15 15:14:40 | 0.06275540 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00da99eb1b9d401a3c3afc1654dd63b951554ba800981924a99b73412c65bd85 | 2022-11-15 15:11:09 | 0.01009547 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c91bc248a17b21cef00c76bcc35d26432c5fa2aaba8d400759ab007035d35224 | 2022-11-15 14:30:37 | 0.00244480 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 19719718e5957505a6c633f6019375c1600a7481f2d10fc3fe7263e0682b41b | 2022-11-15 13:29:26 | 0.00532774 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a5e7b18a056cc769f8a76081b6cde21aead5aca737e6107fb7f04e05934631a | 2022-11-15 13:29:26 | 0.01227817 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77c5bfede3d989b1becbec85138d9c20cb01d311aedafcec388102f9f12e20df | 2022-11-15 13:22:24 | 0.00442827 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a6d14f2b8307e50c82af2b92d07b065796b9bf6a01690473927765b703c8bdcf | 2022-11-15 13:14:40 | 0.60961126 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d158f3542554c8fd3e51b391eb32021405d013c3bd0b6aef98902db107d2eb95 | 2022-11-15 11:36:44 | 0.00961069 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b3bfaafdecf4dbcbd1e609da05011d97f2833f4933723e0794f98291b2e3073 | 2022-11-15 10:35:38 | 0.01595319 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ff320a2cb8e8125267c95b0677cf88c174656ae64e8d30ec4cacf21ad1dd07a | 2022-11-15 10:35:38 | 0.12089400 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 61a1167424cedbda71d0bdbc210a0b5b9b7387ab27b580e2b6279e0e21c8c396 | 2022-11-15 10:31:39 | 0.00219459 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1cfd035232d8c09e725b481b193bfc527102fd927d0c70317af3c1d2d651ba6c | 2022-11-15 10:31:39 | 0.00249844 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32127087dc5c09c67eb637be87f1cf905b75380b44e260faaa31bf3381c61c56 | 2022-11-15 10:01:32 | 0.02741363 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 37d682456965df69940db7fa306a11e2e9b23cef3a4f353ee2f8632011163a45 | 2022-11-15 09:39:54 | 0.01360966 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bcb80558f3d3224061442e66396f2c2401b87388678c8ca9288802849a7fc242 | 2022-11-15 09:39:54 | 0.00270706 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c979b56a067ab87d27ea8eeef50a238fb2aa4d2ce90c3a9e36ed7d1258d1c8e1 | 2022-11-15 08:27:13 | 0.00363932 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49d8003d1989eb305ddacb9b17289251d061909bd0ca6ac7abab924759d46f4 | 2022-11-15 08:27:13 | 0.41637692 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed57475fe3b3bb137bf1b6f1cf7591a330ac90ce67c0d5bebbe03a8046b699901 | 2022-11-15 08:27:13 | 0.00241895 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c57b2254de6228bbf4ded16da31af0b988dff0152c4956561842cf01018a0df | 2022-11-15 08:25:28 | 0.01198959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e1c8971c3d82d9d288d74eac14cd6772892b56b6320e30df72d2ab5c1ab35187 | 2022-11-15 07:05:49 | 0.33589689 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 557efd196b378cf1f59221ed0ccc66af24bdde8d6ee148ae36631ce32f336a97 | 2022-11-15 07:05:49 | 0.11158742 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 75eab4f031c1b723c7d7fea2b76ab63f105897d6aa23219836157307802acb25 | 2022-11-15 06:41:59 | 0.00286001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 968fc93ec48b53108c0d2c2f23e3b266a65a66cfbeead93993818c000d169d65 | 2022-11-15 05:37:03 | 0.10907351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 271c33b97e27567e0becceb43fde47436b5e2909389b1c493a995783d72ae4b9 | 2022-11-15 05:36:21 | 0.00464052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f659a62875f63ffb5f2d80e5f46498ade2d601f21ddcea3d903e2091567b486 | 2022-11-15 05:09:15 | 0.19988169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 125d753509ee950e3b6e120bd88b340a72e84479892e4987f2b957a1d3f2a69d | 2022-11-15 05:09:15 | 0.00351457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d5146e4988c5463e7e6f34d67e3b4bc7a4369724272e496b1b8c50e38236436b | 2022-11-15 05:07:58 | 0.07242003 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee1475ecf74bafaf2ef773765275f36f3548ce98f4f7a6a15393651e47849057 | 2022-11-15 04:59:26 | 0.00289937 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b1714cec848a568b70c91c7c0c7abd7337eb79f019fc26bcc2486f71fb0823a | 2022-11-15 04:59:26 | 0.00579688 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba97c9852789a08c590fab200263b5813cfd4e827fb76d176c77ee8b000d3c29 | 2022-11-15 04:59:03 | 0.00854561 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49b01290f42838f319c9cd19a866ee2fed5b4456ee654796906fa7c149692f0f | 2022-11-15 04:59:03 | 0.00638446 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f2b910b89dd61e5a536556fb4fcac0d43fa4af3dede253452f7ff117b2387ef | 2022-11-15 04:59:03 | 0.00336876 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7116734fe0dccab626c01d625413ab3be64b644f2e71f516f9424424042feb19 | 2022-11-15 04:37:57 | 0.01911615 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6d02a0fb2fe672478c62a42c59dfcebf832abe400f239cbc586c8c06316010d4 | 2022-11-15 04:35:40 | 0.37297319 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5851938e7b30b12f06f15f8cfe7bc4fe3ef7f05a9d4e93392b54d419b9b65b1 | 2022-11-15 04:33:10 | 0.00240434 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1cc7ee08b3e95cd120b71f59ad5746aff7f5bc2d95e2bdd449588afc3efa8d2c | 2022-11-15 03:52:20 | 0.03830652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f2ebe13b1746c808f4d97e2fa97c99ad2a4e1aa5a1ca2d6b19151c0d9c5693a | 2022-11-15 03:52:20 | 0.05017132 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dcf73237962c4e90c3b27e156962b171e098f1998f7611ca404d39357c6c8942 | 2022-11-15 03:52:20 | 0.00948241 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 574c7aae70c00b10980e064d170a9b3a45e08e8714f97d8e646906e586dea0f5 | 2022-11-15 03:45:03 | 0.11257977 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1df2e46995acc335ab93c47796b3c5b14efc56f523536651eb6731d7240ed4dc | 2022-11-15 03:34:04 | 0.14407418 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | da65ca3d81d449978e1ef3a00eb4bade64afd2a3eea9cb87cc82baead22a6f4a | 2022-11-15 02:40:36 | 0.03355784 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4d03f54b011a275434bb97bdbbc2e0c9fa729fee6456a1aa807500f7345861ae | 2022-11-15 00:08:56 | 0.02206817 | BTC |
| Binance | 1NfDr7H2NaUE2apkbNYNqaNT4AsFbuUzuR | 5dbc66cbe51291d46951d6732099fe42e34f43af8a8e497dc4ee4b0fe866095 | 2022-11-14 19:24:40 | 0.14243264 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d42e954cf17a4cda1dd7f752977bf8773cab896280881bca01dde86c71e11717 | 2022-11-14 18:49:08 | 0.00379558 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43455ab7474468e61ddb7e26b96935234a5d3eb89b4fb2f63d5f0dabd54a81be | 2022-11-14 16:11:00 | 0.02896032 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | fd11065eafea8f7ef5b97f173ceef7476c3d4d975142def9131c70fbb0768b5c | 2022-11-14 16:06:09 | 0.02456055 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 89735ea07dfe3deea45ca53464e7c5b37afddb710dbaa9cd2f1233b9f85e6ee0 | 2022-11-14 15:33:03 | 0.50658285 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | afbf62ac1728b47bab668cb5d748e7589e40b67e0a3cd32686bf26c94de140d1 | 2022-11-14 15:17:22 | 0.01462269 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5bb83af5ed24fee607e459a7c02631d47fdc33cab97196650404b199d18af783 | 2022-11-14 15:17:19 | 0.00892383 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 312c63d7016faf5e2b7c5ae10b86d6fec58c0f841ece77d0944a1daf6f0c677e | 2022-11-14 00:31:37 | 0.00530941 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | e213d34c2a78fb4b359df67464350cdcd316fca2dcd612a01710c452d86f629 | 2022-11-13 20:32:24 | 0.22525672 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 46929552360d21a341ea59f552e3c2a9955e1a03168d38bcba80c05d8401f7b | 2022-11-13 11:54:14 | 0.12101994 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8b5439d077d8268ab6f7e547f109fda347728504db86181a5bfb227aff9a28ec | 2022-11-11 09:34:17 | 0.01436818 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 46ce552ed2319e92f223dc7790e677f14f26a3d8680d4900ae2dd06d08b7914c | 2022-11-10 21:32:48 | 0.04527033 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1quefnep4am2c5gkascekrglm0a92rjpnktquqkd | 7fa23cd43ee2efc61ba957197b57f1ed0233749e6c7e7005ee47170926293487 | 2022-11-10 09:39:31 | 0.09137157 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6f695ac5d6c2e71bb0f31f5ddbfa6179ab6101b2038c274ad4bd6a60c9d784e | 2022-11-10 08:09:54 | 0.00575243 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 408e7ed475f32c754d314a43d4a11a3d7c669d4aa91fcb6310d684786f6a0f9 | 2022-11-10 05:20:55 | 0.00207981 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 4864e782d40857bf1ef0f3688cb796a97e39e50b4e51ecb79ebd14ac07e7e23a | 2022-11-10 05:20:55 | 0.00485699 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 7e94b5b887f0f288b94770f250d2694717a10fbd5a17712d4ff32d4c6f48f303 | 2022-11-09 22:37:41 | 0.17561466 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | b87c37d00a4194606b0e521781befd1a6c1084c98ce6704852d701a9401919d3 | 2022-11-09 22:28:18 | 0.06979580 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 8178207ebc6e20cdf38f76b4401e9107edbe70a705b86cd96e66b67f85bc770 | 2022-11-09 21:34:12 | 0.02717119 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 36aa8cd5f99e4de60c29cb95f70f436a68587a9583f694bf9603ebf818a3425b | 2022-11-09 16:11:28 | 0.00598706 | BTC |
| Binance | 1DU8BKiDveiXTHxoiyichGxge56Ry7ntrw | 2c7a770e4f84701e91843e754fb6ff8a9873a174096a3620d7fb5a49de7f3e2a | 2022-11-08 21:40:40 | 0.09611739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b62a382d8d0f6dfedd7b4ec0668dbf98b5094232a1b2921e4bd219e506d5d52 | 2022-11-08 18:08:33 | 0.01519991 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | ac8457513f666a71243a4e31449d6576a3a7852a48fc20ad33cdf0c661c88c9d | 2022-11-08 17:53:14 | 0.00906897 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7f57679bf6a3fad0d4c36b8673dbfa81aa06952969f9121e1820237c3ba286d6 | 2022-11-08 10:10:58 | 0.04942433 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 29ff7e8ddbc47acd70e3d88e7cae464f210340347f7aa6781b3cfeded3e00145 | 2022-11-08 06:05:26 | 0.00277183 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b9ba47db6637a9d4823fe6a3a715368061586b92ba8542781a95649f241fdbb2 | 2022-11-07 21:52:24 | 0.01157853 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zrm5 | 3d469b4fd68707433f03f30e9c2b9727c4889f820bdfadab54325c53d9add8cf | 2022-11-07 14:23:41 | 0.38044006 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 84fb63cb02957a9867a4d7ec75343f461e1e4171cf35576c5e8f0871c25d1b8ab | 2022-11-07 10:18:31 | 0.01269242 | BTC |
| Binance | 124aLd55F99f2314BqWqbmtpQapsjX8N78t | 40a51877d838493d98335a21c46c9ed2ce3c18a0254c5c5993960f8fa075c192 | 2022-11-05 15:54:34 | 0.25596851 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | a047aab41f44e726385698f42c20a0d9f0d0d287c447e6ed4ea8aaad0889fb5 | 2022-11-05 15:23:24 | 0.01746516 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04b878753312f2861ec9d1511365ed51eb9642d9d1d488cd739e09ed1b77ee628 | 2022-11-05 13:58:25 | 0.02153285 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cbd39c20fc3b37342b77ecd687296f1dbd9673cf145d092a187649e13d8de8c71 | 2022-11-04 03:37:43 | 0.33253625 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5b2d86344689cb44c4354e3bfb162278a6b9f0929e9730f0adea7ce1ea3af1f1 | 2022-11-03 21:49:16 | 0.00267411 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b6845fb9fa1f64c8ad4d5ac538c6731b9de86a70f87989dea45ef92349d7e26f | 2022-11-03 18:15:42 | 0.01987071 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | 798b81b4e6810d3cc0ede5d3f059e35eaab9bb1b5d2a3c124e8073d1706aff79 | 2022-11-03 06:27:51 | 0.00442724 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c869de8c908f012a8fb5c06a9945768551816dfd68c123ffb72aed6f2a8e9c53 | 2022-11-03 04:57:10 | 0.00485972 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 5c3c7cffecbb17e99f266505d241e62862478c17712baf4b445277aa8ebe2987 | 2022-11-02 08:22:27 | 0.02371202 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | 8c5e7415db4d282dfca628cce530dc33bdb5d8bef5c397fe2fea6abbc9ff91c1 | 2022-11-01 16:49:21 | 0.00253917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 80bb91c57d67d0560d426fc0b70e68aa83ca56375052c7fc6130445b7005589a | 2022-11-01 16:12:55 | 0.00582604 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 158720c154f6ba9079eb2a101be66728ee2a0343e6fd29d180aea16b8a2bffb1 | 2022-11-01 13:39:05 | 0.08958936 | BTC |
| Binance | 1NNqk3Nrfr3qQZ6YnpPdmWppceAQtFT9SL | d7b6dff931e574888960ad0b6e1fa4e36eefa4a423cbfa774c7b7167c9396fee | 2022-11-01 10:44:19 | 0.14508298 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cffa47bd2823e34540f729d7eeaebc0d192dad2d1bca99c724c2dcef016b6542 | 2022-11-01 08:33:44 | 0.05688976 | BTC |
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | ea14e1928fe9d3f2279e1cb5d226077104a4e989f289887edac9e0fae6d70596 | 2022-11-01 03:32:37 | 0.25597739 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 18bb691c73788df3366e084c3ef0116699ffb16d3e5c4898f460982fc9afa488 | 2022-10-31 21:00:38 | 0.00238739 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | 2086b29fcf35d5e98c4bc7b69f10fb06a8475a651b0c63408e41ed30aa1fd147 | 2022-10-31 20:57:07 | 0.00588649 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f85270d3876687c0b23de75811565b3fed1e0c5e74874b51b95d510dadd691f3 | 2022-10-31 15:41:41 | 0.05538140 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | 23d90fc165cd5a5831cefe5ca2be70f40c49bf9f9f3a3be3b523cc4c599deab8d | 2022-10-31 13:29:57 | 0.01285917 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 40a6c4945aeaa3441fa62193e4aa21149d2d268c27fd005f5d405c10dcda5a62 | 2022-10-31 13:10:44 | 0.20894948 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | d748fad2ae823896fbdc3774c9ac6093414451b56d2819ce5f32be137ef8c180 | 2022-10-31 11:45:22 | 0.00430122 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | 4357cf31e43a3794b905edb54f15006494e93a0ae4ac5351012cf75baeaebb39 | 2022-10-31 11:05:55 | 0.00415777 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3hk3amyJok5 | 62c9d28b5c09c0b5e7c0537c711c4e112526bea718204f38df01f953a248cd32 | 2022-10-31 11:05:55 | 0.00358424 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 8037d227b41c1c2a3182b9fd9e2d0b0cad8f6a0b2683dd708bb3e3736ef7314f | 2022-10-31 03:20:07 | 0.21880102 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cad8b1f75b63e977692804ec3d7bf69dbed143d5f945f119638c6e9c35724650 | 2022-10-30 14:26:22 | 0.01119020 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | cbcc6fa86eb8738c45cc11aad32182003e1e75660fb5c9874c36c4df3e945735 | 2022-10-29 23:30:11 | 0.01357478 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | a7cafe66ef9542461dd850de63dd8a058247652bc2ec2574645d714615d88ceb | 2022-10-29 21:32:38 | 0.02081218 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f9f2863b5ab610a690983f2deff7ce44c95e4113ddb7b5ecd0adbbcb550e56d3 | 2022-10-29 09:18:10 | 0.05850479 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1980fd7ff42066b53599926d7ae84c7ee58f686ef67bf4d4eb4dd904ac6e44c8 | 2022-10-29 04:01:37 | 0.02606228 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 980dd25bd35a79933a7b23251b78f3c4bfa278dcc106695fc91ed233a6dcd7a1 | 2022-10-28 19:33:13 | 0.02599797 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 2e60b390494f583b9728ccac2a098ca09ecde01150f8fe87bf1524ce5c09f326 | 2022-10-28 14:49:53 | 0.00222208 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 4e0b6f904fd47428b68e4baeda847f0d8bb1e23f827ee3a3008b42efa0e7486b | 2022-10-28 14:19:53 | 0.01457618 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32f7686d1e3790e9db55f5eb5fe4eef482171b7fe86dd827d01631379e064a14 | 2022-10-28 00:04:04 | 1.56743282 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | b75a3d4c31431fa0da10d9e8b1bfb0e0362ea798215053c734f3c7c2cb58073b | 2022-10-28 07:04:22 | 0.00251937 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b2bbe31f0b7cce0a4b05218c15159928ce09f90ccd222af735f4691129586e5 | 2022-10-28 01:01:32 | 0.20151239 | BTC |
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | 4b55957602f291a879a3eca1d3532b7fcaa2c0e352c3de02a29e4b2e1d06badc | 2022-10-27 20:41:04 | 0.47862071 | BTC |
| Binance | 2e27b785584a46fe6f2bd8531383ae712f45ce032ada7d2fd14c173ead48c075 | 2e27b785584a46fe6f2bd8531383ae712f45ce032ada7d2fd14c173ead48c075 | 2022-10-27 16:48:43 | 0.02497006 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 839ada92d30f989a5a7f601b7a4a49de69d470e324f81bbcdc5f7c6739f57413 | 2022-10-27 10:07:25 | 0.37358937 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4673d8f28890f35bbaaec7a39049b49fd6a15a48a9415ae8dd3e24f2dd1c6e54 | 2022-10-27 08:12:58 | 0.20251876 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 5c62753bbcf15292bca078a73375b3962a20ae2ec2591e99b63b56586aaf7390 | 2022-10-26 08:25:12 | 0.00627200 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 1263abf922682261868c7e70b76ee98590b60a2970f806c631cfc360f16f5c43 | 2022-10-25 23:23:25 | 0.18387471 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 0dac087f5a0af4bd58461d10086864f0123ff9e9d76ebe5003177a011128933c | 2022-10-24 13:41:59 | 0.01278111 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 255bdb1d67eec007acdb0d374506d8aa5fa3057bdf638ce847b31cd115396c68 | 2022-10-24 08:14:18 | 0.01276380 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | bf8afc4a843498e9c17c8f34635cc0503a6ad8cd61d24f284ef0d020c76be30 | 2022-10-24 05:40:49 | 0.10660409 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 973b64119449877ce87c4f7b019cf55b87ef7249f3e2830bd3be97d1b86b649e | 2022-10-23 18:02:26 | 0.19998596 | BTC |
| Binance | 1LNUPmsTwpnQXT92gLuMxJDXxPmXe6JSBC | 7b8a00cd129a1be4bbafc6546d55c021db612e0c5fa40041a60cbad5c38ca835 | 2022-10-23 16:56:49 | 0.02737203 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | b8a2111c397d0d4229861db0d7bbd5672709482c7cabbfd9d975a4d06a8eeaa80 | 2022-10-22 17:11:51 | 0.00239022 | BTC |
| Binance | 1LNUPmsTwpnQXT92gLuMxJDXxPmXe6JSBC | 6bb75a8b3d04ae7a70131fcaa83fcc7afba0f4a2ffa5293442245ab541361e63 | 2022-10-22 02:26:50 | 0.00467257 | BTC |
| Binance | 1B2XkrwtJ8bZNVsabEtkhgUKbD8WcJRG1i | 29cd3ab90bf4fbf1263d16eafa2adfc0f6a751336c390782283f31223b07160d | 2022-10-21 11:24:42 | 0.09946200 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | c0e62c1209ff0033937a3b60c9d3987f9f3156042316660bf9bfb352f4f2ad25 | 2022-10-20 21:40:33 | 0.01529028 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 8f60aa4565ba68ef1d54d89e1b6d03b422723a90634b919297b27b63555f2c4c | 2022-10-20 18:05:52 | 0.03459366 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 8ca7bc57aad867cf952e958979ef4bc31333dcaf6b9bee446024893f08bc86d0 | 2022-10-20 12:26:45 | 0.02370620 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 66d8904e3503bc015ee26f4b69db4d9a5b22fff1c6354588e2e0760950ad38b4 | 2022-10-20 01:13:16 | 0.08617007 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 3cefb8c8ae3d510a60b20f0e47b0f45bab18e0d541eb1a0b47e236c4c8be7f3c | 2022-10-19 17:19:55 | 0.12098636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 68bf174f786989a77a427bae8cab1e57ff2e8ac1b6992f57cab49de728f06f68 | 2022-10-19 04:23:30 | 0.01046303 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 836a973e92d8dca34bbc87b6f35b98000ce6232afb9d4a88a3f131047c5855b7 | 2022-10-18 21:15:57 | 0.00666052 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 80ffca448a1d5ad75ea5bb7e7d5c3a1c573f1fa205faf5cac0a8eb76be413448 | 2022-10-18 20:27:12 | 0.00963749 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8126349935a2be68a1027761d6a3a47ae60c56cb1f95f270fe25efb6d80d759 | 2022-10-18 20:04:35 | 0.03679407 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | b7171537bfc7e2bde22b87ba3b8713b1c538ee557c14f1aff601771e531aba | 2022-10-18 19:52:45 | 0.00670621 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | cef373608eb530da2f2015d12acfc84e5f6dc395e5ffc3f4a52d2c688b169e5c | 2022-10-18 19:08:21 | 0.01337457 | BTC |
| Binance | 1FwoZeAM8wwEK3pgoCcDnv1Woj9SbXeaJw | b088e6a98ed8649cd07db6bd460ad795b6b830443d0e6a41e288cf74720203c | 2022-10-18 19:08:21 | 0.08200343 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcX9U | 76ee336dec64557726be74afa5b1de7efaac00de8bd1be75cd2575e8e6693bd5 | 2022-10-18 17:07:09 | 0.10861812 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 86ae1be4755011805ef2a0d483ded896b435475792a3bf02af33a85318040705 | 2022-10-18 13:40:10 | 0.00738782 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 190979678a88a475cb6253d1fa4f500ff2f250961f803862b73790fb1a5055ac | 2022-10-18 12:49:39 | 0.21338173 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 0dd83df26a17ef1aba080a426c19c0ea00d1a2cfc8412dbcac21f3922ec99761 | 2022-10-18 03:18:46 | 0.05544748 | BTC |
| Binance | 1FzZvT44i1Efaxr4oBRZTaRBQD6FHHrgP3 | bab0c08a4e9cf645afedad4a21fdb8b9eeca6790067c446b8e96e434382fed | 2022-10-17 12:59:40 | 0.30470567 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e99d36b1bb5682d6ac8935b9b3e688eb3b5e177ae531ef1ed42c4c5f65b2e5b1 | 2022-10-17 11:58:37 | 0.00503120 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 596c3b42fcf53affcd6b1e881149b727163f0d1bad930030b7be89fade88d3def | 2022-10-17 10:51:39 | 0.11966477 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b51b1c7f1689e0126022ca22c8d0ffc5544a0664d95b2b3982e86e1751963822 | 2022-10-16 08:10:38 | 0.00318179 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | 7d9fd848ec1ccf9792782eaa103afc8c38f596a6a608342e49959e248979fe8 | 2022-10-15 19:54:27 | 0.06397250 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFax8nWfeaG | 408f29c1023549685cb05f0ac3ae817fbae43962bc642b7260c34a8dc4d9b268 | 2022-10-15 17:22:05 | 0.01084363 | BTC |
| Binance | 1B2S693qGPRWcqmKQ78tnMJB2s75CTGi5k | b6861c0d7068da1d17bf8b35b7c5cfa5a043a691b6831b6a5ab19ae93f7b35ca | 2022-10-15 16:36:18 | 0.13101391 | BTC |
| Binance | bc1qq66pn0lr2cqzz7pvcmk7j8k3sm5lvypjku926f | 3421628002b05b010e5ecb5e1c88c6c9c659554d8eb20cabd3fb6401fa6a90e | 2022-10-14 19:16:24 | 0.12798623 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | d819ecfaf00ffe619dd8f04c538d98c2fab0df307e6342d10d9fbaf203d12a67 | 2022-10-14 17:55:06 | 0.00254790 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 77a88d7567cbb150277d45e1f4cb777a9369efa03712f25faf1100132c5e6bd5 | 2022-10-14 16:23:02 | 0.02978557 | BTC |
| Binance | bc1qx37rvxvqdjq960t0qr6gn7rssrz66ggsldd63c | 0893321645266cc0ed167b33836a8c19377fbe7239f1aaf866758fc7ebe6e051 | 2022-10-14 15:50:34 | 0.06396755 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3be9b195f32682237fd7c559db6e68053501247173f9a9f076b0ac2305227c7d | 2022-10-14 14:32:38 | 0.25598813 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | c791c9c90fbadbe163cebfad746cf323a76b8f98ab1f3b81992b63bafcbf7e87 | 2022-10-14 14:22:06 | 0.13685176 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 40e710af6c63bf61b3ab367d15e89676ff8773d22fc71438c554bdee3f8a1612 | 2022-10-14 14:19:29 | 0.09520726 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 956dea93cc5c0800b8d4eb97ede6ec67c1b026d078497fd499323335dd952e1c | 2022-10-14 13:37:45 | 0.08613484 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 5f64f720f8dde678b5249692cd297d2de5dd4f1476a54ffa7efe2b23b54cd3d9 | 2022-10-14 12:26:03 | 0.28241294 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ba2779086b93025a65540ef591f58e6a3e3b93b2b7b6baf7fd04962a41f73ca3 | 2022-10-14 06:39:08 | 0.06970942 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8dd1c222ae82069dd2840a4787d08fc2040f830a33cd66f5ad4d6da585ca9388 | 2022-10-14 06:26:47 | 0.14400342 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 163bef546125cd28f873398def930f91eeadd23d175121e45e3f8d00a751c369 | 2022-10-14 06:04:15 | 0.03858419 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 923f62fe14be43de9558e57d7936398547a48639dcbc74becb4fe6a91cc984d2 | 2022-10-14 02:26:29 | 0.51192120 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bbc53f1ae33e5043f19d704b7f93220c1d811017233eded616d69c27d2e54bc | 2022-10-13 12:36:31 | 0.00515967 | BTC |
| Binance | 1HmyHWv1SgMVCaHggVyTFk2smbXCQQjoDS | 87d5cdee9b67c4236aeaa4f8f14be3f6555cae280586f71a0b36e412adf3930c | 2022-10-13 10:07:01 | 0.15679074 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | eab139df81fbb88aca7db919c1138338a3f652260ba13463af495fca28491dcf | 2022-10-13 09:09:13 | 0.12392425 | BTC |
| Binance | 1FENsrQ5WTg1Xu4pkn8Q3ZTiw6GZPZmRyC | 847375e1ed9bdf4a9bff99e8d46a27c0d3888d62115edfb9238d698cf95bbd8 | 2022-10-12 16:56:58 | 0.03213356 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | 9b5fee3206141eb4231ee5d40ca3a730b75d14d96feb71c60fb3976062a97be | 2022-10-12 08:21:34 | 0.02639454 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9c6fffc6c524509e9d7508400fca087df2a17dd1df02896415d3e64d7be86b5 | 2022-10-12 01:14:31 | 0.34241125 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b657b58594449891d54ab6b75492330ef137c522ed565ee32d08c2acf70bc01c | 2022-10-12 01:14:31 | 0.01830728 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | ffa825fda17ff2be6f6aa00474c60bd7f1fa7ade56bb21f7972fe140566ee653 | 2022-10-11 09:24:00 | 0.01136872 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 278ee8f6caee374ebeb40cfb72c074952c4a3eb944ffd45e957d3bfa8945e322 | 2022-10-10 23:20:01 | 0.25970539 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c325d959b748dc4572230f878477eed7d5886483f2d5cdf47d983b987d579ae | 2022-10-10 08:37:59 | 0.05499780 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 0d7c0e2ebfdb17047bb18f66b0f09168d1789544e05b710e374487b39f678cc8 | 2022-10-09 18:42:18 | 0.25598512 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d2526cfb02330d42cc1f9156cd0f8d1cdcf7041dbd8b6a96f479ca85637ef35 | 2022-10-09 14:49:22 | 0.07030719 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 535e7edd549824c86d7d42c855c2d5946016e36736e303203ec3d2b3c9551c28 | 2022-10-09 10:35:32 | 0.19028469 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | d2665997007a29c793e6e4f7c014d7dd1d679c71312e7cf52927cf837a296db | 2022-10-09 06:31:07 | 0.02688167 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | dc1c3a41f722cbbb828b870c04f1f9f4e963aa2de53c056aa4c92614a105030d | 2022-10-07 12:47:19 | 0.00523684 | BTC |
| Binance | 1Nv8DqvJ2a3PQCb2Wa3C6pfwWEesD2ngVj | 49625b2b760877b2d7382f61e68625392518b79d5d0c7283499479adfb4bb43c | 2022-10-07 10:53:02 | 0.07542434 | BTC |
| Binance | 1FvX7PLwpjd5BRhREQqGkVyJG1bdHc1Ya | 63859520254981bb971e343a63ec9903d595b7ea785634eb47cdc5f3fe8be035 | 2022-10-06 14:34:23 | 0.12783156 | BTC |
| Binance | 15VKzNf1kdEejVcjkZrF9ea4N9KLx26Xjw | 0ac72d9203b34456a4b2b7708b9a5d7a70a33b0ac11b32ffddb896b975368c2b | 2022-10-06 11:57:41 | 0.06399277 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 53731e97fabee7499bb392522f8e1d8caf8b0bf7522a4db6be88c42dd19adde5 | 2022-10-06 11:12:08 | 0.12797680 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 131b1cb87fb59aa81d77785771222c451991574514d49ea6631f22f28592c34a | 2022-10-06 10:09:39 | 0.00264708 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ebd500083626f4489815369730b9db0d54289764160b7dc7e18d29df9702c4c2 | 2022-10-06 09:03:38 | 0.10986514 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | e67c01392376bfc5691bc244eaea713141d1472006aa927a365eb8d6def396c5 | 2022-10-06 01:11:08 | 0.01579609 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | be43f8e866c6b59e603f1a9218faa52f3c8c13bc2fa172d5a737b78655ed26b | 2022-10-06 00:56:34 | 0.01181203 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | a5c0668b87488351d1f179303238fbb37490a092f89ce9f85070fde4642eaf47 | 2022-10-05 22:47:39 | 0.07079496 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6b87b7d9541fad9cab2e13f98ac82b4d528cb07751b4d1d8b12fd9a40cac42a6 | 2022-10-05 20:35:33 | 0.02095014 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | ea094836beea6a46ba906011d14a7d0ee3c78105b8f45d6545806d8c26a7240c | 2022-10-05 16:34:34 | 0.15875769 | BTC |
| Binance | bc1qgsu0kulma7yfxuq6ftd38xpek5ec3tajx6ly3q | d3c31084708d96802f530237f7f736fa38693ae0d6c3d3aa8140f4fc6d497c5e | 2022-10-05 15:23:34 | 0.06398993 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa46938e9736a09f191e400ac2162c6d9a40781288377d327046da3205886fc04 | 2022-10-05 14:12:50 | 0.00235814 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f6d1c24c26c9a4ee78cb685d01bc59051cc880a1554ebd525bb7fbe3febbb6c2 | 2022-10-05 02:45:11 | 0.00210254 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 146fb1c9559d5b18039e626a63cb62f8809c9e55cb03b1717da7d4476454f0 | 2022-10-04 11:29:08 | 0.04043674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | a362b59fcc5e01f89116dc4ba1057b4c490313b580937ab0cf78df7db0656804 | 2022-10-03 19:04:39 | 0.01690469 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | 65a8afdf9b2f58f91cd5556583f8c265c951a515fb29ee53cdffe17b97b4f1d | 2022-10-03 16:52:40 | 0.00241118 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | c59d16c5031d5ab18a65b247be44c77f1229ad7ffd4e764df84fc597f12852f9 | 2022-10-02 18:51:59 | 0.06399690 | BTC |
| Binance | 1Nv8DqvJ2a3PQCb2Wa3C6pfwWEesD2ngVj | 0a9484450f3c311854fd38ebf94019163bcb0d8c39018c2c5f33048eab0ac5c8 | 2022-10-02 07:13:06 | 0.05181824 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 94f4e3d2bedb41036bf676da053900fdc60036e8463598 6ad52ff332fd33bd45 | 2022-10-01 08:15:44 | 0.04134359 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 6b462054a3b1ee8912adbd3d4e6c9b634f62d0220db5905567e8898a8dca2b19 | 2022-10-01 07:31:13 | 0.00255717 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e54b3a54fb2c77e4c33e523ae3bf14d16bd12ae85e0780757350a2538daea3d0 | 2022-09-30 02:40:16 | 0.01462526 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 4620ec71d063eb1c70afe9179c1896c0a70e9a82b40201067ae2fc1fabefbb5f | 2022-09-29 18:15:21 | 0.00612144 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8c7aab4a9612e66e269179e4939909bfabeb77c628428631e927299853f3fda | 2022-09-29 15:14:55 | 0.00768458 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 555110b44ab97c775320d489f2b4fc4812572717e91fcfdde86637fd897f0129 | 2022-09-29 13:03:33 | 0.00221812 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 92dde0dba0751367c919223954451d2b1ce965ad1bfd9ea19b5b9524b35b8b9 | 2022-09-28 09:39:42 | 0.05139165 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d38f90b57fdcf05c065783460e706bc0a09b9604a84fdfbd92c66b6aab75b2d | 2022-09-28 09:13:23 | 0.00610521 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a255b5e8b8d07696588a5e4b306d702cba6ec9498e380ffb1c1d18ff0a8dad7e | 2022-09-28 09:06:07:11 | 0.00372584 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7a4d5f8cb7adece8111e84e26b40c9a165f557139bd85b75d21c2fb49c679757 | 2022-09-29 01:54:13 | 0.02354550 | BTC |
| Binance | 1G6iFgdic8wfdL8z2eTHo5tG2N1fNrxRa | d9bea5208d4dda4e6412694a2b280722f012d4af613facb356907f11e9bb53d | 2022-09-28 08:39:56 | 0.22627130 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bfc88d6bc3c64ab9985dbe5151377c82e4320a5db2912dd7c2b601a5308a8d8a | 2022-09-28 08:09:59 | 0.00372555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a54bdeadd2c86b175002e0f32137ed62d5666a069dbad1ad19d7e46046fad4bc | 2022-09-28 07:09:52 | 0.06471025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0aeedccdd0f69fec7d80150c711d770055eb451b2cc90ae390e8a8e4b41bf5e1 | 2022-09-28 07:09:52 | 0.00756925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1a932bf39fbefb5bb73bdd2fe7b57c11981f883aeedd14f1cc6e75651eb668d0 | 2022-09-28 03:31:01 | 0.01490298 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a99e0b1b6184a5d3d866e8d6b16174227e95d0082470ae75320041a975c32893 | 2022-09-27 16:04:25 | 0.00499931 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f95386145108f1723ebcf61f291c520ae345348043778c32ac5d3b055f08f65 | 2022-09-27 08:59:27 | 0.00799277 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 359325f189fe45d54bbb37a9683e0ebecd6418fa156451880a395408b9e4fb98 | 2022-09-27 08:42:32 | 0.02931359 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06b3d4aa2393d3c3286efa41b37a591151913f3724bd9a2d32ceeb06b492b6ca | 2022-09-27 08:21:06 | 0.06002206 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e5b84aceb1fd00f3a932bbccf93b694a68229049db2dceb80080bce558dd1803 | 2022-09-27 05:53:23 | 0.03327879 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 45695ddb56b5c5ada90bd4ae1679e890fb6534c39716 0ab4a87faeb5c9bb3b6ee | 2022-09-27 03:48:02 | 0.08079303 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 324955df7d4cd4cf4786f71fbe14fcd72f656e5b1b50b31a43ef6cbe35c07803 | 2022-09-26 22:19:07 | 0.19095278 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f45b2f5dedf9da72a7c89a567ece68687ca3887cf507e0402f4a82b4d064645 | 2022-09-26 10:06:45 | 0.02518212 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 71c41132573b12eb7b3a278a346e6979358616be590cff9f1a29347ab418be94 | 2022-09-25 19:50:51 | 0.01279132 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b67fb8da00b18ddbe02eb1b26a005e11a7f1e1f9193750a822a358ce7b0c6487 | 2022-09-25 12:56:19 | 0.05968740 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ec6bd50e478795225389b46dfb39510c9105c0e2360ccf2b4d91daca474ab0e8 | 2022-09-25 08:20:24 | 0.00319968 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ae4be64da9b5bbedaae977466af1e70959b3d305ad4828409391aaaa559abff9 | 2022-09-25 02:09:33 | 0.25576428 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16ff1107a7fea0e0299a48495c0e9417ba60eecd886c0d2aa1fd3a413350cb20 | 2022-09-24 18:02:34 | 0.00277766 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | d3e8213588e940d10d64b99030e18158f1ca2db761956f2d8750d9451099113b | 2022-09-24 12:04:43 | 0.02200000 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 6cc7fb9bcb2b3c8a69206d33e6992eef25df8a8f95b0ec97625393349b8f7268 | 2022-09-24 01:20:00 | 0.01967527 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9f5c79d219f2f26c0eadd7d2f52fc56510d51153180 1b01e0ae68a7733e0f87d | 2022-09-24 00:31:55 | 0.00338533 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 98aa992732390f1cce7860f9291a75cf60bd2f5cfd3b18ded5f65ee050538db5 | 2022-09-23 14:40:47 | 0.12797414 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vwlaxdecgwv3mua | 0072b8340266269377226c6013c50d5f4208c0f04e2d1fc471be935085c928fd | 2022-09-23 14:03:16 | 0.02271120 | BTC |
| Binance | 1Hei54bW7ZpZ8jNFjJd3Vi5oedzRb9BR3r | 1fec6447ae1c1fed8d5d5fd07448c5533119595a0f43558df74afff6ce732b82 | 2022-09-23 06:12:42 | 0.08128933 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3e3adf44c264a71a01912ae2307a3c094067f4e27ff85c743b8c33f66397df0c | 2022-09-23 02:03:12 | 0.03246840 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | b61968bbd582885670ecf4f7fedbf0e380e98416700be951af052bfd9c90b7b3 | 2022-09-22 18:17:26 | 0.00347651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e41dd2398ba3edd183a1bd7fdbf3ba99bbe5e2de1b832d4b44140286 3f5089b | 2022-09-22 12:08:54 | 0.20722126 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9277efc875b948c8c268caf71ad39fab02dbd23b9de9835d3d821f8e7e13af9 | 2022-09-22 10:46:30 | 0.06397723 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 985b38a846f16ce2da8393fc3496c92652442d8c0f8ba607762098928d33a2e5 | 2022-09-22 09:39:48 | 0.01025391 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 78a1bed2750a96b77280f7ecc3551102bbd09e49db9290ea050bea1cb1229c8b | 2022-09-21 17:59:25 | 0.14815000 | BTC |
| Binance | 16hnXPpDi3Ya6TRVrJaacZVnnrQq6vaDBB | 312b344e214e298d7597149 3b51c3a87a2fd8a21103d59a8a94cec76151356f7 | 2022-09-21 15:30:52 | 0.01212756 | BTC |
| Binance | bc1q9s34ggngpj9l0w425amplgwgx9pfpuv54k397 | 13090bd0847def75d0930af6357070 6abd17aa273838bca729e3b23e0cee6757 | 2022-09-21 14:58:17 | 0.03152983 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a43de9f6da5ab101eca314755fa16da20d8b8111238fb2c8ac7267b9490762a | 2022-09-21 11:34:23 | 0.06084474 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | f778ef8bd8e199b212a9c4bba00cf2538a8e009f57b68f755cfa2eb476537582 | 2022-09-21 03:50:22 | 0.00268708 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 9de9b5a819690f237256a79d79f34c703f4e11f144017ad7276088a4d7466ae3 | 2022-09-20 23:26:15 | 0.07568050 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 124c2f6bc5b7e348c42ec523a215e72975f4d630e93ad853db025266ce7b39f1 | 2022-09-20 18:50:31 | 0.02390290 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58bd94e148635594890e77b611683fbb15a9bda8e898de009d17f2d1db3cc50a | 2022-09-20 13:03:36 | 0.63693190 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 26fe486ba2a5a237aad8756c2803a85f8b21da06c6fb98c22395542199712017 | 2022-09-20 09:33:49 | 0.03687621 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aab1ca30f55ebbc2ff66657475892f555b38055dcc3a09ec56dd3646155ae2a2 | 2022-09-20 00:32:10 | 0.00266506 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | e41494be2e753c035c4d4daacf60255bf53c6c6824a6c312ed46bbf799a8104d | 2022-09-19 23:26:00 | 0.00254788 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 40e42ca65fdafaf31aadb05e67fbeab307f8eb441935da0fd4c78fd376756f61 | 2022-09-19 23:26:00 | 0.00636968 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | a50fa5551fd04b547bea4dccaeec9ce99e0d83abdcb63e81ad53570a984af4b4 | 2022-09-19 13:55:10 | 0.00282166 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8022e0dc874ed7d7582757e241208cf7a2005ea3127a033565de598252ead72d | 2022-09-19 12:04:59 | 0.00498495 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 74826e24ffed731361f95afa7161fac7d9f2e47d42300f738e85accd0863991 | 2022-09-18 23:38:16 | 0.04611078 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 6a8ad50d2ed6cc144fbfbea40e2b13550140c1b01ceca31a2bb8cd6684c45009 | 2022-09-18 11:08:09 | 0.01435996 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 13e8ad59ec031d0ef1c8f06ae5326d8390be51b0bddfc735acaae61abb66703e | 2022-09-18 01:24:25 | 0.25438934 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 623d5bbc994d21ab5885ff2455196050f4b396e237a491c69cd977471c960254 | 2022-09-17 20:48:16 | 0.12796433 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 4104ec5efeb203ae219ff572796380cfe8fb3022204e9381c1c417dbc016e71b | 2022-09-17 20:19:32 | 0.12791755 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | ad12be2868c17d924e8b2fdfd2aa042e1883afc756b2404f9da1dfe5e75c3658 | 2022-09-17 15:36:59 | 0.06394754 | BTC |
| Binance | bc1q9s34ggngpj9l0w425amplgvwgx9pfpuv54k397 | a5c94d26071df3b0df40720400a6ff3f34d56a80160a8d6d0b29c4887dab410a | 2022-09-17 13:50:34 | 0.03295186 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 8ccc7764f240de17f3e013624250596cc603ffced931cf7aedb521d285091d7 | 2022-09-17 11:52:17 | 0.12798407 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | af032d55f396dbfc86d7506d721a69f7fb6d41d6404c2ce09d0aba059cqf635c | 2022-09-16 23:56:27 | 0.20038062 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 54d529ddde0d939b52f7a087be35229c3384a70b9d775766d362b356530b9666 | 2022-09-16 22:59:21 | 0.00817246 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b0e072ddc09994c61ab24d542e57e2274f7d195bcdcea23b185125dff6e79694 | 2022-09-16 12:02:01 | 0.25430335 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e0606f47da22fa8a9d05e94076b9c7686110223b3e6113cce6b946551d40ff81 | 2022-09-16 10:23:25 | 0.03099228 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | ac383991e844e94c1cf2b31038b78a78c4a0a52b4a7d1fc464dc607ff19935fa | 2022-09-15 21:13:52 | 0.14399089 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 477259bc5ecc60673fb2b8bd4d42331c6dc7c9bb063f8aa99ad5d9dce347f3ad | 2022-09-15 20:20:44 | 0.19189328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f213fdf81e1d7cef86e80d0a71e2813561fe9deaacb6fe5d0eead83d5f95c3b | 2022-09-15 08:01:23 | 0.08234226 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 56b0aa55f950186936bc083e5b8011555d61af46b0c95b9afdf962d664bff5d3 | 2022-09-15 07:01:19 | 0.03199796 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 44768efa6bee68000c63d60857da5e10a22d62975249bba194f054e7275b8b4d | 2022-09-15 05:46:11 | 0.01282362 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 70be7e289535d89c7ac0e4cec167751ba9fe768ac712776c80d12a3cca41178 | 2022-09-15 00:48:11 | 0.02121994 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | f986f50e9019af67733073d7165d58eb89c5514e8065d5392750c9f4fd28256b | 2022-09-14 21:34:44 | 0.03394926 | BTC |
| Binance | 1Nshzv5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 68ea164002ea295cc8030b88d82caa85d9a74016c7689bf6a76239cf6b53c4c8 | 2022-09-14 18:20:20 | 0.11853827 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 065bca73050ba055ec2c5e941e60d8044a2dce0e55606372a15ef4ddc7075f22 | 2022-09-14 17:30:27 | 0.01759863 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | af0d027805362c7349556ba7e6db3fb50151f7a5b44e67febf2c70b251c38e29 | 2022-09-14 16:41:53 | 0.03194722 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f242ad4a6d148dc29605b05968dc5ce8943901363377c4595e7bce9e49c4be22 | 2022-09-14 08:58:38 | 0.09996880 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | d6278b56763cf7dd539874d4a077cd5c862c786176132e5e512ff282232da2b | 2022-09-14 05:44:51 | 0.25598746 | BTC |
| Binance | bc1qqkjh55zwcz96tdhy4qe5qdgqzqnwtphy0vz5ul | ebc45750fcbe428309a3acacae88bbb69920cc2cab7a6a62ad52d431a81ba804 | 2022-09-13 17:07:41 | 0.25599308 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 10c724e57071311fid8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 2022-09-13 08:25:34 | 0.38495962 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 2dc8794c77440a186158f0a90c0d139bb29acda1093f09dcc70a554bd9eab6 | 2022-09-13 05:53:03 | 0.00313282 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c43a966abd10a112aafd3971154fa83cb8ae95dbb3ed6584026e89a8612289d | 2022-09-12 18:11:52 | 0.01597304 | BTC |
| Binance | 1Kj8PDFxTGFKTpDqB6gR112hroEAPrxdEm | 2d91ad12b9c2cb4c6acd1d5a204266505a6bf76f2c1929a9dc02599a7aa4097a | 2022-09-12 17:36:48 | 0.01599099 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 65ab0162dd15d84c1b4d233d4e5e2e59ae4dfe5f7d29c4e1af4b9ef0b301dc77 | 2022-09-12 14:52:11 | 0.00625806 | BTC |
| Binance | bc1qw257anq6djvj26csd7nsr355586gq3m3pq46ar | c6d3abef8181018de5fb0b5addf21203a4da19f3748846daeb4f9ac9ba12fe6e | 2022-09-12 13:32:21 | 0.01592871 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | fac3b0875f8c2840dc9b29d0caffea6e8d8612aac7f3d2df7ce3eeeef2cfabd9 | 2022-09-12 13:19:17 | 0.01640564 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3227895155d8c2fbccc0d83b90b59a36cb2c5b14abb8f07fda01ee9da612651 | 2022-09-12 12:02:33 | 0.05415523 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | d509e441df6095100315cc371f4f988933566e340d53cb0e9f031b8576af23777 | 2022-09-12 09:42:47 | 0.12795107 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d08737aa11aad21169740838b46c20c9dfbbf0f6a0233e43cf5500f85aeee96a | 2022-09-12 08:31:32 | 0.01825828 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | e212a0e1fd74df805c4467275d3ba241bc13f41a204a28ae5b5199d50d603f9d | 2022-09-12 08:17:23 | 0.02056804 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0966a291837459f7e5ee32d226e06df5adb9359cc24c466572045276ee434583 | 2022-09-11 21:49:48 | 0.02305461 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | bd4b06826a85f15a5beddf482a1fb65a1dc505857b259a12ff8d3c5a36b949c | 2022-09-11 21:38:13 | 0.02607282 | BTC |
| Binance | 14s8DrWE82X9FE3nYTVPQV6g5kXvkK7DyR | 695d4c9abfbb930541da46a72ab46710d715a004dbe1145fc88ba9d139772ea9 | 2022-09-11 16:47:24 | 0.01599158 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumgj35jrld42q0 | 017a8e25a97e394a67119420161f0b5a00c34e9da9cd42aaf4bd0b67263ae438 | 2022-09-11 10:15:52 | 0.01599749 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 37a1aab27e1624527498e2f8dead847f023ba02b0d42f7d9ae9fcff7f960e27d | 2022-09-10 16:58:20 | 0.06058567 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | c27bf04f44631152e5767a7796913728b6b157d3af330ccce63bdfd93b424362 | 2022-09-10 13:02:43 | 0.00401254 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 4643d196b128253e0e09b6cd4c12a69322d3454b8d49c48cedafa7d07825fa9f | 2022-09-10 01:23:49 | 0.01597696 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | f53fc7eca3f6e140dcffb5231832fc83c7691bd5a6415bc93c77d4bea7bb364f | 2022-09-10 01:09:37 | 0.00231181 | BTC |
| Binance | 16rvHeQ1jBrktkruKxs6cyVuzGNeLJkZ1t | 9fea9cf57547388895a0e56bb469dd5325f1df8886e9dcbe61e5efa6ab7373b | 2022-09-09 15:30:56 | 0.01597296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cc53e46faed292d6b3d3a4736810b718e4f02f162c62cbe772fe4304d4f917ee | 2022-09-09 14:12:17 | 0.00529228 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | b7ff9b0d59c78686bbf68c33b42119eebe3d895b650b0fea63682708bd9b292 | 2022-09-09 13:23:02 | 0.00731504 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumgj35jrld42q0 | 0c70ba80dcf61038f8fa140217e5458f658f9283c3799482a1a06d1f82bc02dd | 2022-09-09 06:11:52 | 0.06395555 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 370ee84cc3af0f6f072805cb29ada69896368cf8a2cdd1b08e7dc27c30f25c8e | 2022-09-08 13:54:40 | 0.02408700 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5eb715d2201fb442bacdb4d9920f2b6010b20287a21022c64070e028d31d96ba | 2022-09-08 13:36:39 | 0.00337057 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a87cbcd6d9c417dcc5b8857948548f55f4d3caa1d6ef670e0171bbcdb6e02b49 | 2022-09-08 10:56:23 | 0.01797442 | BTC |
| Binance | 1KsxgnLpuZ4J5CKEJocofNGybLB2aDa9DC | 0dc66aa330099755a846a8505eae6f66be1149de8b209546a5ddf13736bf4be | 2022-09-08 10:56:23 | 0.17680092 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 9459a1f8e8f7064cbded9438ff629ece160dd38bd04c411cc2c3b9dad186dd91 | 2022-09-08 03:38:29 | 0.00319725 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b71c6e3117978a4d0ea42b247dd8f7fd7e0a587349898ee1d0191bd1e07b809e | 2022-09-07 15:59:57 | 0.32729968 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea74iSqUUH | 074031602b6d88885d932d7b7893770c2c6b3a8f663400c7b0b4928e8951261d | 2022-09-07 12:42:35 | 0.12799661 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsuQe76 | b325fa57532450afda0bbfde835d9c6e592983cd533f4c49129b0f99c59f3195 | 2022-09-06 18:24:29 | 0.06634259 | BTC |
| Binance | bc1q33qz8pqmt09pr4tqm9h4h40td0dnhla4hmh2i5 | c682f2e2a4a5c41f81792f6e841dddd71948e7f6b81910bfe8ec4aefd0c1f02 | 2022-09-06 18:04:33 | 0.01594933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 5ab3045354e31acff7e75951d86586bd7a77135cd16be45fff14996d1968113 | 2022-09-06 15:10:46 | 0.01150486 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 022e7934d1e8c36c9e3c4185f93ee46b80d0add6b9d649cd9a744af751867ab4 | 2022-09-06 11:46:06 | 0.00767958 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | e42261171dc2f37b83e84ff17128a3a87507b4772698d454ce9a4726113560 | 2022-09-06 07:15:56 | 0.00234771 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0a2f5d5445de0c692d61f45a1387643e33b6a723afc1aa6a01fa0a1f7e5db1af | 2022-09-05 17:21:30 | 0.00435605 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 26a52eca5cc3e5e665d35dc8d03830cff35652855c3c47fd8294930a6e70c492 | 2022-09-05 15:45:41 | 0.03747179 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 814498992896db785257e708e06ac2095fe569baf07e25640a52879ee768eae0 | 2022-09-05 15:45:41 | 0.05032829 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkg36YRKtUZm7 | 9d39c8ef00e5119a4db3689e7d6df8a48a0d05ee8d1282e62c2d43f563079d37 | 2022-09-05 12:45:54 | 0.01312859 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | ee09106fe6bd8e48d1e1fb8fe699c805157e829a2f976e19461ce131848eb9e4 | 2022-09-05 12:24:18 | 0.05213970 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ea6d2be7d49f1e632d64d344949ddb6bda3de8c53a0f1fd0a8f5b4d4c3d98f58 | 2022-09-05 10:52:52 | 0.03033168 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | ce85f738adebf7acc578b67862daf3aca5bde38eff6f4ee2e99717ff6f7cf5f0 | 2022-09-04 08:39:48 | 0.06395304 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 0d95eb011152884f404709f53ef16d71529e81d1fd40705ef11b416fe2b88f5b | 2022-09-03 16:52:19 | 0.12282526 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 28d12b5fd79006c4ae2e2cd9a7f508b1c72f6860a42c952a72c2d1974dc3d30f | 2022-09-03 15:09:44 | 0.01848636 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 746e54c91246ec97a5d573b75a086888d7e701 1c0cd72286837823fc86beb174 | 2022-09-02 19:35:00 | 0.01580847 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4c2016495c7a739e344f2b3274a6596f016b244f064d9f9cea2f1a0222672d84 | 2022-09-02 11:43:36 | 0.01598364 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumgj35jrld42q0 | 71f135ea7b51b1e5f4c3d83e087a937bc96ea9823c4a129f97531f522646ae6 | 2022-09-02 05:25:24 | 0.06399213 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 679455d30675a6d9d8407a484a81c77840a20fa9104a72cc1e1a7b9cd7f767a0 | 2022-09-01 18:54:48 | 0.03197304 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyHc7Cufgx | c91e543082c3b0f8f8601f141703 4ab87c8079ffd3ee3cd3ef357a603277f311 | 2022-09-01 14:48:19 | 0.14099163 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | b02ed0b679baa0263bea6199fb4dd4a190313da36f69a5ea8ff5516ac4604c80 | 2022-09-01 00:34:21 | 0.08215962 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ddac177a1c5dde3b08705af132173a56f4204462a9acea4ad6e6701d3a5b69f9 | 2022-08-31 23:12:08 | 0.12765524 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91f75a5ff7d0c323b0de2bc33b114fd5967996e02366d6342108c81c71b18324 | 2022-08-31 21:19:09 | 0.19997914 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48073abce24c040699463404ef8c55e629d4eba2f84a9c670ab2217641e1edab | 2022-08-31 18:01:10 | 0.12797038 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 43e34e94103c92dbd5ccb9c5e061aa15a9df9094e14761e9abf713e060f9d0d6 | 2022-08-31 15:08:16 | 0.00438725 | BTC |
| Binance | 1G8JeKdMGoijavgZontvHXgMTWythSRqk7 | bec7410b185de49f2fe47a38e26661e970551730d9ac7e29651eae5f8108bc | 2022-08-31 14:20:09 | 0.03626741 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 3f87169a4ebd28359e75afcc7ad9e44205f3ff8a6c15d3f71c00f980006c6275 | 2022-08-31 13:53:30 | 0.00251017 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 956df1d7dd8d371b59bee5b43f2477a967a6bd739d4cd705525810e55acd4dcb | 2022-08-31 13:20:30 | 0.02897057 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 990353a4fdfc69b80b598d9ae05f68a30983c95fc9b642c1e8cb55ada9cfc31c | 2022-08-31 13:15:03 | 0.01193370 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | dc0e223dfa2fb5b528aaec9e6eaaf70800b87f0bb01bf4d2a9a75cb8a9e24077 | 2022-08-31 13:15:03 | 0.01247777 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 69674e38ec3c212a7d46bd54c9daedfef2d95fb1826ce1b7256ec767863ad3aa | 2022-08-31 13:15:03 | 0.11803425 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 98733ca2c248f8b3569477e671c062c80d8d227f6672d5ba411762afa0796206 | 2022-08-31 12:51:55 | 0.04640370 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 0cd0d6f4ba7a9f59f7c127e2b160b14f2fc7b79c595f9379a64c55744b26af9c | 2022-08-31 05:34:22 | 0.13100178 | BTC |
| Binance | 14yP6FiaD8QjsiwurfPeojRXzdrD3pZZD | c997bcd05d9318eefc913d42b7d557dc6087e68b46f0182a8442ecf4as86d4bd | 2022-08-30 21:45:21 | 0.02347347 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 0d518cd80a7d912a94edac5d1b14f378cda7e4e150e8f785b9ecd926aa67e157 | 2022-08-30 07:26:53 | 0.01626473 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f87981e2df5d5d01c83f293aab15d14e45ae7284ae300ddae41a8b2c5e0b6d4d | 2022-08-29 22:06:44 | 0.01599002 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f57c7a347101177cc7f4ddd301d01b0d191c7c1759016b30bc09cf58e75ea89af | 2022-08-29 19:47:49 | 0.01165595 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c058068011aa7ad578fe9f0d74ff78fe5dc2b5ca7e431c5efd4bb3b277090d9a | 2022-08-29 19:21:38 | 0.04235558 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | d3403f5504318b3bd61605c206a27cc4fc07f6e67fa3e48bd6d70af51c589973 | 2022-08-29 16:56:27 | 0.00200019 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 45b50b49a3305982646a9bec507fadc7bd2b0d57b7dfc53ae685918418b2c94 | 2022-08-29 14:02:37 | 0.12799808 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2c023b2ea3bb6e3133d938c539b1a7f68d64251ccc7532cdbeb65328e007889a | 2022-08-29 12:18:36 | 0.02782877 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 718ffbdc8b2e3c7e4fb44efcc55e7cc5da5a4038c6e95168d580a7c053848918 | 2022-08-29 06:12:36 | 0.01213862 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2viiS9a8umL | 391834748102a00618a548f5105f0e9b6e350f44b756140092e12b9586464a3a | 2022-08-29 03:33:18 | 0.00298901 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 66a0b069b6f06e072940b418d0d4b8add34eded8513a79ecca7a90638cb83d88 | 2022-08-28 23:31:08 | 0.07134348 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | bafd5dfb3b19df49aa26318ec4eb96f1983f0432d5f3523f97612278ae1ac929 | 2022-08-27 17:58:01 | 0.00858340 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | d4516d59a8ff384ae81d1b9256bd0d630da52d8d9cd73fbfe19c74e7142fa7ab | 2022-08-27 13:31:43 | 0.06398392 | BTC |
| Binance | bc1qdh64czk0rzp22kwu8s7fzudqtzsxcp9r6ch3x7 | 20b6efe36099dd80cc66d5e53cfcea51e5f7e9c9df51308211663c971f49c8db | 2022-08-26 19:00:10 | 0.01830052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00c16db88ed2e32c18c800cf8cb99b4948a6ff6eda4a0868a7c5e248153cd16b | 2022-08-26 17:00:14 | 0.00435451 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0b48364dc1a9f912722f02ef60cd57da18c0584043c8e29c789cb8bb139b065 | 2022-08-26 15:31:49 | 0.09998439 | BTC |
| Binance | 14yP6FiaD8QjsiwurfPeojRXzdrD3pZZD | 1343409f460b511c42235e658d289004214f86b27c889f68ce67ced4a2996d4e | 2022-08-26 13:44:46 | 0.02506619 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 45b88b6af93bbeef43e4512fdbc4acff3a6c4bd25d9a42b4f83e899a9450e62d | 2022-08-26 13:36:50 | 0.00218417 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 180fc0a639ff86a1801f0e05c99145a2198d59cd84ed21d8a244b89458b1a001 | 2022-08-26 08:27:45 | 0.01371247 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af747b202244a9d73c13f91ef7f9c4b84062a29e3e793a3534b367aeadcc8732 | 2022-08-25 14:42:13 | 0.02872255 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 1196a51d310e2716dda02c61a632d249e436b3f3d06fcb806edb0b5eb9baed98 | 2022-08-25 12:24:58 | 0.05558463 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e5ddb7b577c8b9721531a22afc3a91a17260429b6dc9d890bee88ff1a849c4b2 | 2022-08-24 21:16:24 | 0.00257492 | BTC |
| Binance | 14yP6FiaD8QjsiwurfPeojRXzdrD3pZZD | ca9fdf723cc5aafb640200e9019a96963bc5f3c5411645886d621d09294f8d0f | 2022-08-23 23:52:14 | 0.06227991 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | deb13a4ce8a1e9f1e9ba48122e9534abc62d95379bdb7b3fcc087499324716965 | 2022-08-23 22:06:24 | 0.00776939 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e3ffb1362c62d7fbb78c351e8d9a178c796fe10f7b938ae3c278e0e1c048264 | 2022-08-23 19:05:40 | 0.12791359 | BTC |
| Binance | 1MX7SjT2WX2GQEA31RfmWxJeSx8XyyQYfy | 1a661cc75ffacb288ad8fda6efb4633e30a63ae04d5b293d6eb9e333b167c613 | 2022-08-23 16:58:26 | 0.15877997 | BTC |
| Binance | 18Y8JrqLTGpb7cD4cYA3DwhBpvJTeeWe4v | ddd4885c9c8ec9efe1b54bf0c788a95640cefaa05f97d6e9ad792cf0eb7321b6 | 2022-08-23 16:51:22 | 0.02463771 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 2022-08-23 14:57:03 | 0.22584160 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 6b5c1517ce67c565961eecb9f187f843ce7df05e0522ed151303Ie9e2a456700 | 2022-08-23 12:25:14 | 0.00733495 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 3f7d6a6d8d9cc75f722b86c4dea652cd37440901a70546fde1d3e0113f66245 | 2022-08-23 10:59:55 | 0.03161600 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5024b0a920be41f07550cded341a624d3e9706dee6acba6f9a35224acf4c63c9 | 2022-08-23 10:02:59 | 0.00257005 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | a0582982fc49a6028281642addf9796f66731b4593bb9af1b20ac079648a719e | 2022-08-23 08:39:15 | 0.01888756 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | d03917ec08b7cd4b17711e1854f45d3f1da73dcb79fe1f2c557cb0a04080254c | 2022-08-23 08:29:48 | 0.01004548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dc91cd30d222eb4a019d747eaec89ae5ae4618bf845da8b2d439602c1406834a | 2022-08-23 08:01:44 | 0.02567344 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | e86b64289f1994c30c2d769b7ce560a03aebe96ccaf08c6e4b3d7b2ce527743c | 2022-08-23 07:41:08 | 0.01121680 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | aaa46f32102c9ef1d095de62b30c597f830006e6a194340a8161f1847d6488b6 | 2022-08-22 22:06:30 | 0.04719595 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxg2nmm2msnt42z22l | d17b591f7ef1445b03008525b6d99c614ff55798f45429811adf020b26a7f535 | 2022-08-22 20:00:24 | 0.03189078 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6c5ab7f056980f5b60111777d2f0b1a2f0949949074c07d4f2bc0a18678358a4 | 2022-08-22 17:58:00 | 0.04073123 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa4db089dee602 | 2022-08-22 17:55:19 | 0.00226305 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 2022-08-22 16:52:12 | 0.02300358 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea35dd156fd5ef8aedf0c3ce7ed0980c5ce32a92a209f589177d07bafd60dc92 | 2022-08-22 16:32:55 | 0.03439813 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | afbed424933db25c6b38af2431ce99d027aa0ae0b7d8d01d09fa0686c5869bb0 | 2022-08-22 15:14:16 | 0.00209965 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | 154f040a5b83cd00cc4fd2873769f38f82416fa9f5f21da16666fb521e464d1e | 2022-08-22 15:14:16 | 0.00958391 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 78560c34b2adf559d347071b18bb50aff2104a2630cac713700c02df502c5d82 | 2022-08-22 14:32:36 | 0.01822908 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2f53c9ce5ae3ebef5481d9aeb931afdc007afe4351e08af26f40d77fd52794ed | 2022-08-22 13:12:20 | 0.00947378 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 2022-08-22 13:02:32 | 0.01783246 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uurmjj35jrld42q0 | 3201ec58f111265eae2cf863a43a3aa7b75cade6ed5e98d27ce342e36a5a77ec | 2022-08-22 13:02:32 | 0.00639882 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9750fef2edbf7600aca512a02b0c695996e61365667f1fd3b94e9a53337511e9 | 2022-08-22 12:08:36 | 0.51076063 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | df027395270975619f67f56df2af28e00fa25a42901329ecb79993c870257983 | 2022-08-22 09:57:39 | 0.02780114 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 877029cd92a9545407cbd02cde35b6fe1ba86f5ecc499496ef1bcf0e382b7916 | 2022-08-22 02:32:07 | 0.23756018 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 2022-08-21 23:31:47 | 0.97542698 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 0eed581afe0dc21f593639df72823275267c97fe781b4c1a9e31d3251cc67a2e | 2022-08-21 22:41:47 | 0.73623381 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 2022-08-21 22:10:58 | 0.11214159 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 2022-08-21 19:50:59 | 0.16146022 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 2022-08-21 19:14:57 | 0.92238376 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 2022-08-21 17:08:03 | 0.00421071 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 2022-08-21 15:52:51 | 0.51586967 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 5872fae6bb26e9870351df2d118242943964ab38b7dd821d66691073e9de0601 | 2022-08-21 05:18:46 | 0.05010950 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 75366d9e62609dd5e8b6e7872e9635278b88694eea54028701297f43bda7610c | 2022-08-19 23:53:39 | 0.00936716 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 263429d5b2f8bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 2022-08-19 22:11:56 | 0.07597314 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 2022-08-19 21:20:05 | 0.93946953 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | b152be442aa24449a1a59bc1ce184ea8844e774d1e89b1057e39085b04ee72bd | 2022-08-19 20:32:04 | 0.06154612 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7838d871f62bc432b18ca2cc802f99f9ff65bbe9a99b380088ceeec270a05c27d | 2022-08-19 20:29:18 | 0.47761142 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 8757cba15dc0bf46cb9cb857ef06d61133853efb0fd53bff15d4b9a2743dd739 | 2022-08-19 16:36:52 | 0.00626628 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6d22b4d7de74d47de42a33d0fb87bd3e59ab9d4783080ccb4511caa70b959493 | 2022-08-19 16:17:28 | 0.00563882 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | b3c3a4506e3392d4c65c6a85ee77fa2a8061b47fe400504b4e7319ee66d8b14d | 2022-08-19 11:32:22 | 0.06612763 | BTC |
| Binance | 138zUnnyiBSi2TqtHKUd2ZN3iY2EzhtvKB | 9d0d3f39d4fe46042b2cdec1619fb71d44a01b6d5e179947445dd4809c8592b5 | 2022-08-19 05:24:27 | 0.22077730 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0151098f979b6eede16a5e1ef136d126f8ad0c3f365b82ab50faa57706d961 | 2022-08-19 01:55:19 | 0.51419543 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 2022-08-19 00:39:18 | 0.49629061 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 2022-08-18 23:32:49 | 0.78709238 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 2022-08-18 22:35:47 | 1.15155408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 99ed23eee2c617a64c89759d9879030aa80b9befb13e67bd44579 1b389daa816 | 2022-08-18 22:03:25 | 0.06908683 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1abb5dc0ab4330fd780 | 2022-08-18 21:31:49 | 0.05941163 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 2022-08-18 20:41:05 | 0.09549011 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 0ed30abbbf6ab309ccdc27bacb910091f785030dec75b7bcb4108b726105611e | 2022-08-18 19:08:55 | 0.01461389 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f6aa4e49f138da32c0e6843d6a4e2dbd5cf65b5dbc5a87fa685de6a6a1e567 | 2022-08-18 16:36:59 | 0.02855827 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce95569476441ed343c0a45d20f72f278cae4ca6312cdb1df09fa6ae25209b00 | 2022-08-18 17:13:47 | 0.03173770 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e55666320ad7062e2937134ee61b9d1fcd1927cb59f3b93431784 3fa4e3d10c3 | 2022-08-18 11:54:09 | 0.00215045 | BTC |
| Binance | 18Nk81TmRe7UY3Cui4N1tLPVEfKzX12Qfh | 255bf1a047517056a2c14f88c74af9f70e07e8b8e4dee0893cc8fde07f2eea43 | 2022-08-18 06:10:37 | 0.03180000 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f0a371892bebe779c2b60149382cd5ebe68e2304c93d2a380894309718653751 | 2022-08-17 19:24:35 | 0.02507673 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 9b9bd66e1bc49fa822f77ce4b38c1265f3a65d1ad17c17d6032d9a8c500b4c55 | 2022-08-17 17:01:37 | 0.00341939 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.01172486 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.22751027 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 5b0bbba6cb96ec405cd53666c69c51a3f40d059c63da39d0f6bf6741b74a399c | 2022-08-17 15:59:38 | 0.00251063 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633JJDhm | 64034af0f4e6f35150c941f4da13f67571ad983771172e1bf7cacdf9fbf5065e | 2022-08-17 14:36:13 | 0.03714874 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 952d638e9f5b34246390a22f79d3de6d4f037341fc46b334421e7ca4a5e7b7cf | 2022-08-17 08:45:39 | 0.00425862 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 9b5d5dfe9c595d4e5fad22a740eb1543de133a224e881d6b5d34831ae38ba531 | 2022-08-17 07:05:46 | 0.01955145 | BTC |
| Binance | 1NPucuRcuYdMVHdrr24Sfufm67zFsqQe76 | 3e5c39d86b4f129ac8b9d1477b24293fe20f3fba5d431ba5f64835d4df138eb0 | 2022-08-16 20:01:39 | 0.03198471 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 9b25324d782ccc779070e7e96bfda98edcc668ce313ff864511f5459db8cdbd75 | 2022-08-16 16:11:52 | 0.00204194 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 0fa631ac5b6628055cf5e1ce7287c367799a1bfe0bea976cff2a96e06882a638 | 2022-08-16 09:53:50 | 0.01866917 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 1e9d1c89b4d306153cc0665f33abbb3abcde0e202d29e5cbba0c430ac7a022d0 | 2022-08-16 09:07:12 | 0.00369638 | BTC |
| Binance | 1LH571Y7XfTsrbtrP3wXn91FYezSrG1RWz | a89761338bed35facf539bb8e6eef8b62ec1747dfad60a047628082424b8038a | 2022-08-16 07:00:55 | 0.01737251 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6b737a0d3dbfc34ddb5e9445879e5b58f197b34be912ada2710a3593ce203fa5 | 2022-08-16 03:00:41 | 0.01471736 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | da4b6c80094f42aeb9ef07a884505eb87f7f5459056328f42ee24aecc6b83f4df | 2022-08-16 02:00:19 | 0.10443171 | BTC |
| Binance | 1NPA5FXcoS4QZjq5kYASuXNxWHa9kViUZG | fbb24da4f6a4bae5ad93775cb8bd754f67867a697819e9fc760291dd105fe259 | 2022-08-16 02:00:49:00 | 0.01370793 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 55b7e502a714e05726c40ea7639281be3fe1d1ad77c31b7ec565e7a0705f7a24 | 2022-08-15 19:11:06 | 0.04897105 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | d0ae3202944ece428b0b6f79d7ccbd201677a76a86e6f6ea87fa2547963a9e74 | 2022-08-15 17:48:29 | 0.02304828 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 942f0713d1970035324cb5201edd61b6c2f4a184764d1eca1fc4175c0dc4b6c8 | 2022-08-15 08:32:44 | 0.02440877 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ed5f8a06b382e32420c181404d22232fcee5b6a456187a9699ecf479d81ecbb4 | 2022-08-15 07:05:35 | 0.00853387 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e4d8b8008ef3bf7029fa4d45d50cbb2870293dd48ac74037c8e29d324fb36722 | 2022-08-15 01:29:47 | 0.00415383 | BTC |
| Binance | bc1q0ssxqy7f3pcz666d6i6tsvjkgff5lcw7wzf3x | 3a56d1f60445a33aba7eaffd842088b669537c0ab2cda3027c037f8209de02cd | 2022-08-14 20:31:54 | 0.04575317 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | cf7dcd3d2a7072de4e467ff674926079000a6e5e8ba2ec407cd70e00c221733de | 2022-08-14 12:37:58 | 0.03199945 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 307a4e11d9cb0f9cec5379f99c5658135eb45f673e27a7a298e5d850b2e3a41a | 2022-08-14 03:22:02 | 0.00240176 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | d9a553022920b5bec472002c8f09361eb1d06265fa891a473a589f9dbc09338b | 2022-08-13 22:02:16 | 0.03966069 | BTC |
| Binance | 1KYtdyq4PkbW535mRo3fpthAiWjpD2rjVj | 0a47dad9792e1b19c4e6a95f33faf23c0d7373bedc12d1d44e449e91b8c4a06b | 2022-08-13 14:28:31 | 0.06821649 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | 5fd7bb325809f2fd858131918431287b8386f938a787e8d9f16581b6de5a83d | 2022-08-13 11:43:47 | 0.00458199 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | cbcb46af3f997f8d2fc4a6ca19be6573e03256a15996419c3947d54f96703de | 2022-08-13 06:24:46 | 0.03262954 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 416aaaf8d4806e4e547eaf442a45a147197796ff67c06cbda89ce97ef108063 | 2022-08-12 19:51:39 | 0.09598735 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 9b62b7ffbe4bea3cd95dbf1ebf2b072c3a8c2b32927d4f8b5ff4bd37b1946907 | 2022-08-12 15:19:51 | 0.00228056 | BTC |
| Binance | 1GMK44MseqHyDAvF4gFwCfNHvA5EN8zAUp | af8867c917b713cf9e88e7384c568b9ed7f2da8065708a7d24087439f63f799d | 2022-08-12 15:19:51 | 0.05508971 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4997306bd49f99fd62d4617083d821e6f5206c721bb7a515c5e91ee6144ef7f | 2022-08-12 14:23:14 | 0.20020160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6ce4a96cc92832c7736cd9f70b964a1685e591afa960ca95e9e4a0cb847f33d7 | 2022-08-12 08:04:01 | 0.22555277 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dd55a325faef6dfe61b7ebdf39d4819b3123a3a45fff7d46608b0e043d8753c1 | 2022-08-12 00:27:29 | 0.07934057 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b57f284ab43039adaada733091ac292c653598631901f5cbd49a5e617732650 | 2022-08-12 00:27:29 | 0.26437780 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba7850d6aceaa503e3b8842a2a9e16cb7a3af353c067298ea0310439f35c8c88 | 2022-08-12 00:13:12 | 0.12660085 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b1eb1bdfe9395b4973a33b46c39d3e3a1586b3d273a1223df5ac6fc95e702cc7 | 2022-08-12 00:13:12 | 0.11128702 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWfEAtzwzcZ | 46368fda45889f1985d065c454e6730206e70894816617de04019d67f1f4c5fb | 2022-08-11 20:44:04 | 0.03196110 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 249792c631a60afa300b6501251be6acfcc02965965323be01e2638ae846d7e7 | 2022-08-11 18:04:53 | 0.00250246 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 9199f8494e31d4d5f8fee719d830173a57634f221fc06d82f88423a4462ef7ce | 2022-08-11 17:22:27 | 0.01683644 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 4ec82fc52094b604ed3affed0df823f36074f86917ac3ccd6ef4e3d82fa93230 | 2022-08-11 16:35:03 | 0.00216149 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 309636ec4beeb38db92a3bb9d5c623fcc892d7177502065c466ea282722d9512 | 2022-08-11 14:05:16 | 0.00585481 | BTC |
| Binance | 15eYSrK2GRe8PpHULoF7FhDqjywLjWZBMd | e8fd009a166db5aed92662e118433a33be969a1a516482f5341d58ced6a89a8d | 2022-08-11 13:45:30 | 0.02410981 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | 7aa3404f9a60fb64aa78cf5c8f10bcfbf2ab8ef2b98c1dd41d8ff8e5de73d62 | 2022-08-11 10:34:02 | 0.02767488 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JjgCbF9R4 | f69ec21401ca0aaf0995b6e71eae1fd67ddbd3dea515a1a2a32832d575b6a216 | 2022-08-10 17:32:19 | 0.02244456 | BTC |
| Binance | 186Eo8sbD8wp5kfw5qyhZkmse3nYYRTBh | 067b306a0530f5f67d76a5fb532e058e1f5a60fb7b586382ef8f170838ccb0 | 2022-08-10 11:05:58 | 0.07015806 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 14bb8810a651d093966cd0b0c1b96f4c953c6a05bb3f9b242a788b453ec63e1f | 2022-08-10 10:20:40 | 0.10339439 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a7bbcfbbe67701d547916d2d0944deb36876d98a7f687a95bb4a5e817dccff64b | 2022-08-10 10:05:04 | 0.31990716 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 49f7850af075fb87f87d9373038e0005c05c9a147b920231bb1b41db87d9425aa | 2022-08-10 09:18:11 | 0.12168558 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 17d9686ca159994f5774e700a35e0de7322405e70cd2b4ff50602296be4d36d6 | 2022-08-09 18:33:13 | 0.01367116 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 8e386e14f7607ee4cd3ea0bea5dc108ac7a219316820762bad0c699e8b3c4ed1 | 2022-08-09 15:22:46 | 0.02521315 | BTC |
| Binance | 1NZp7oHVyGQY9qNm5TtTEgiDu7FZeZwQUB | 915b57baf8972093477b8b9f2a7ac48695e4497716423058ea3c5f6ef1e5b827 | 2022-08-09 11:54:34 | 0.07068624 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 2e86609927b6c5e36df8bd5d0af717b956670919708a70e48652f1e38d67448f | 2022-08-09 05:06:48 | 0.00246467 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ea70894ce09df90290d422bd78586a688a68b7e1428ca81813c92c25651e339e | 2022-08-08 23:57:47 | 0.00207309 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 3fe9d47196a121c9174cf8430ee76c3584bf2af82f450d7575a1173e5a86009d | 2022-08-08 13:20:29 | 0.01263917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58aee4fdf8452bec92cfbce79b9bc0b344eb568cc8c771695523fae826546d8 | 2022-08-08 11:53 | 0.23306888 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b5c9bd0be2c1a77466268ce76bce3f923b17d466c68df5a388eda73aa8e2545a | 2022-08-08 11:53 | 0.06405918 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f696ac866503307c540281bbfb0f31ce4a3166ae63c734f9bd3560599b592ba0 | 2022-08-08 11:53 | 0.07689682 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d9c4391257abe97e89d36d19ba28e02ac667a993b44100d21fd9a2b6e24e7c9 | 2022-08-08 11:53 | 0.08412852 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80864f92517c0153eb0be511fd9f24d9776fb0adbcf08ac06f895033db76c746 | 2022-08-08 11:53 | 0.17400507 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80fdbaf8800d3f10f098218f1ae8175b9095f4db26a7e7a9978f934b142cd679 | 2022-08-08 11:53 | 0.35854592 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bee95e454a20d08ae92cfce4b8054fbe7b0c05cdb8d9729f3205e80d70cb99e1 | 2022-08-08 11:53 | 0.64031611 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d639ac3d36f640fb1138c6e3f7aabec696aa2163f9e7962af6266f5b33398df | 2022-08-08 06:16:49 | 0.23490668 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | fbd35ef661ae84cf39548a0abebb46b9b82f2210892705cf1c994bd71fc6673b | 2022-08-07 21:18:39 | 0.01761500 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22c2e345deec5327aad855f13a3a108b6ee52cbdeb0d331b68817d02d594dc35 | 2022-08-06 11:44:50 | 0.00735407 | BTC |
| Binance | bc1qnlpav2gj9900hdeyr7wj5uav22c7wtanm2plu6 | 26e9cc675e36f6f922f6627229dd092b5b5a03e1bdec9665b5a7467a1b8a04b3 | 2022-08-06 08:54:46 | 0.01599890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36566a819ed6bbcf270f3a9bd052b58982bf6f2826ee89e6f527ad6813476d0e | 2022-08-05 15:02:24 | 0.00660872 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4837ade44ff6332eaf61004f919c2000af2db0d52201c03a8caaba3483914494 | 2022-08-05 15:02:24 | 0.03026967 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1609798bc51c2cda7b5739f9687b5aeb5d4a81f56da1144b63dcff520d12725 | 2022-08-05 15:02:24 | 0.02030777 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | caae023b6a8ac6ea140324cffc2e300d5f00c75b5b220e963727e3b17723317a | 2022-08-05 11:29:49 | 0.01748906 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 938391a306bf04c8ea17069f6995ff3b70eccd8d76ebac350dd8b8b395cfcbfd | 2022-08-05 10:04:40 | 0.00803328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3cb102a295bdd82bd9059c3f1a4b08edd67c48ee942c8c4bf8a1f12592030a2d | 2022-08-05 10:04:40 | 0.02421067 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee53d14b2e0290e244639da41e63523399fec0e1fdc0b0ed5ad44deb120a2fb6 | 2022-08-05 10:04:40 | 0.01068725 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5e4d6bd94f733a763217a9590d479a681d4eec958fb8d9b974518282a4a58c99 | 2022-08-05 08:15:57 | 0.02872719 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc21a754fd0aa0dee16600140e6789049d45c6105a15f5cd63d22a82c4536d87 | 2022-08-05 08:15:57 | 0.01611759 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c264a2b0aa5453929dc80ef911148b7011aeac7286d0c902d4fb705f36c3bd6 | 2022-08-05 08:15:57 | 0.01242599 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | db4f6338d64836fe0b37b19980cb36ee41a1873df18b56e665d962337e1bccc7 | 2022-08-05 08:15:57 | 0.04208454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ea8ed5039616d0fe51c75883275247c8c2cc49dc0f9194ce17229946a9cf5f3 | 2022-08-05 08:15:57 | 0.01408658 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d39742f516cc700c2716a45edaec72d5603f139f569fdc3b4967c1dadd2e6b3 | 2022-08-05 08:15:57 | 0.01241317 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f8c7932e8bb4706c9b834d38d83cc276d5eeec600822804b0a67d7b89b6e78a | 2022-08-05 06:08:29 | 0.01241660 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e4c9786be792847d6a26cc426c53304039fb7c8b5ec1c5b01802eb59f17ad7b | 2022-08-05 06:08:29 | 0.01242659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e2f0362e350e19ca52a80cc2d62ccff32da5736d0a76f4449e6ed0abf737d712 | 2022-08-05 06:02:25 | 0.01242291 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 50ba7ec5dd1bbf9af3f02cc38a28496f12fb8f3c67136011dfb8d47cd14c587b | 2022-08-05 06:02:25 | 0.01242537 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ba5018e2455e7545172a91ce0bd41b350330e942063f8e96286ede1f799f19 | 2022-08-05 01:45:38 | 0.01243248 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cd5c881db2105ba9a40b6e9596660b1ad8ca937c4b2173d7e19653b25823a6d8 | 2022-08-04 22:38:41 | 0.06272567 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFax8nWfeaG | c4478ad115ab84b17899e428b8731126e05a1b26bdb80b1811a378bf3ab48a4f | 2022-08-04 21:56:56 | 0.01949235 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 05c34221b9150ae313c5436475106b44c3e35e7042ba19494fc685eeb414cf68 | 2022-08-04 16:47:08 | 0.01781135 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | cfac8ee112d7c5967129fcf60a88842465adca4f37204e51fcbedf1d8d02e2c5 | 2022-08-04 14:49:35 | 0.00402679 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 4ee84423b404a45ea34c0572ab44585091252227142ffa1d432f4677e137f6d | 2022-08-03 14:55:28 | 0.02510795 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 314f1ee9718664ffed0a2a5491984049f243394b75a5e0ea84c8db47b31537bc | 2022-08-03 14:48:28 | 0.00391794 | BTC |
| Binance | 17M3ssh5pe487EFSszCYm6eW8dw36XPYFj | d245c11e212c8158acdd88b243a8904adefc05e94ae89bff865fe6c5fe336678 | 2022-08-03 13:45:51 | 0.07250000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 93acc6ec69ec8accaeba9e281eaec42a76276ed5094653f2413e7104954fa9db | 2022-08-03 12:27:20 | 0.00436156 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bebc6c5090acabb2640a4703e1a90b725f69077e30e59d6456bee09bf0f845 | 2022-08-03 12:11:20 | 0.00261468 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25b22761d28a0eb6e4b15db1fb43bb512b0580f3554209a3917a71f1bdfac0d3 | 2022-08-03 10:09:01 | 0.03776751 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5fa52872f8e8a9b3c961b3faaefac7f0b06b592978973dfb282eee4dd17c68f93 | 2022-08-03 10:09:01 | 0.01188608 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 655b2cc30feeb17d325f2d3eee4dc7c20ab4e26e0f180b8762c66f739fbb8746 | 2022-08-03 08:22:59 | 0.00995811 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc57a75dcb962fc5787527e6d8215b612482751859169ca66a28cbd6258233d | 2022-08-03 08:22:59 | 0.01047451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49e8a3254be849b254db2341e8824753065b93b8c528e030ff76896c8297f411 | 2022-08-03 08:22:59 | 0.00794025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8309ba448c0c4114f26f6469acd57130b7f405f437c192fa287aa7f32270321 | 2022-08-03 08:22:59 | 0.01611315 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 355f75bcb759c8821327a838112c7ced7b00d80fe98ed023338d157060c3c5c | 2022-08-03 06:07:08 | 0.00495739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab80884dee311990aacc4604ab7ee836e290da6604a7d9c3a8146884f51597c4 | 2022-08-03 06:07:08 | 0.00816975 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 891798f3c4690c15ea152fcecc84d55b9531a376f86c5c05a6aabef586e2bc01 | 2022-08-03 06:07:08 | 0.00608276 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3d822f66f65fcba6d0784f7e285709c8232b9fdacc8f3aedba04eb20f4ee638 | 2022-08-03 01:32:06 | 0.06313403 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | a035b3869ec2a78d4b64e936ehfb90f957bd21e26ae3241ab9434477240ce4ce | 2022-08-02 14:37:51 | 0.00527150 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | a8db02ca606a7653176f69f025b0d3be98a3f677801e11194f2257e100f05391 | 2022-08-02 14:37:51 | 0.00777913 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 050782d44a9510848dea6e4b1a2791f22e2819b33f068a14462ac6864f251464 | 2022-08-02 06:40:30 | 0.06687492 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5537ccdc59aaec6290a849aa16276cf5d5bbae127102a37d248ae9a9ff67e89b | 2022-08-02 04:16:33 | 0.03173300 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 061ec2409e431d1dd7a13d8de53f282fd7286a8bd36dc5211b6d93e4eb49a092 | 2022-08-01 17:35:26 | 0.06396721 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 47a2a828ad8a27287a7b45b5ba73fac0be362e17abbef6a442fd3505c5d3601c | 2022-08-01 17:35:26 | 0.12796721 | BTC |
| Binance | bc1qvzyzzy36s5xqsn54hq2jkuam3dpfkzww458m93 | bb896708ea16831627436f04b349c2c8ff28c28702e8f4a7d51dcd8fad90d2b3 | 2022-08-01 17:11:43 | 0.01379295 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a94048790f945de0f75af51e83cb4fe94d81b1ec846c655376cd09cbe927b71 | 2022-08-01 17:11:19 | 0.00586649 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | e2d5066a045da35426a8f6f49a239eddaf7b3d6a7b5050dfcc92bd7803fc4fea | 2022-08-01 14:23:09 | 0.02846178 | BTC |
| Binance | 1HAXCn7ntcfKAM2L4i4smLyQM744itD511 | ed2f67cf38ed9fd550dab6ed633e4808256f1f76e2c8d58a38762f29fb0644de | 2022-08-01 13:41:52 | 0.03253866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4a8b23f192d2cb9761f1d723be927afa612ed069330c5939e9fbde1c8ebe44fd | 2022-08-01 12:22:52 | 0.00352491 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 02c49790e79502dc04847e80761a2c96df9d7ecdaec889a5e24e6e14fd3eac37 | 2022-08-01 09:25:40 | 0.01592466 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4ebacd6aff8bdd02c82cba86c4c2fa0ac7a61f7b43f9f6a3e9f310aafc25b800 | 2022-08-01 09:20:57 | 0.01035163 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | de2b0237663cc984c78aea229f03d3568bbe45bdc3eaafd6828ffad0f5c72558 | 2022-08-01 09:05:17 | 0.20621701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bea415994eeccf3aecc487b3ff4f603ed5afbde187bacdeab188d2db83a5a494 | 2022-08-01 09:05:17 | 0.01035162 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38f985f1136261ca0e8a3e68e98921083ca6b2332ee4c14a8cd0d4beed4304b7 | 2022-08-01 09:05:17 | 0.00695839 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62ddfd227c50ea54f0b85f9617964b22a4f4fa62307c8d2ea8e63aab075281a9 | 2022-08-01 09:05:17 | 0.03779351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce93cd6b6f27e25572f0e38c73cb18f20cbbeba3d8bc19d8fd92d545355fc673 | 2022-08-01 08:42:23 | 0.01415331 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 306206c46206dabffd0cb5bf4c127f27bdc15a151e8a45fd7403eb4ac0fd0a07 | 2022-08-01 08:39:16 | 0.03301209 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 93f5c7902fed448c4b2e8d1e5ac4bcf8dc4bef3677e7f2a201fbdbc1e5046012 | 2022-08-01 07:15:12 | 0.09216866 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 3aa0a2e1bc2170b03ade447e866a7350c2cead85ecb2cdf3d2ea8a834d191f01 | 2022-08-01 06:57:02 | 0.15888978 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e7f7c95ec6fdffa30c4ce08edcbea1bfc2674137a37ec1b21fbd26b5908ea625 | 2022-07-31 23:26:59 | 0.00247217 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | e2df7154c50c8fcb529ebc67b77bbb8d1a04e4513dde99083021dc2458c121b5 | 2022-07-31 22:01:12 | 0.03196739 | BTC |
| Binance | 1AizGkpx8KWkHPbQb9udpUvWuLWP4oK44f | 49824cbf8795f8eddeef4aa44c5a82b6e8e2640ea1d56de858eb8c02a9a11663 | 2022-07-31 58:05:00 | 0.02993844 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 0020892ac8bcafb116b454dbe815e72301a5ba4eb1ec12a52383d03b3fb6c2e5 | 2022-07-31 19:18:18 | 0.01550500 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5e43015b1988c50f0b5710e8448879273cccdb41f584186e21f1394eb7078f5 | 2022-07-31 18:59:04 | 0.03198324 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | dcf2fec9c98bad1f6c4301b6d49e846614559f74ce8498f9505878e61b01049d | 2022-07-31 17:35:51 | 0.00901869 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | b50238d71d8ef4b8bd0cabcb947f30a567c2ad0252cdaa60a7d518a713e20a5b | 2022-07-30 22:37:11 | 0.00827592 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 3327d70e3e2ef712fa865f0e3b9f73c1a1ffab180a1c5a4c4ccf0c78ee2cd23d | 2022-07-30 20:05:12 | 0.09739556 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | d11ee7619068d30a68584ab8f2e4a30618b02e7b40b9347947bbd7c816e282be | 2022-07-30 19:35:28 | 0.00677770 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1bcbd8dce7c755e66f3f129903c213946074a82b794c3236a554f5ef0f3f3538 | 2022-07-30 16:41:15 | 0.00272818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 83313 7aadf65758be8f16baac1fe585f4514de700356b9da2e66458e818bcde9 | 2022-07-30 14:07:52 | 0.24717321 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | ff41faa872778a0a3235764d8ba5fd1ffe6bfaaf7b849d4c948e577cf180dc6f | 2022-07-30 05:29:38 | 0.01599617 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 2022-07-30 03:12:32 | 0.02267970 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 7150bcc3a6951df63157d59eab46e1249e68885e74bb5d5757664ff2e4031176 | 2022-07-30 02:49:35 | 0.01094927 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 69d93f1d0ddf38316d2bedc5b28250cdadac43445ecd5af4270e58c43bd6788d | 2022-07-30 02:26:54 | 0.74541408 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 2022-07-30 01:39:21 | 1.04074571 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d8be37f | 2022-07-30 01:07:09 | 1.11914284 | BTC |
| Binance | 1MzgmN6ePwx4FjZLQvvXZChxd4rsAK4JpY | 6b254c37c4fe58416e929c09dc5e0f1da5fea49fb687d6abc0e322bf28572039 | 2022-07-29 23:40:44 | 0.01613477 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d485b1a1c0748856e80d3817267737663c72cb80769941491e018ec701b9d7d | 2022-07-29 21:29:02 | 1.01443665 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 2022-07-29 21:00:06 | 1.14974188 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 2022-07-29 20:50:15 | 0.97851540 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 2022-07-29 19:54:32 | 1.15184613 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 2022-07-29 19:19:32 | 1.10988371 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 8386f338dbc10d6357197ced5a082f10b0082859a3a43d4027c99b343e585c41 | 2022-07-29 16:13:17 | 0.00205889 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 909e798228a381707167e1726867937306b92cef29843d502b1f96ef6d4b9935 | 2022-07-29 15:57:46 | 0.00748832 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 2022-07-29 14:05:02 | 0.76961126 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 397ee9aac615e98e1e1bc9ca4360d3b6c186e6588cb9c514815cf46c99c7fe2d | 2022-07-29 13:09:20 | 0.00557708 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 2022-07-29 12:45:10 | 0.78706154 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 4d7ce74272b5b5ee6d37e27309d03979293662d359418878b644f78d372379e1 | 2022-07-29 12:24:22 | 0.00576357 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 2022-07-29 12:24:22 | 1.24641202 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b2cfafa44d75e84164a5b624c91958b99c21512d1f110944f1d3c74213f2d745 | 2022-07-29 12:24:22 | 0.00990795 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 127cda37c84bde39e85b5ef37a5265eab2b774888d75be595aaa4705cac02325 | 2022-07-29 11:52:52 | 0.00575476 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 2022-07-29 11:40:05 | 0.85045992 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b54d2fbeda35c592212ab8ac3a1a3c9eb5c30c2db0870b66b65bd671fcfbd16e | 2022-07-29 11:12:26 | 0.00305257 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 2022-07-29 11:12:26 | 0.05086163 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | da6616 1ad496f5ec26b4bd4162366f6774b28e5d44ad4bfd3c3fdc3e909e99f3 | 2022-07-29 10:06:46 | 0.19195623 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 63516fd2fcaeec09ffb4da5a8dee72c3e1add14971da51aa0cf1342dd0cc4244 | 2022-07-29 09:25:04 | 0.01592128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b8ac6a090444829c30d6043da1b76cfe905170e46410d46faac5ff2938a145 | 2022-07-29 08:07:44 | 0.03176316 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 16574b59ca8d66f459b9eb07a21f9270fa42a10eed97493e4e4ab51570acff72 | 2022-07-29 07:15:50 | 0.02420661 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 5411ef1fe33a6fb26fc63b61d7cd89e393a94bc9873f5a2f69db6083d9308457 | 2022-07-29 05:15:22 | 0.64277295 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | b771e3098b4d68eabd7502be185724bacfbde612a045219780c38fbb29acfc70 | 2022-07-29 02:52:16 | 0.08958702 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 599042c7b311b72fc3f293c40590dde82fc2431af76b1f81fe17f003260a97ef | 2022-07-29 00:07:24 | 0.01198091 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 74261ff90c506125cd4ebdb29dc62a1428c706e615b54ff8458f87ebbc498034 | 2022-07-28 22:49:23 | 0.05461701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8a3ef69f8e617bfcc2f323a71b7a7a3f2bf1c7ba8a26d5244120d98afaf44b1f | 2022-07-28 22:44:41 | 0.03196073 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bd685804fa1d624616c440b5b5d32d9e8cb9a2a9e456e9b96b91380fdbfd2b5e | 2022-07-28 22:44:41 | 0.00433568 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f35775b35c5f51ccfb84fd9166dbf37ac507ee55ebc4fcae64bc0cf68fcd8fc4 | 2022-07-28 22:06:45 | 0.01207516 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 9f4b17673014a8cad476bc357475fac71cc24abbc207f6218a04e9eb6f3c931a | 2022-07-28 21:13:08 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | dd7379479bc23c8b751b1b3175ce439203bbf61d4a5db150337591c1d68220e8 | 2022-07-28 19:00:50 | 0.12796080 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62e0f622c75301d5d60052af69dc4758d61d230d5716a9cd017109c55ecf264 | 2022-07-28 16:10:47 | 0.01032142 | BTC |
| Binance | 1NNoP6NKTSJ3Yi7TyUU85LEXGBoDPKk8MX | fc035f7f7308729859100a52559c7a65d63baf9ce6b6830b6c7ad00132746ee5 | 2022-07-28 14:47:37 | 0.38054134 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | c5c757ac6c346c708b2abf5049d5241475dd2394c65f75dea32e23f211b56c47 | 2022-07-28 13:53:26 | 0.00599252 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0c2e274be6da4af25469e9df5ce986c7131da953f6eec57ad8c413e401327269 | 2022-07-28 13:15:27 | 0.08164764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1265496299b8585c833dc82727bcf54fe722f774c2a12f2bd0e02b861344cab4 | 2022-07-28 13:15:27 | 0.12796949 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 8c58155ae627ad07157497834b64cae70e1a1213e5d56eaa8708ee369cd72ece | 2022-07-28 12:37:26 | 0.16416236 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a1e478db3a2b9e172a81546c6ce6fe600d05c2143fdb782eea70c48c5fb7893e | 2022-07-28 11:39:40 | 0.01238968 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 39e993d0ac122608e79e59fd90a64b6fa98148c07da171d916bffaef8e236d7c | 2022-07-28 11:39:40 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58fc5c277d274fc2fe17427180f3896f46a04066a13bd9e5e85caccfbbf82fd2 | 2022-07-28 11:39:40 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5296cab9242e8259e2d07ad39fd4e9b644b1f8870d80cd6a0d0725d50e81cbc3 | 2022-07-28 10:55:51 | 0.01026738 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d5b0081d8ad0efd319caa02e05043382c957290819c97675c41b934a3787d6c3 | 2022-07-28 10:54:57 | 0.06398046 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 59782e18ee9082da922b7484acb778942f652136f0587b89571cdf305c917b78 | 2022-07-28 10:48:12 | 0.01123192 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe411971e382136f03416e384f49e388f879c83c3200188104edeb47bd4a38e7 | 2022-07-28 10:48:12 | 0.01076492 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c269536be22c62ac6470cdf81f82f47207339bd4aa6a56b300446d8d05690dc | 2022-07-28 10:48:12 | 0.01606696 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c10d66976c7f3a1e4fe5bcaeef878e4891f1573e24f412516c9f066c3fdfa6d | 2022-07-28 10:33:26 | 0.00731274 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c62e04ea934f0127969ac0f5fcb119cd5fe74e857fd6200feeba75e2efddef4 | 2022-07-28 10:33:26 | 0.12797321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2815647eeefb8e907530a25e869d757fee0e7e369c64ceb0d92b7cf3db77d19 | 2022-07-28 10:04:39 | 0.03115644 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6385745dbe9439bdbda7290afce19cf021023ebf4a3549e19cdc32c5beccdcbc | 2022-07-28 04:44:33 | 0.03673841 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 108436c68e02ae7d539b6e35a58252d948ed3a8be9b3cec4db8f20c0052f7d05 | 2022-07-28 02:35:46 | 0.00538744 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 493c9e4d6f11f283a9640f047700ea9e8599256d1e4a8bf629df29ab37dd8cf3 | 2022-07-28 02:35:46 | 0.40504726 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4b231b479225cd4cc44a9ec4d97d551a1bdf39a4c21e6ebc7d4fbca47bbd426b | 2022-07-27 23:55:31 | 0.03036847 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | 9af5907bf1649350ccaac28f3bc46ee53de35208d576f1865b89b39126096d01 | 2022-07-27 21:38:20 | 0.03820636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15e0394e7e9b64beccf47e7b31ab71b470b53807857779e14a57aa33e2cbcc0c | 2022-07-27 20:36:34 | 0.26761416 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | c029bc06321ee9937e51b9327e64d419870d956d058804cfc64e5899a8e36acb | 2022-07-27 19:52:13 | 0.01599111 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | c21c6b43395c8b67a49191bc8cf89db3c40ee962bf216aa2274db5e2631e5777 | 2022-07-27 19:47:40 | 0.14096585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8c24c3cc25e88745315d566b39aa2c1814e0a85f20ae21ed81f0d2ca3deef55f | 2022-07-27 16:02:09 | 0.15921865 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7efd8bfdd12afc4dfab8be816d72f187b759c94722af1ca6195598618bd43e7e | 2022-07-27 15:39:26 | 0.00605028 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 359e0fea539d71c03b88a26481bc69b564aac3ba853dfea3ef210a1c0bfca004 | 2022-07-27 12:36:41 | 0.25279249 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e0a7f463802030fbade47024e7c738d883e13a9908688f1b2c726c3be41c4d51 | 2022-07-27 06:06:16 | 0.11276200 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 9722a2956efb9e315f128b0deb3076c46eaf6bbf3ee7f7ae538339f739dea83a | 2022-07-27 01:41:25 | 0.06397946 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | feedcfe9b00e312e1078b24ecc0ab595472a96125eecc8f237e4400062602756 | 2022-07-21 21:59:50 | 0.02683735 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | ece7a5995f87d8fca28fb474dd7087124abdcb1e178329c376035270737cb701 | 2022-07-26 19:22:27 | 0.01576210 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9aeb9e9ad3a50c676c6cd252b4c3d72cc134e500bd1ec09fc20a70c3eb7df729 | 2022-07-26 18:40:29 | 0.12987169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 330cfd91d88412fb0a122427567 2ebfc6559322b8edbf0d26a73033ddd6ff437 | 2022-07-26 18:06:46 | 0.01944459 | BTC |
| Binance | 1PgdDBiRw16B7ZghcphkeYGctZ3JG47aZa | 19bfbd2c4639906a46d1b79c63968f5e29749cbcef692ce65575446be480721e | 2022-07-26 15:41:19 | 0.06041632 | BTC |
| Binance | 1REQuvQ1JgVRu6nF7KpssDcqhpj6DfnE1 | 7e96010cc19f56153768e20d8218090fb6305d7a7d86ace20f300c75636d5086 | 2022-07-26 14:52:36 | 0.03199238 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 178c37d1cf784f2f34bb282f3ea8dd09a0e8ca42c3a0361c452ce50923c8ac758 | 2022-07-26 14:29:26 | 0.04811007 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 577a486cd052dbb289e953fabca64e5ab5df4890e2ea33bbdd91a62e5edf73e7 | 2022-07-26 14:29:26 | 0.38166934 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 566c19926c6a129d655b27cbda0a3d4b7b6c2d40b37b05bd50a5d0d760bc659d | 2022-07-26 12:40:43 | 0.06956113 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d62adb314e51a46be605efc2158617d925dd8f2a421699ccc7e5e44f140b36c2 | 2022-07-26 12:06:02 | 0.05313627 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 211be548aa6428edb8f0fbf45c3d856621418d3ead9c6bc86dc22d5e39adc6b2 | 2022-07-26 11:55:01 | 0.12798361 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 328b0e708312caa72146f038ecc13c7f874d4b8183ef6d312082dcdb5a04cb1c | 2022-07-26 11:39:16 | 0.15984773 | BTC |
| Binance | bc1qxy7n36qqytr579qa35v46qw6ccpr26p88pj95 | 675648b282fff7afe81cb0ec46faeeeb959685a08947aad4c789ca2f396d3666 | 2022-07-26 10:43:15 | 0.10879428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 187c5814b5f9cd6d6f43720cab85f865f9d4e99c3055b8eabdfc7375cec9f0a4 | 2022-07-26 10:24:53 | 0.01567000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 0fbc9bfe1524921f08e1b3307577078259b1d9f454bbf5a41cc125a949e49197 | 2022-07-26 09:29:44 | 0.06398098 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 16122ccba49e99e96a8846c2994cb21 7bdf50e427be7f319172 6f00cbeb37f38 | 2022-07-26 02:19:10 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c3d746091af9a419d90ac1433458cacd6619239e41f42295bdeb7f88892926be | 2022-07-26 02:01:00 | 0.00569048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3d1d4e3503036bc5faf90c2f0f58b5ffeb24a703e07dd0033ea1eea99147e71e | 2022-07-26 01:51:35 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe79c19934aac7b4cf2d6aa5867fdef9551d8b689ed61f6f7314a6b68dccb959 | 2022-07-26 01:51:35 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd2200819fec411b32460fff63d84ef8a08dc37ec7ab320795c32cdddd83f8112 | 2022-07-26 01:51:35 | 0.03197778 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a5142a88e7dcadad6e59c9f967783297b1f735ecf089e85a53342feb98eaa211 | 2022-07-26 01:51:35 | 0.01083904 | BTC |
| Binance | bc1qver7qjy20agnvv7er6sejftv5wnw5n9c92jfva | c0ddfff267997ac870beaaf1c8faafd8345249ec2faf075fcbf33ef762efab1 | 2022-07-26 01:47:50 | 0.08937825 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b96c820487c7ddcac9ebe2fcf36da946874229918355ff6357efbb51085fbe1 | 2022-07-25 22:04:35 | 0.03194428 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 19b2b77b8cf056dce5934d715abd03eb54cebac7954e424c0b54fd38d455628a | 2022-07-25 20:49:15 | 0.00354683 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dd45840c2ace89b3118f89873487d9dc437543c86f48a3da2a567ca56a23cb7 | 2022-07-25 19:27:51 | 0.00269114 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5e608e51d888abc13b0b7edbf1c5cb32fadf43329af8dd55467877a318dbda77 | 2022-07-25 19:13:09 | 0.00436320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 6c6d0c52cc0ed30355b221ba46249f46e46301d1d55949322f6aa8bca1d3195d | 2022-07-25 16:53:10 | 0.51062070 | BTC |
| Binance | 15aScArjVU2PYGGjRCQJcHqWNo454gzSSm | 4c6c666c3559464626e5fcf16328f9169612a4ba35cdeab73247d3b98e4c8828 | 2022-07-25 13:52:15 | 0.03199083 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 618b621172acd5bc03a91f738d3afcb88d59c0e5d063fce541a2944d20c0d32e | 2022-07-25 13:37:37 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 437fc14cfd05d84417b9aa809967d830a77920f11be0c3f3f08f0ce41e61f6ac | 2022-07-25 13:37:37 | 0.00269114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3da73e86fa5253ec76f9f4c4f741059dab45a3a9b6138ea29ab00d72e6f67f84 | 2022-07-25 13:37:37 | 0.01445534 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7ebf9bb20d8c348a7072d0283ce5be997d90931adc716cad4f50fc5f36134f8f | 2022-07-25 13:37:37 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 51b148f3140ac5ab80f753f26235a506edd9c557600e098305b6f161f03b5e6b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53af32249337793d100ddb3ae40601a51c48f34bcc76d88ffba1aacdc4ece57b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fef7dcdb0365f483d572b57cb81b6e00afe95038c7fe9e2f2eb29961a979af7b | 2022-07-25 13:34:36 | 0.12585527 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ffc3770fb4436492e8d4b82e617fe1d523f3513684c2f64f0871a9183b008195 | 2022-07-25 13:34:36 | 0.01594164 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 213c7cc6aad46652d4a7a2fc3674a769064a1018d7b3697077db4923c77c3d69 | 2022-07-25 13:13:11 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 36ad146047432fe94a099a81a9c024bc1e4c714f039ec3923175420cf1b90626 | 2022-07-25 13:08:09 | 0.07258099 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 537d8663d37bb81f8a7b78ac7e8edfc3df2eb08cb13a9b848b3f302c0c5c919e | 2022-07-25 12:47:31 | 0.10002380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | af6d60635a0a13fd28b2b23313c54ea4ff757b93b91f843adb9f9dd2001cf6e0 | 2022-07-25 11:34:14 | 0.00439000 | BTC |
| Binance | 1CzgsoLKoiVztWsybtws6mpLd9CAnTDbX | 2ef66ab1dcee17312c67fbc822a30154e94be2ddd43485ea1e70ac19b13d1044 | 2022-07-25 09:56:12 | 0.05030100 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 2a5f65573665b6a148035f333c764a23b0e295186f6d5e70f7d5178475ff976b | 2022-07-25 06:11:41 | 0.00218417 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f282040164a510c6f7d5287ea08206aec87843bb479a2324e69421c83ed7609a9 | 2022-07-25 05:44:26 | 0.00947509 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f15ad91cb998e765d2b38b2e5e0f913cae0cc1aab993b2a5856a04bb717d85cd | 2022-07-25 05:11:56 | 0.00940567 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 65432812c1671c5431423004eb1dfcb83da24391cbb433c4fbeda089a837118a | 2022-07-24 23:50:51 | 0.04813700 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e5efcdcbc20ed462069cf9d676e770dc5f0bbc6f96f64164d754f79a25d8e5a | 2022-07-24 23:25:02 | 0.00760399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 749b6f654d2bb9803b64b4fa6d683d6af73dfec27eae19cf8f4b34dce6ec6a6b | 2022-07-24 23:25:02 | 0.03177801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 96e1e17c87062f3a53334cc8edc95554a39ad68c25ec6e74bb04311d3fdcb5ae | 2022-07-24 23:25:02 | 0.03014539 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 417447e292e99f52c0b7fb1a1dd32585a639c46f685463a8cd5e60d879c77c8a | 2022-07-24 22:22:24 | 0.00735407 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0bad250b66f31e7d99a314ca7325a4191dc449fb324f6e79cee9b926fa79d9db | 2022-07-24 21:56:05 | 0.12799359 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 78308ea8553dffd78f0bc42cc0994f476ad6eb70dd6cf08c6447d38766f74d38 | 2022-07-24 21:37:24 | 0.19647089 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e20688ff5b984ca94141b9738788853e3a13cf25602e1ba9c9d06cb9d9b7c728 | 2022-07-24 21:21:39 | 0.03595199 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f6bc9de5e0b9c2c6ec19862d7b43d7240ce68269edd45394af81cfe26d380a0c | 2022-07-24 21:19:25 | 0.18992217 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 656d75b2a2952fe1f62bfd890806f5b21c3e9d40e75174ed58b8d7e61b4bde5f | 2022-07-24 18:42:47 | 0.01797768 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbc424a8a24f1d921e59431d726c075b8caa41b5776e6e247ec5721c9432e097 | 2022-07-24 18:21:41 | 0.03075346 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9518bace00c2708442aec3c455193a68b1c854ed876d0ca1d75b2ba52154c015 | 2022-07-24 17:08:06 | 0.03650139 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 294bb5015f2fa94c03899b49d34c00f000741ccc4fc0c03a0ca083fac04b0611 | 2022-07-24 16:59:57 | 0.01597967 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5592d525a99acd89c0c237385d49935032fdc51ef709c905f71e3976418c08cb | 2022-07-24 16:59:57 | 0.02944142 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 88cb4b170cd2259f592954ae52d7323d7c7fa79fdadd5f03a93660f785bef25e | 2022-07-24 12:44:14 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f085a71b6d2644370a62162ceba70fa92d84ea8cabd5eace91222c7362439a2b | 2022-07-24 12:30:03 | 0.50023720 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8ec7dabae7ec5959485406da318281d0c01b37be5ec303d39546288cd99ac027 | 2022-07-24 12:21:21 | 0.01591523 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | a3ab40152fbedf77311e7f6d986c18ee961baa760ff0d60648f365f8d088375c | 2022-07-24 12:10:03 | 0.07301195 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d38107e345c185d566e893b550d0914b478a08f1a05a7e0a5a8220e3919c9dfd | 2022-07-24 12:10:03 | 0.01274945 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fee12235ecfb33bc6a7125de42634cc7af4499ae5746a52a8f80fa1e9065780a | 2022-07-24 11:38:44 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b50408d4cb5b4650f301382a3590eaa2a45a409a11c178d451b6f8fae24e517 | 2022-07-24 11:35:37 | 0.06478918 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 768542c4a534676b52b475e86bfe7a38cc1e79196e14dc48ac83e8c9b9c3de2b | 2022-07-24 11:35:37 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aa243e1b4ba08b90ec43f56125b7f5d4eba4b1ce233c840761b6bca32631eb9 | 2022-07-24 11:11:25 | 0.01932764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 735db4076b31bde34e5825bd5f19e4516df4af86978959d4bd631244a39e2f5e | 2022-07-24 11:04:01 | 0.01911445 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 66e8cdddabdd19aaf3102569b717b39dc2b3b44c09e85b7bc44e7304fe58875c | 2022-07-24 10:28:55 | 0.02146542 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 1b79f87944d5b296ea5adfc2c60f06d8049856cd82e9eaacdc192f2ce593877 | 2022-07-24 10:20:37 | 0.14392321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0f3828d7a5396ad9455ed4a4de5a8e02e4c6e576cfdda4c92df055e7efe5176 | 2022-07-24 01:47:05 | 0.02810487 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e1a9b9f06041c6cb16571172f3ab2837d2f48e1b2823affb17754dcee36749f7 | 2022-07-24 01:47:05 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 48dd92a4d3aa06796708167fc6f0172ec679a17600e947111daca824773832a5 | 2022-07-24 00:54:00 | 0.03097501 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ae0eebcb9d80f1997d6c865be96814c4fd08635df9742f7a6a163c959026af4e | 2022-07-24 00:54:00 | 0.01591522 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWI4Cxahs | 2be2375945b289e93bae789dfc15f9603224077871f7ec9388f900f67851c5969 | 2022-07-23 21:13:00 | 0.12795571 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bfdcb5ad69edb0a6df2b5bdb66afe277972e3ed956d1a4a8438b867c26b9fdb | 2022-07-23 16:11:31 | 0.04207692 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e734728193e4d649cf555b63103e7caa8411fad2ee49e9e4f2847f003033f274 | 2022-07-23 12:50:11 | 0.01598463 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a696414f4d8a7f77f767256d7d74a14533a140db11650e76e2197f2cc00c03b3 | 2022-07-23 12:33:31 | 0.07226360 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | eb1f47e2ac834b54c29211cb60f28cc6c0d7d9deee35a800b8724e5e9b6f0ca8 | 2022-07-23 12:33:31 | 0.69811759 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 99c9f3de4cb55d135c7bb54b45fb073e6a12e3088142674e69b20734cf4e1c52 | 2022-07-23 11:21:20 | 0.00623974 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bdd08e6b32d7f2898a92e2882c8b08c1eca7c039e22342f016763ddb2243873d | 2022-07-23 12:00:10 | 0.18652264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d2cf4a55d45cca2f8758163a5c5cddbfc8dabc47773afadb4fda7b66a52b14e3 | 2022-07-23 12:00:10 | 0.05664655 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 58ba05f360de560801aae097c377f189baccdc468fc2ccd6a07da99d78ca66b3 | 2022-07-23 05:13:17 | 0.14812609 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7a0ee798c8dce69a8c5c692260149f0f4ef95f39274e853763a60157e07771f7 | 2022-07-23 01:46:38 | 0.06460891 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bf3555965b92474b42fcb5f8567a74b2c616a4d7b41097a313017e0e5251b8ed | 2022-07-23 01:46:38 | 0.43070067 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7f30088ee07845412e17e4992fb2b81c1b1734313adf45e32bed0a2e84ced46f | 2022-07-23 01:46:38 | 0.12946406 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 435bf0109ebe193524e37d6e06595865358131d525ca0d2134e063e67638e863 | 2022-07-23 00:19:40 | 0.06644172 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cdd33010cc2fb9f5bff22f4874cbcd4a37ebb4f0c512fc88d4a5a00238f18c49 | 2022-07-22 23:54:52 | 0.01796351 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdvwwh2l0jxyn3pudz6mreq6f | 2962825c37e72a09fefb23f39cded67628f6bf6e3411acdf1d35651df08a63b0 | 2022-07-22 23:07:31 | 0.01058428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 45f7ffbfb04419860633e97697d134208664f39bec04917898ed78e2404d4879 | 2022-07-22 22:42:34 | 0.02605990 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6be8fdd927cb269b04ccc1473bced406b41971956dab6b0395a3a4a49a78ed23 | 2022-07-22 17:47:11 | 0.39075247 | BTC |
| Binance | 1GLFxmd7mQEneVd5rgsUj9r5vQU6jPJ6Aj | 16623c4b21978b6d8103b9bb5fbd3eb20bbc657017b446f6f4e367ed0ec051f7 | 2022-07-22 15:41:09 | 0.01068811 | BTC |
| Binance | 1C7Cfyjcbe4e9g1sKDoxokbqKDCp3NnmFS | e372a750c26b22a568973ac675f8ccc156e6de6165698357eb29074ed4a530df | 2022-07-22 13:36:43 | 0.06370643 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | cb9bbf16d0550a3c14f9ae06205fbd6335f3f20b381e14e16b6f8d75ec9ac518 | 2022-07-22 13:14:55 | 0.06903957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c8df2f4117e79cbe74fa2cf66a3feced103998f2fd8dec237b703d49f5677682 | 2022-07-22 12:15:42 | 0.00282166 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f6f2bb1cd22d4ca2c3edb518d04b0c70b98fe47326e4816bb8651582f3ff8de | 2022-07-22 10:37:16 | 0.11847363 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04335e7cf719f75f15f3e3289eb5f66f5f19f0d170cf96a621e1e83dd8a0f3ce | 2022-07-21 23:38:34 | 0.01591522 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | cfc79b2ac8e934d9e4745cf1aed7917e8fb52d91b7c2e3f9dd09bb29324efb7b | 2022-07-21 23:37:23 | 0.01594121 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | c3997f17fc6526fa3d36cf763ca29bf7cba5657f2a1a092a066dcbb147e9bf25 | 2022-07-21 23:37:23 | 0.06396938 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | e47c0aeb3696ebeb4f8034ca565f7f84707568f2651a9575af1c05f796eb434b | 2022-07-21 07:03:26 | 0.00258562 | BTC |
| Binance | 1Czgso LKoiiVztWsybtws6mpLd9CAnTDbX | b4b619ed9fc501da902231dc29926a1e26a08fcaa2d5d0093ade3c99ce868e4f | 2022-07-21 05:54:07 | 0.12792187 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 92d808c05aa43224278a95a54a010c7349ea61e50b5d7b13556cdf08cd9852d8 | 2022-07-21 04:31:25 | 0.06970133 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 94856730876bcf3455be3c2e025b257abd2d3d4824b81dd8c166470da0f71374 | 2022-07-21 03:48:21 | 0.06001906 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 92727359fe944921419d041e4e8d5db8ff4231b4c8001dc463fcd5f0508e3a76 | 2022-07-21 02:54:56 | 0.03251046 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 2354d2a101d809573df5a772746385643c00effb9c429865c152eb173dc00d978 | 2022-07-21 01:58:49 | 0.02901891 | BTC |
| Binance | 1NVNH4hrnqqaia9evP5CLsaonudZKumuZp | 42bc8b770111d37a5960b8086fb2194a744a6e05109f49c31fe0b2a2f24d592e | 2022-07-21 01:31:11 | 0.05121121 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | b4541e74f8a6df320186604af30fdfa6a33c132fcfb555e9ab8849f0bc4f76b7 | 2022-07-21 00:58:35 | 0.06471930 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9dz8r | e138d4af875818727955243efbb5050065b3d0815fcc2aeb9cc3c1b1bf77a8f8 | 2022-07-20 22:58:04 | 0.20351471 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 6b5b5cb5c4372bba18eb64f16f6d8aab1c210fc6f727898f142d667b7a7479cf | 2022-07-20 18:12:17 | 0.03195010 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | f43dccbe1e9c44ea4e8f3184d95e9b59a10d527894082bcb48932e604010eca | 2022-07-20 17:58:05 | 0.09287200 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bebedf9a127014123a406c818decaa9314d8fe3859f4e22510557bba3a63f9fd | 2022-07-20 12:23:16 | 0.20489490 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 09f03f77ec03eab4ada8f4939ac329e88dc3277a781005d790b3ed985da12f3 | 2022-07-20 12:16:48 | 0.30989976 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 2022-07-20 11:23:08 | 0.04282752 | BTC |
| Binance | 1Cm2H2yDfez8sLKvhqj57yGpNjxrzy8gEQ | 349baa802c378d04c516d7b9cc0242bf1a6ccca89626f5e48885c449ad22c3fa5 | 2022-07-20 09:02:52 | 0.01015001 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 89779bf51a9ca8da27afe92aff69a008fe119004a989bad2cd235d7f2b6b3790 | 2022-07-20 08:22:02 | 0.16729000 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d7dcab7fd6f6689aba22a5abf4c51e97eabb23c5471c17e87fe07dcd8ba477c6 | 2022-07-20 04:27:40 | 0.06361032 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5311977e85347321da9cb8093359ee34d36d7baffc918c034d602d4be66a2b4e | 2022-07-19 19:57:01 | 0.34282880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 31c86bd847fa3eaf0a2e8de745f1dbb8d8dabb7a619bfaf547c0e5558ad6c2f2 | 2022-07-19 19:06:22 | 0.10137895 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | fe7db61ccac8d1530dcbd40976334ea922b5244b6e8c1a2aa046e6d7ba950c95 | 2022-07-19 08:21:26 | 0.03846239 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMyRf | 3486d2f087dcb7d583fc374c6926faac8dc5cd200fe5860a034e8fa7eb99fc41 | 2022-07-19 07:51:45 | 0.03734663 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cafcfbec9f11693c201c120de360d4dd383460ce1cbb0b5c88a378482c5a8299 | 2022-07-19 00:51:28 | 0.14166525 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58ca2ded012bd269f38bfc3311909e381c8b69d13aeb669ca48adc9648d60f8d | 2022-07-18 18:03:40 | 0.00809649 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 6d81e283419748844b66d00c211f911ec4ffc9ca9ab046654bef14de1f66c2a5 | 2022-07-18 15:58:25 | 0.21969034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 31c387485a67665f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 39cd3f1caef904dad21f7821f419fc5b120aed3ec288fc5da930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac14051f6ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac2870fda8fb94406ac262bf82cbddc47001aae0115d10fb0b9cb87 1bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d3380f570e1 7e9fc91752502bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM6dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480f396d38912c3087099792e06f138 | 2022-07-16 20:10:32 | 0.12793503 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 84a343356363911169c8ae4a6bdac79bc3bae20ff3dfe9f3310691903338adec | 2022-07-16 21:41:17 | 0.01128883 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e889d1616c84276f85b98aec0c93bab50073c90fb3961eb8690c09deceabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a724195889 77fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c3be16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | f795f36f5f33111c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 1xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a645913129144ef56ccd15e03bc4ee3d13f3952add5c5d18e45f714e69d64e3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2b787f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46fff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4321641a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0d55e33f7c7fff2b1861d0e73703f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2df77209ec16c24ccf5007d22dc0960717acbca1cccee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 294660 7d2e42ed860f6875968ac72b4938540e1c558adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bf97a82910bccbfddf603baf9152e985a57e0fb858a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ad5cc6d4fc809526cc8e7ddc61a9b6a0462ac5aa41190dffe2c930d071c0355 | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db23d24ca065c0f1ae10a5e570615d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a464662527c55f37367b97b949760a391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 1f38ed211757ad19a16929079d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51cf82133c93b7f1098a460bba18d11d693cef9e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162cb86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd5a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea441136113df9646 1fb2fd33e1723bb3fb0 | 2022-07-14 04:08:09 | 0.03464012 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | a705e4e445e15891b8883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436edf91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a798c89ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQWMnptkcWhPUB96R1C | 263750ab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515e3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b4319fc245a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ee4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a686418576976fab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f363015bb09b433cffaf8dff6293dfb971d6b32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c0203980f63b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b417a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d05730503e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | 518ccffb5a44a8815fa00dfff6453f413735e24b0681e7a1f66df8e8f4341da9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d39879559ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41be1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a45e6f66ace0a1f33e137a48f1ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84cb4c1bcacabb4dffb7f8c55c151ecb1599abac8430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a0350086c0554c71e9f2b02e51ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6db0a5d21add1f859c04368eadf3c8ab87e15c4eec59941551ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 9fb367ddde561dfc042fb1355b44144e303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-12 11:39:03 | 0.08216607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62ff4fcfe805ccf8f0272123976840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25K6rzzbyytfwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d9i6tsvjkgff5lcw7wzf3x | d8435b079f49064ccc0813d95dd4e2d991df6c554107919398cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd950345412175406e8bb7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c085b1d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240eb7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad3212319cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18cfe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92fb83817bb5bd758d2ce95170584 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b37416ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f81147586323b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWfEAtzwzcZ | 6fbd1a8f8977fee625fb40f2a13e565f01841ac8fb5f069801a10ace7a43b556 | 2022-07-10 14:32:45 | 0.00936356 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c87f9877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b08d97d7ac107242645571d2cca46b7a52585921059158dbe6589796adc07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | bc1q5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | 514dbe1db77c98f67a9da9447abdb4a5e298d547e52efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 0815b8d43978d39db8e5d4569660d26dd51ff0c170facc6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb747ab38b343e7c371c772110a42d030f15 | 2022-07-09 20:28:50 | 0.00742318 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 495a64cdfc94e960b677885886d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 15:19:31 | 0.06394585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda7766118450d9059cb40c1c51a2a15a4aaf13376e7243005 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83be7fb9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 15u6qDoKRjgWLsiCoUwWEjNUVwwEqQrr7M | 0b20c7871f4081f959a896f863b21cef26095c75bcb0afaf3c7efa0f7c6d51be | 2022-07-09 06:38:54 | 0.02646250 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | c36bed4f9ec8b8683e13dc4568eca7e5d609216480bc334229d79c9396efd644 | 2022-07-09 06:38:54 | 0.03312320 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb81181b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 07:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyytfwtSPsjy7 | d5fb8564e2f3215c983d87098c56a5109cbfbb871c7fd827870455a7d8d6dbd9 | 2022-07-09 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d1176f48d9f2729f52a8ba087818510bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaad25b3c694bf8f4f0eb03909a47c7b92e90b02b30d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | c760a73751881f4fb0b393370125684f67e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 10:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 95924416731575a22249d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16WwV132Un5LLF3ArHAWJzUnHhvk53bCin | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353e06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 936650959e4faef842eb61c17110a1690d088865f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af969f03941231841c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e491761379e1adabcb8c467cbba4335de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebccdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e3 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0a04d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c21a7e6a08659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PGt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 9fc253c576943b4fe2fdbf95f62a67dc6b00675e786f86ea8ac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 84ccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba7564d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef87920f9bf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01746855 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e066af6a4e7f0a0cbefb06203872e791490d4b3f22ebcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | f29716d080f8e2da9d66acecd4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 04:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0daf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTa5R281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-06 15:28:38 | 0.03193695 | BTC |
| Binance | 1McJw87duSJ4kFRcJ5PXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef497f9f356e959e783195fae605f0d07b60b | 2022-07-05 15:08:41 | 0.01597297 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a97538086184c77b9e579ac4a4883374b4ebedb280f671b | 2022-07-05 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i678Tu9uVk | 3a1060580f0ea5a66934f828e42b68a8b6cb5680e4392674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i678Tu9uVk | 8ba8d6ff9e0f172d12110a1171830f4fc29c88fce39788cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | a901bf2b52fce705d335570dff41f2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565dedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01386610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb6828879561b17f96a39bb280be68c9fe093ab26b63eb3a12229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56ee3f824eaf3ec22cc2261bbca76e9c872544f66bb377106a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | f903afe3391055b5f9c58a0451fd6f3b0625cc59705334fe504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8966149b7b23e4446df397a00a83b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:27 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede33f5f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:11:34 | 0.00319821 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0806b991d9ed292eb3c852aef64017c60500bb400827fac82e9ed3b497c350ca | 2022-07-04 10:30:53 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d5475eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1HAXCn7ntcfKAM2L4i4smLyQM744itD511 | 84befc8a3e26bdf067bcaefbfd6e57bd642d03e5a2a441010f8f3630eb64a970 | 2022-07-04 09:57:46 | 0.02962031 | BTC |
| Binance | 1PU9ALe6yejQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff5f6f56c46491d5725b2e82551ffea5c9d16d8c537e0be6576e | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 887a1ca69d644ec3bcc67c96952e19cc55ac9927fe9526e3fffb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289ff79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 62ffc79cc02d339e05c274e42aab4e729b128541b72d94299fd6722fd416df49 | 2022-07-04 03:39:04 | 0.05363292 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 7d19e81841a3f78201dcbeb30f0d3cc7b19a223ebc13d9d4e13dc3ec649c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jqsZkgY8N6etQhXbpRitXL5b | 55d57e344071786f29d79957eb0ac2558ad91cc25a6711090495e376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 98eaf8e311f31f60eedf2cbc3d8584bb0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 476dd8968bf86f654d66491d5725b2e32d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:24:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf408463361e119a97bf926fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc26f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxf5a8n9 | 5747022051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7f4SqUUH | a1226c8144abd18eda7bb92ee310b42ac9cd561bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c9dccb000e3bbf1b823eab2019aaef12a04bd9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf794614c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 862aaa3fcb5d2a34352d91dad6e123a1686i1fc960fc36e6716f9cf3e945414de | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be6370d47c1c9a60513d6de0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c059f84e99b659b1dcc5190bdbd1d4a438a78821011319e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 03:29:53 | 0.00475027 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b2220d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ad05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 0e4d5b1a5418d04d526ad6cfb8d18a5ef85a57bae0847bc42daa0d35f4491c1a | 2022-06-30 12:06:28 | 0.04719939 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a3bbh477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcVWfwP8gr7Rx | c3dbbba5082658f2e735b61c55057ab73384769a3447e299095d3345844ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411035a33ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 7ee017f8ed499983864138f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKltbC8pHugT3 | df2a3308200c863a1b04c5b2b4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 05:58:17 | 0.01833810 | BTC |
| Binance | bc1q92he8eyzs96kppgfh5hzqj07jrq9j8adzjah7w | 44b9e16c6a98afe80eddb4840722e3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c202013a87cf295adb34e1d4939273dd7ea33f99fa8ce91fa10700 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | 7a6f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c587bebeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c83034717f87b3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vkaxdecgwv3mua | a8e2333f5b4b6c5d243f9af92065070b27b860c70fb4ad22eaf039ad3d9e9ab3 | 2022-06-29 18:06:40 | 0.00223360 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 77243b7e5f5f29ffece1fe41c682e2d2619ea64e1c29088d2a099b12e734fa72 | 2022-06-29 16:32:43 | 0.06931807 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | fe41cc287626a248e018ce2d42e4764be8ea3d4224ec6f8a4b40c66e069e8f7b | 2022-06-29 15:20:47 | 0.00284059 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XzrKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa903c2192529f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 21:43:17 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb838db34d84bf79a9fd43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce8309fd152d | 2022-06-28 14:05:44 | 0.00486554 | BTC |
| Binance | 1BVv68jBj772tm327uBnHBKauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7df38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7dcedbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-02 18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f0653c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyjyXjYLd8 | 622291a9df552e0bcb5cc0502742ea416055f5b9c9e412129665b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 581e3366a678c56498ae80ad748a1e5494c2471e73c4c636c91f43d924f699fb | 2022-06-27 10:34:34 | 0.01498500 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d0f4982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 78eb4cb502be0a5bae2e3343ad2743d4fbe7558c8e75511f461237c33a0fbb86 | 2022-06-27 09:39:03 | 0.00223035 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352ff4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt4zz22l | 2a837bd76aae3b89707ae2927a8239603465a223a051fb208046c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | cb916251209b11022687009568e11c8f5e7ad0a24c56c1f44134c69e059972ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac781864244906c4343aeb696e8d428c372144520c3ff1d613d4be42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afece53355383c5b0b1292dd10 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdxp6PxiNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd66774675e9bb1e | 2022-06-25 11:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b44712fe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt4zz22l | 16e122c0000c9434be7492614aa7e0f1702a22283281372e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d282e04f0e566aeee9222 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d9990285528c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be53317de9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 2022-06-24 13:06:19 | 0.28780578 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 8e0e63645cb592e6cfcec9211b180147f8a9910bbde57b16943a7df50632c385 | 2022-06-24 12:24:27 | 0.06349033 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15ba022498ebf09fa32432fc963551637a1eb5dd4d4541847936af3d49132f68 | 2022-06-06 06:30 | 0.00268414 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdc5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 18:09:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fdcf67e15480c3f86eca60740bd262a5aece7016ff3737e69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f93e9dd59fa3e73de1ec29bd1a6cbdb382ff6a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b219549bb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b24318b826294659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47764e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpjjd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0eb338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 3e42c9e103663681715edc98d7fdf4c2f7174ad910f1455f0b8acec8b33a6742 | 2022-06-22 02:36:25 | 0.06474908 | BTC |
| Binance | 14kbVrn6cWgJEy51DJv1MJLxazesNa3wLzW | 80bb5ca7e73d1e981035338a38022d54774664643d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f49498b10fabf2c40c2c33791e28a5460d2430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee3f70d12894b00078ab987003913ab028eb17 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6y8ls8z6cm29acvf685mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509ce0624e4308d5a4d316ec96b3ef01ac148ceddbf35d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93cab8e360d287932262fc1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc83297109118cc03cc18acb941d94c0058e79a6ba4f3922e321b78b382db842 | 2022-06-21 02:36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQo4JBK38QEn2tcUXRSsmH4p4y | 236cd3857e4edd45295e64398e5d3de71913a66d91b140cdac02a8b504a0c87 | 2022-06-20 21:33:17 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e085102220f0fafa7a888237f12a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5i8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72727eff030583e204c439b1522fe677d62a34c0512ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c025980738a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599523 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | d4dd997d7ab85734cd005865f24f4a229fa94c5349bc257fac4b1362b67dd896 | 2022-06-20 08:34:30 | 1.28074769 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-20 06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea74SqUUH | d508986dbbce0b695eaa102c41117f2700a9c8ec852054372ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 8d47af23734075188dfc39f1652626b7d493d5a9e3442aac7ec29613435b67bd2 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 971414700a5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvqdnh6gdtcmt5tndxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d2faa2ac610542ca28914b527443051a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f872d77d569a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02683628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb6f6cff687c1c0ac2632f61b4a443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b8513557db7cc6d56e18ee52e5 | 2022-06-18 21:17:02 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EtvNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574dd4ed0eec34a6a2f96c65fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | a394a802fc25302c24c2d8db50cd115cfc732d4052e91c375f7b7f0cf1c752ae | 2022-06-17 22:10:50 | 0.00239334 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc841f1725d127f3bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKi2hAuz2quxsgGEr9cBr | 3885a615465c67fb3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd51143874f0e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f11283d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629dc8a4d1dd2244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88d6d4e12f9899b491a1d3725f4486ac39f63f8ea015243a7a927 | 2022-06-17 01:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f08e2e713d3a2c4b3f8182f45bbda3d05cf2496a184aba6f5d5d1171248126 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZSbnAQn49Sb8G3KiQitp | 7f9cc6e39a0692ffc3c103568fe6d3853acf738730dd6f6f619292207fd65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c37d42954a712b1bfcd5b6072083a329f18a1b84d656a11bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11535ab689932d30e82cec12497ccfca61e7116857b42a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd01a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6cea7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 85d1f021f881402968a4a0533b19402db5dc5210178ac1b999a005ea7292483 | 2022-06-16 15:12:18 | 0.00225431 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda4222120388fea843d8bc37f625fa6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1Nshzv5pHa7bwHpkcZPUosH3Dd4bgaaEZ | e096150668f72abb5815e8e1bb0ed75434fcdf03a61183a1dbb312e667082c42 | 2022-06-16 18:16:25 | 0.01084762 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e51c96766025eb55151b0b0831876d5c073c3588b8ca866a5719be5399442001 | 2022-06-16 15:54:43 | 0.07919705 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2c2e29759c95694b384692a162c7c3f35992f2707e19137 | 2022-06-16 14:24:43 | 0.07955352 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwtfY4MW66X1QQZ | 027015b52533ab2d8743001614e214c1f6d47b82b6ca21455f9cf95a1679f424 | 2022-06-15 09:53:28 | 0.00321997 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b4541fcd8bf89c311c6b7249398f83acbcda58a0bcdd4d7df8 | 2022-06-14 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a309380f9a725e4bb7c4424347c0e4f21fbd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqmPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2688eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac416b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16r1tSNj6C233eShSoJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047fd09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7fa84ef9a3cb3bce3924d77643dfcee11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | d1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb632094728db07b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 3682930358785fe88a311067878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb8384849357febc22a5abe34be6e7f71c25a31508533c | 2022-06-14 05:04:20 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b44047bc57b1e3274b713bbc8c8c4831180 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 5ee2683f4790fdf6866166a28ac07829ec1db6cbd1c61b72d6900630b0d0af35 | 2022-06-14 02:55:41 | 0.00205485 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e750dc29980a6c972e8de37458c3bd6115c24375340369879bd75555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a185305f5bd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e856657f4f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d17572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 325f7e0f9fb6be713c1b81e623a13f01956fa715ee9687d36804abad103b1452 | 2022-06-13 20:11:29 | 0.01122007 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab7ca8d5aad8f309261267c1461786c85b9b399bf1f98955df3d39129e6f89f6 | 2022-06-13 18:23:34 | 0.02530691 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368fc0c74b4857d37310baba0d11250479e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7a4fa4cd2dda2961e131790727d71f741418a5233203f254e15eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cbc6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | d51328e20877c79232d1be3bdbd05cd2a7243f011c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a02361255cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba0156607fdb11 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d34663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcx5a8n9 | f2e03b995461253ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcx5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b4042516ddf76b161fb1813ea7a | 2022-06-04 04:30:28 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aad5b403375155b1ab6fe44da33c5adea22 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 13edd78b832af3b66004f83c8e0f64f297e0c6e0d78ba34566570007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec3b09d04438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02646419 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 70e6d41a551fc22c4b82ba2498cd0f301bcb2d50f108a7c268fdceccc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f516e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d5d3a6750bd53e1a31c6ee61627fc2ba3ae42 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 52aad455df5bc390b732cca1fe5fdd9901b877736f214eeee8b4bd3bba859b78 | 2022-06-12 05:17:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b10b8cdfd073ec2eb421d72b9396405dcb | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6ebd09a1e97981118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirXSq8mzS4zS8eEAwrke6x3xfiwSnQ2 | 7e8d9695784848983265c9cc1b5e4c366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05644579 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 7e8d9695784848983265c9cc1b5e4c366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 7e8d9695784848983265c9cc1b5e4c366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b959eb5fd93879594991c94d1676aafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f396059d8e9e784725750868d05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9d2cc43 | 2022-06-10 22:33:04 | 0.23561835 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9bb47f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.09599421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da2c69f842217577e1442a6c42710125e4b9fdf8725c6191e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmvv23cMc8Fm9mMJdussFL5VSxtcgH6r | ca550aa52996b98247b0589730fc259b4b6c6d30056761d36c14c34c399e613c | 2022-06-09 22:52:37 | 0.01599797 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d269015002ac0b331c0abddef1f2119c986d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4ca4b7163b63d37c84ed8300b61594a48cb500b47b28f1 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | aa49a0e12f7460e9ad58ee02a12d820c7019a1de84a303a8a1474da202d6ba12 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a971902bd1b9ea154aec6354bbe8d2bd1b5a303177d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b3897e128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c4d039343c5efbb09a4a0bde8f390b632beef02112248f2c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qvscype3ckayxjmel8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c0c5aac99bdcbe280a71c9b24fbb0f95da3c33a | 2022-06-09 08:39:13 | 0.01372322 | BTC |
| Binance | 13THyMwwn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae404914788b4bd46726 | 2022-06-09 07:20:27 | 0.01496592 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f562697325017dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:21:33 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f318cbdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 5f8f42a05f810372217d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 5eae6509f63166d880fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd8056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 3bfe62b6a86fac5c8fb34e983d21b2a7c3f010f47281fdec829204a0836a1770 | 2022-06-08 09:05:14 | 0.03961398 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203ff654a26c734ffe545b39baac777aa82f6e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae250ae8a8ba08261b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f11ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078d4a60c825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea5868976427b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad3d0ef69b2dd98e819541430819c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd95101788c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 81dd7896f3d771bb0c994816e038a64591f4a11ece854dad021ce739515acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68ae029cae1e8dd64c0ea97833f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594bfc4c6bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320ed9315e77cb399eb4738e62111e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045e0564dd15c794be2de0d70d8e468c401501bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0da8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320ce10bd771597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6faf4aebc91c21d687fe009b003b57176258e0b37aa225391 | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74aad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | e4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c91427c78a7be8b66a09ed45de04060176f10f007d6672bad | 2022-06-07 00:01:13 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d659dea5e28bc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e175863cf018cba5e5e943981d359596883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a8128355115cc6921a613557f66e2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a284136939fab4ea0535777822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849dbdcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qyje603p84rhqj865uxep60zmzlulz4f88894n5 | f7c6bcf398862f58855f5d8dbca296204594c57197dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c84355236b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb69656531705218522d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef2713d9abc63395fdd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 6b91937603471e2269b88a1e5ce2087e47eea62d74d61be94dfdd5a7fc7c9bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 6d871994d9e2407a089794d2b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-01 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb1357f7dc21a21c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-00 01:51:48 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826efd6774b33ef17c5cd205448ec69f0b1fc6351607836aa0a49 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf2210d853a0d47269286cc8 | 2022-06-05 21:51:59 | 0.00213565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3a06ee99d86dd16149e1ee410cce61e21604722b7875822507 | 2022-06-05 18:53:48 | 0.03193188 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf984542be51f48f8a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd829447e4ff3c200d46683edd0abdf6f9b74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 64ecdce664367e917a713638c98405ff55bc456ac309bb7103f13e1677b9ebdf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | e8ad906a99769dc2ec68a0908c73de424a405f27661b8e50624ca6009332e08 | 2022-06-05 08:10:16 | 0.00304075 | BTC |
| Binance | bc1qf0y735m2k7hulcqdfdmhzkm7lwqn03apd7k34 | 3dd7127a06e8cd80477ecb64faf9af1f5bb45ed5e9bfbf50c5a49c94180504f | 2022-06-05 08:00:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40374b8eeabc177610416eb5feca8594a07b92e4f5df71f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a540b6996c6d1c7b877921fb28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587fe64ca87688b1866a9c86881ed8482 | 2022-06-04 00:31:12 | 0.01515406 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qjqgxudy5hfehve4ephx5aryn873y7xh6l95z2 | 62d8baf91f6e0d891effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771eef898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | dbec8eadcc5a64de6e2773df5d24d7336ef04ab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad542fb7c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cd82f237bad402bde9b23c245a0d7e9df59e65651dc9ff65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26ad127c4369f1c8d4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd430f650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a77456303c8a45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f649acbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c5f3a34d47deba9ed08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023b53eb21ece906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480a1ac11f41a81be503711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa8018826a8f422940bf6f759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbcd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.02243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 29ca25eb7b83e921bc70df712ea916e28c070aba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf96068a192c | 2022-06-02 10:48:45 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c14707981713566ba08609aa11bdc65d82494879609ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c501876a6bd8ce1d886d10db9cae2d3743c30de7b13ced8a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75ADJ7i8jtTeStNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592627e8efdd05d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 42a1953f44199cfaf69269d18fbfff76f7c6842f47227c967acdb9384e39f552 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8ff39790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jlwcch88vww62rlxjwqlpissj7 | 8ad3a241d358e951d17b841e5f5279d73a2d2060c660828c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300ff0d78c47a52ea8052cd0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499224 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038ff3467db5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edfb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 9ef9f5c56239f62c837b090d4dad241f4ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPcuuRcuYcMVHdrr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2fbaec7d92065ab55b3c0f23eb7ce13ebc9264f77a0e51f | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:49:03 | 0.00504076 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452e2d047ae8247dab79ce1c7228ab4d2b75e2c9aadbad854d83acd8ad1 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d62f728342965d53957aa43e64257dadd678d4ed9bfb5db66115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | e52a8c9e48138cc90cc901ff25641ad84d60389763f889dfdf9751 9db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a3376022a3ba6ec0c8185cf0d4ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2dd7c9fb7e8f10c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 22:47:22 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c45b54baeb16fb7d0ed50207ce232a76fcf581a2029509a99 | 2022-05-31 22:47:22 | 0.52669055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7eca1e7771b61ef0bad4a66af072fdea567dbbfa1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4508865fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba86c75783add6a585f1743 1c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | 68cf8ec685e90abd2da3d3333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 15:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | 4d834aea93fa995e3c90d1d8820eeb637787ffb0ae64b6d000d72f82484b9db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | cba9dcba7f16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkj0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6ea97d69a3c609779e3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07a3311203c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:07 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c219399be8bd8a90051f82824a2f588bb0c7a3b97974e84ff9cea5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a7016fd9c54007f14260475df9364edabfc527306921 6796afe | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a93539851d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c7f1d203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d26d1ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | c38267136d5d6e7b22a0f34df0c8b76c40818e4f619013659b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e094526806e46222dadab11c0c07ed2b956f6ce7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16df24840192bb6505cd8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 960559a72243a2cccf7832b4f9e4d4be19f7d7746cffbf246ba1d12a5db54d1 | 2022-05-30 04:10:24 | 0.02856656 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a97af8dc23d97180667dae6d6fa057cfa1a209652f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293ef9ff0e653f8f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 2fa50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.26003900 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0206e4a275c55e538baf398a90d8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af3f75e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a12859b93f30d2faedca3381fd4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaaee6f149caeb3c538fa0d5e13c433bbee6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01de4ffe5db8c8b8f9adbedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:26:57 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 3ca64b1181585fb2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:31:20 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edc03960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b571900616888e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a104eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7bf79dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941629ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 858044650090697e1c5017f86bbbc96ab3f24dcaaa04c6d63fc7b6cac0b3c998b | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6y8is8z6cm29acvt685mzv3zezujhf45 | cb75455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1681b6083b7543007c5d69bbe7c57bbffacf78b1b83edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mv2tVSWQPuzT2tynWNG | 0081382eb337f777a5c270afed9d5acc5bcd97128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | cf0a0c85f7ee9a1aea22f2edc2c95d82f17619442daad41345d2fc005525aed90 | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a00817686936df630c02c77816b01e7c1b68d8abcf7786429e98 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJtBQ5ocy9FJijv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA27v3b | 433c55afe7d44664d62207127da44fdcd1930b0bc5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GjfDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75ac82290b149e9020e4ce387af2d19081e0 | 2022-05-26 20:48:23 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179df275a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b9026048498f04683bf1375f70e87b16018ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb8107886013efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 33777932208b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ed33ee0fc6bda848d2535f44dcfcbc276935e2f926178280db758a53e8220d98 | 2022-05-23 23:38:55 | 0.01228852 | BTC |
| Binance | 1Bv6njyBqFwPTGuEeUav7sig4aNgna7jzH | 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f7223313147c254fb8e7d645404b7a2615fd48a871e0f322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d5beec8f47aecf1a506b30768d55d41942309209053985cf10288705dd49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05dbbc044a67785e843b8c5dd219 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a48df099e5c6c8538286a000113bebb091e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b13123706228544077f4f97ef536fd7772603bc6616aac | 2022-05-25 13:22:44 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b06d04c7b438280875cca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.02619416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHuqW8L1Xgvq66266VW | aa7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f660666ff | 2022-05-25 04:15:44 | 0.01006535 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | 0bc6c244472ea0cdf8ece47f84e76cd8f5783176b6f83e9439aceed83bef4fdd | 2022-05-25 03:22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a318408033316d85483b8294b4ba117c0a4037e04ac469284ac | 2022-05-25 02:16:01 | 0.03767532 | BTC |
| Binance | 1MiqXzc51sTdzxwzxADhhLciRqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dfeae4488afc8d8a64d5dc195804c202a6dffe00 | 2022-05-24 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b05699836f6447316b08d2978a4360b1ae2395c714343855475094a | 2022-05-24 16:32:03 | 0.03764100 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7e8b6c78fb68708ba31ad2d5dfe8a3c0771fc48b367zf0c7cba4424c1303 | 2022-05-24 15:57:53 | 0.06642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | 0f3c6abe72e5379c7d7f66960af606a92aaf5d08cb6d1587909f4f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d292994367f4dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b4989162410473ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c34406989474a9304b794fa8 | 2022-05-23 18:59:31 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d61029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed27ced9728e81b5c03dd8f083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a58ccf96d878797991090889d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c64419597ea2f51559c5af06c3934427045925a3ca6a59814c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc55682f1649a770e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwy6 | 68fa4f4e0b6c332f059ada27080d009d82277b59d51b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cddf67b4bf05aa717ac11ffc5f5d3fef1791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 622849cb10560d6534810dfbad0c70810c1f263f7c36c88a7329bf2c1913b4f0 | 2022-05-22 09:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17cde9545343e6dc3456f9014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e176542b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660660925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bcfb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 039060825146736c1d5f3f7546b6a53639219d472e325bc9387c6941a3d465d4 | 2022-05-21 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f49b64dfa90ceb9193723bc5147fbdaf49ca0dd776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c6f1a05fc692963d19d98bf9973afe3bf765488f592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638a49740444632d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb53ecc961ecb817763992cf09296f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf61540754ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0c6410cff144833207a788f23 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5fd80dc5847024bffb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c12471b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4cce069e8bb61fa25cb4f746436d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782d0cf9272e6c84aa794172723c867cd09cf4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc555420714b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 953626c22fe606eb641b92cff8838543ef41ba7c08e3b8f7f8e165ed6539badc9 | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f448f8f90371ec71adf74f4a9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 363d123f28b17b443c682ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad81752edfd2decdc9a9f318327566514b3d1352326c0cf5a1d4 | 2022-05-17 08:08:22 | 0.06979380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | 17FineFsrCA7smZxrSYfmaqbCKGuXch978 | 0967e8caf94b6a6839b6ad7b9ff6d437957562d017e05dfe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | b7cf6a889c5fa39cb3ac61d13008a0cd423b64a830c4c62346181c8f13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a66db4afbf14d18e9da382ed8a2e328bbde00919d0f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1d9f02aee1eb03117c7f6876a32579d62180f1e58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b8f44553e15047894a154852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPSt6Y5SRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d7d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 050123bc2f29e47a5a93cc3333cd2410c3e91298ac2ba5efc6e7a4844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxINEkHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 2022-05-15 22:48:46 | 0.04139008 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7cf4246d802de272ac441f05e98aa30331bfa40d84026b05f47f241b29393156 | 2022-05-15 21:40:12 | 0.01172874 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 11036a7f0b16169d241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:14 | 0.00741187 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | d1e1570d9e6f2949279cc03406f8a6f68cdce6b4950781240f469980f1e2cb5b6 | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-15 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a406018b0cad88c3d213757f2d489 | 2022-05-15 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-15 10:36:44 | 0.04333480 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-15 09:13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba6160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6febec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639e04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51bf4731156d722550cd495c6755fd9e070191aba34416d1905145923 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1a812ac531ddbb502b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466953 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda1793f8d7f7e593883908796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e60451d93282f85d38b7de76f921005a03445929231375 4a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:07:33 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb5178933759d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | 1eb9fe298cc1a1485b3cb0b4ac749a26c38b532f572ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kxwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db24782895072144a73602641377351f65 | 2022-05-13 13:16:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02622695 | BTC |
| Binance | 1NPucuRcuYcMVHdnr24Sfufm67zFsqQe76 | afd94edaefa5e7a78c77f5765505ffc9e79a6f5650e6fc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eeee4fa5e22c41a09810f7ab5505075f1af26d6e28555f832f97f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147e6b98f2c033e59623eb25d76b2a5c2304a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51fca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 8347ba63579c44b9b82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa33b9586c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca1f1e04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b2e6f8e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7cc1498239c8762a8ba77b918017eb068aca6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba66854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca505d079a64842d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b654ab36520668398c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c0612451513211b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNEhiPZyzL5ugwA | 4a7d374fca07a54bfa088d1231 8b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 02:54:22 | 0.15955703 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 43aa421db060530d03cc50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5e0b4048fdc53e94f33ab755ea0a1f221bb100d8702f3d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b515f5dad3b33cf927e221c0d33a3394f58eea7020f4351e3fa70f0e9445675 | 2022-05-11 11:42:34 | 0.00328166 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b9673417a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNEhiPZyzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb27f1367105f41fc6a6592f8054b4cad | 2022-05-11 06:14:55 | 0.06373409 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | d10758a9406f6277724531 5ecd34b182aaffa62cf897ab3c9c09598957477e54 | 2022-05-10 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f05bf2c940feff612321c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHRz | 7d208ef792ca9b305416ed4650e5a8cfcb2ad0f0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGpsSJ6Vi | 128f93d8f6aa70f57fc406082678a51152112e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d208551b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b377249a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b4082250f8d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd31291eb25d169c653a726bb5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566d494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d31153581fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737d8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKAjVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea701f7523fe7ea7b466e66bf87f5a3 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638beb7affeeb63641f412465621b0558b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 54ad60dd0a8637ef2f19a2892c47f6f59dbe8add9d187230ae4eca03054e4f1d | 2022-05-09 12:00:19 | 0.00455067 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c2190201042c4160b51875699ad4bd76b8 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGpsSJ6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c7610098d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af7594bc0aff51f7612f5e2a609d1e8b150d9fecfd2f72102e0cf56cea74705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6696f4e179b4a5468a2fec534c8db03ea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d9vqnkdset | cb23b8e56c5408f8fb197c89598152246c1261516b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893eb7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccdf0d4b14242e15f5a7ed7348665b50d424d97854ba6d8b0 | 2022-05-08 09:09:13 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | dc18c58fb7de6bd7696d676588d3a473b37c844d9f643c5691240b91a613c7fd | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 50623eabf57791703b34e01059b9bc6f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a082768f0e4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 4667a1280ad6fa0037aa8cf60a217af5ef6fa7f21e779e7fc00a717ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzlkqz4cupfdz5m7typqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea974400ebab91fc070a78e7665b30edce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc6fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:53:11 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07be3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 09:08:35 | 0.02340868 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 01:11:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d60275107007f6fa88f24a650a0e30b9 | 2022-05-23 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d725a6bbd13cda86024dc79e7220be2f4f | 2022-05-22 23:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-22 22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852ff0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-15 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c67541f0b0819e344ef613 | 2022-05-18 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e06414f49b4d6769fff8061dbc9ec9c4915c | 2022-05-16 16:59:58 | 0.08521657 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | bff4a5c9b6ae0e15ac07f28d1ea35bb5435351099b52d1228798469194215024 | 2022-05-16 16:40:24 | 0.00267531 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ed301ca13b9af52bfecef2c5b2beecce8e094b | 2022-05-15 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 6317b300178190c52b584cf7276f6b633ae90d2f9558c6d9cc4081862da4598 | 2022-05-15 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac13326fe746527f6dcb322ea709badeaebdfd51d9a770f97a | 2022-05-15 18:53 | 0.03407365 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9979acdac926e0fef11198b35f9d99909b20ec73bf39dcade526f1a861f5ce74 | 2022-05-15 13:57:00 | 0.00773443 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de174dd2ca1404f1dd4d26d15f52f | 2022-05-15 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNU3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-01 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-10 56:37 | 0.63148750 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-09 49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 2bc126e8f4a48357826f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-03 27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-09 09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3c8129393ae2f95d3b39abc74857173711 | 2022-05-23 52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a2097f1b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 23:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | 628a46f123cb9d8480f5e406b6b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:08:02 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c68071886366a5de7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad63921f83bb8b61281984ffaeed4a27b9d1f1572e075989d27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429995 | 2022-05-04 13:32:46 | 0.51431884 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d850695947b7 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1c4e411c3a4697eae552e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec14942361744b4d839e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a078321f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0ce94c9198ac9e944bb49f4e102cec916f49a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 3f4f3e9b56d262713dc30cbdb6d668eaf4869d4e90751b50d6bec70ddc5ccb16 | 2022-05-03 17:15:43 | 0.00629487 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ccd3fbb4f6eefd5fd5538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166c4f4e50e476605fed288a55e8ed454b7f5041d9492a227de8f43b35dce | 2022-05-03 14:49:57 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | d97f9cdbaa182239e7a9c328fe6539150715202c29bbaed1c9479788d03d14d0b | 2022-05-03 11:09:46 | 0.00220273 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af766610f81694bb747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNnxGm4wmrF6Fxojpl.cw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | a5ba2f5fe341dd9f2560715dd507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae9d4f699acf09d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57ce4 | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c9382023884f6bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 8d9f5aefd998ff09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 5527542e38022cbefbcf7e3bc72f5f1a68ba53bedd22a41e70695f288b3ae7099 | 2022-05-02 10:14:24 | 0.01800051 | BTC |
| Binance | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545a66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78de4b7f9fe | 2022-05-02 07:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e181784595606d1dd714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8dcd0531f256492fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054582 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f8747246c18f82ea5c9d8568f3ce71587ad3e2cc472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f0176b5cd1493b3a2a0ce0875f62a96542bf78a549fd1727cd3f6ff6 | 2022-05-01 23:04:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | e5fe4e7345251aa3a2454fba1e6920dc8996275af4a0c97b13fea4ce0e3e264d | 2022-05-01 22:40:33 | 0.01459423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692f87f2c487cf587f0f9944b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9bcd4f40475ae35e5c29c1ac2048a0ad82477ba4006b35d84fa00c9b00a24 | 2022-05-01 18:10:16 | 0.00527554 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQzmh2MqLqhuXEgrNe5doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40af67c2ada3d2a72e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | 4e4b9dd9466409b4a933eed457403dbdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc0f14478f71c1f4fa0c10c9c18b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | a0c2b04b391fbe4c33ac2cbde96ad2f1bc87390fc1e48d2fd53fb4716e9b9602 | 2022-05-01 06:54:17 | 0.01452062 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2a5c585b10a94c25745332724e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf88839b376679babfcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a61548832015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f68366436fd1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d5817f809cce0902c84fe52dd3307c8784276e3e | 2022-04-30 13:54:02 | 0.00219045 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c3795241f06458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c775373173514f8cafbb6b9ea27329acb8d132f29984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c30f50f100540ac4121294e6f9ade8226797f2b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d9486943918 5fab21097f4b95014caba996376 | 2022-04-30 11:28:53 | 0.38959839 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | df9490e76516670647714c176a23c096c946a0c9078da2c3d7d9017bd6fbced5 | 2022-04-30 04:30:27 | 0.00669636 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | f07a46c070b3800b6be1cc6189a4385f99d78ce2dd9b73204f7fca98be999f36 | 2022-04-29 21:25:52 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade90daf9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:46:44 | 0.03232216 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAxcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e6b42507c7de093d431c2a18d4e922eb39b856b786ee | 2022-04-29 14:39:03 | 0.00235310 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c451373597125036a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e2f29dbc624ab76059500e750c459c61d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a900059d686accb5d8bc26f20ff8425dd1736ef7b9 | 2022-04-29 08:47:27 | 0.06026655 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f94e48498a8d87096b | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2792e73ab7ad84f1225e902b4d1303579c0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:29 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 2022-04-28 22:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb63780bbc6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d810467926cc36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec6df4159b2e544829e7cbe03520632d1a1b9ffbad868fcd6afc11a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | d744b3516191c79828b83b6a109d7638100105b6b14ea63cb4ee5aedb5cca1c7 | 2022-04-28 19:42:38 | 0.02614369 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bdb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd73491a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 2022-04-28 18:38:43 | 0.09547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f1602793869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb857f3654ef9c | 2022-04-28 08:13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e83879211507302dde963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 59fabbd5205c9532dc98bc09dbea8f0c745c1d1e070f48c1c04e035eca6eb365 | 2022-04-28 03:41:35 | 0.00231341 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-28 02:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 2ed77a3e2f8697ddfe8e3092618064ef197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | fc6e2f38763733edefb7f0e3526248186448b83e0621858b2018c3c81b33581 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb721003516bcc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 3cd591ad339093e62839e22bd4af1de2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03de0148c0e62c917670321178e68c35b24001feaae423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb2103991f7b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f1951154bba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:23:45 | 0.03214897 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35c4a88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.00823909 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzkqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce779773f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | 6388c1192d1e13aaa0ac8d1d4202b22a90474b8801045cf3845ba75920c84f9b | 2022-04-26 03:32:52 | 0.02113275 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929ccb6b3a131a060e6739b7c28c803287f7151382dcf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7760f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eeab79fa6f2184823a5f485944cb28fb169 | 2022-04-25 15:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427d0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c5106gf0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda1210f19f55f4308b496a469053 | 2022-04-24 14:43:04 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb9v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c86833671136339663a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3sgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e7369a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669237 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f6856891f8ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648f6df67a736354eddf13c17aae9c45270d85bb8d3fc8ff19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d1802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280dd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f5221b5376ab9c5b53f | 2022-04-23 08:01:15 | 0.00959780 | BTC |
| Binance | bc1qeenlxvfh8zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76daea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817d66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzkqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:32 | 0.07154500 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | 1bbdef5a9734296995092252346678821d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f9915c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-21 01:13:33 | 0.11915885 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce5122 1ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee0441 8a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf8323 6d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4VbqFWhhs2HT71L6UVM9FT | cebbac4fdd8e7c97ea25225ef1178bc1cecc70134baa687751c7b84fe3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | 6079a7d5e3a4194f0cc762a892c9eed217accd621026148e993d9213dbc6677f | 2022-04-21 17:04:45 | 1.78257149 | BTC |
| Binance | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | 45a97fa60f4731e1f0336a694129e9740c2ad7cefb6f8ee2b0060778200e0a0e | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a3ba1b3ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bded92b4509dfffad8457fc74040317f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h2i6gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637f6bb3b2901793ef015e63e244e0c8382cae3a | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e71496461de9e5794b7afc24f2856277e8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPW6TmyjCqBVLpti2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kvwbKM9GsBdApfa7dA9uSrz8p4MA8ZUQ | 6ba744d75eeb77821d4fc414f104d56e43110b2fa3ed6cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8ScbUn1Nt2cYsoSoc | fe4274d239b688f338d27d002d75a9ba67cea35542bf57597c13bbcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1XhCGq7XRMLyUuSRAApztWQ1 | 6f5ede9f56adf8829fd64c0a606f4fc73b3ed8f07f3212e9da6233316c5c1c9f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZVVjdsVLSBy4HM33ZjQiUzw4M | f9267bcc2333978e62a3e91517bcc1af29ff4a26bbc38fd92b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ce78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27eab127661bc77098ba4179f65937f884c6462ae7 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de055251446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUgPeGZRDxRXp6x3Q72c9bg7O | 012b7fb7c8a6bf159a9890b861e962d2a0f378e9fa8ee508010b17c37c6bbc70 | 2022-04-21 15:48:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152d00df18d8c15db65053e | 2022-04-14 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-14 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo6z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-14 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-13 13:46:00 | 0.05192271 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-13 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e9820d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-13 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 2d70d8447ebe73554736cf680250e74d94ed82406ccbbf055956375fb6a0bd5e | 2022-04-21 07:50:29 | 0.02065883 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab89f570013c0f70f26a416950dc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cf31dec774f3ba38d68fb7570ea00ec673232ebb11cc5aa6ee7f9fef7c33cd0e | 2022-04-20 23:49:57 | 0.01516080 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b568263 9e7aa5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-20 07:46:35 | 0.18385947 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fdbff4e4b75999931453bd383e | 2022-04-20 07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5defd5d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-20 04:45:27 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMcfJjHClZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807158 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a1a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 23:42:49 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea5305f2c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 1SSQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156eda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e3781d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd1169567829f35eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91bd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84df4078aaa1afedb1ab546877503e8b63f2154573225d61 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkriWzrmmZYTJUbj | 84509179964ee7fffd110d6bbdaeeb637c1758ae2d2c0706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b278243c0c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | d4974d58cf51ba0180245024f70c4762bc33c4c54ac495fe4fdd06fda76cd4a2 | 2022-04-17 01:04:45 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483432 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:13:05 | 0.47773598 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d58684266651e7eb4541f6bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed23e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1Dz9V3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe844f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd63404808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a936ee48bde6028d1dd747914002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.24074752 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974daceadf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a09 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946f0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B69tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6d6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de63114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a0a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJnBRc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3jz62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b74201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 03:45:15 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-14 03:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a980b500cf7828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba6689f7b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e9adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931666521159f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74c058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566ecdbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-12 23:10:37 | 0.01722307 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACV5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00682359 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-12 12:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkq0j | 2bf75c5b74d1ce3b3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-12 12:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-12 12:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a89505de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYESNtnvQebp9NNMFySciA | dbc8aa85c0dbe0b7051d8b4c66bfde16a24375038a36afcf3e8bc49183c4f735 | 2022-04-11 11:14:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e6735c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d06222e1dc394e8ac0628e4bc1e7f7c38988aadcd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYESNtnvQebp9NNMFySciA | 88a37138ed371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYESNtnvQebp9NNMFySciA | 87baa7e725729791620bc0954ba5b8fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9a2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | bd7b167fe21bb17265d4ee2c38a81e5087c9639f36c3c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qaecfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f99311632498114042391c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261051 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115dce6f | 2022-04-09 04:30:42 | 0.12773091 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5gy99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 33e91f5dcb68a1eca18f45367f65f0ed3641bdb822dbfe954cf6cba4bed25a4 | 2022-04-08 04:40:58 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d2683218f3e86ffb22bfc46a60828cf8fa41f9d0cb4a766799bb1074092834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtS5C | 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvlh8zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2bbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a092309483838e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVtJrSUi52Jwwk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e4d0a95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0e0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add03e60cdfc0cec | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc3a6515cb1422d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGWMmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763762af | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162716 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe74 | 39a5d2ff64d0892bd12d7c41e7506a75cc284a0003751da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8a4f4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-05 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c0a96e7c23e90579d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f1704f5d2afb4d8df76581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | bc1qyje603p84rhqj865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa0d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv6njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c2531302d85ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | i9aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 510aa12e39142372b0dbaa12c0f2cab9ea7cff8e63f3dff1d096497ee5e2c67d | 2022-04-04 22:51:20 | 0.00933694 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183961 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9cA44GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b167127770ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwq5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b14791274362215ee2e228c5d7d7bb5c8ade6ea9e2f7fc21b215f731993168a315a | 2022-04-04 14:30:57 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a5f48bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27cad68e16d160b0a14b6348bc4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b687848f2ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88a0d0af3f91599e07d1fdb1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c4119626fb07df5039191a2a38db06714199790061ff021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70afd9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wvj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e23312108108573ce4c414ca3f2f08fce7289f5b96c72ef | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac4d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N7c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N7c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | e5b9e6204690a78e35ca77c27e67f333fc3592e8103bd24066f51416b073d89d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1DmteKKXkExKKLfAYq22BuaToQA382j4gL | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-01 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f6043667911 1849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-06 20:06:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf321388f7d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:08:15 | 0.51195521 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | a646eb178010052f2f0ad72a6093a83bd2e5b5c94db3fb0e269404397c1987fa | 2022-03-31 17:30:08 | 0.00237838 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39738408 | BTC |
| Binance | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQuUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8C5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 145bHHiqsVwAZHc2yRcHQbMj5awQTbt73VG | c1bf29f01799ef2dcfdc23bab36e6d16c3565c22def39618a555afcad73b2cce | 2022-03-25 09:55:20 | 0.00364026 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a5fb1d88ae5b037754c4d8141e02cdcb29eb28fe770700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189d57c47192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQxq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 17chsw2ms7pJqV46onQapMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a0aaea49c2b20956ed0353f95c7c6c0574d50 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8524c2c676df73cd860032462184b5f4 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a9137a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770e927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | c15972f37f1156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 420651194035944b4c15a2853c5d238ffdf751efda523b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:16 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5lIvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | a4406892221c1d005c6fde1c833f9977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16436033 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 363db164598cfb7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.11957082 | BTC |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | 0f247b5aff611d7c5be4ab575888bef2a412043b3fh39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05477752 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.32370656 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGnzXFB | b777b4e29ca055ee4553ae92d38e8154f8d783699cbc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 | BTC |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGnzXFB | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 | BTC |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142973 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 | BTC |
| Binance | bc1qhjja98qwyf8ihw480u7aq2je7vhstiuvz3cqzn | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 | BTC |
| Binance | bc1qhjja98qwyf8ihw480u7aq2je7vhstiuvz3cqzn | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a5911 4fa170f | 2021-05-12 13:09:23 | 0.31639317 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa861855f9c62 | 2021-05-11 09:17:00 | 0.04574408 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | 702b23193c4042e4c659e61d3225ed996ce5654ded125124348f698e0361ed6d | 2021-05-05 21:17:53 | 0.00550965 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 6399fe78db5dd5e6dd0980cd87e0dcb36926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.14713394 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02559719 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.09787122 | BTC |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 | BTC |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 6da7c465aecc9a4e4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 | BTC |
| Binance | bc1qmazmlmkyl39950qw49uya2k97wjcrmumwg8ct | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 | BTC |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58377544 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8b104dae461a930916fc0d6d6b76f3c177f9911e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f73784 0a0d2745 | 2021-04-18 01:57:12 | 0.02979701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 02678c4002c2ad604c3da8688dafbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fac7d637daad01cfc425199922d6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 02:01:14 | 0.05426355 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.12433752 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4723b88793cd9700d2ffd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 678cfb8010a0c65ae1bb77214f6844793ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.11151273 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.14062520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 579af06ae03ef61bf46474565529f88517590cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 12:39 | 0.01627877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bb17edf50573b4573c34c3cd9914df4235a67d3e751d87954f9c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 36e4743789a256e3cde496793afa99e51cf070bca796b6990 1b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8b40644df37441d3f689e86cb40431675547 0c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 768399343cba492203d00a72df322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9c0e06714a6e5d253bc6c2240139483 4466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 62406db2d347fbbfb14803f8557 4fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9da20e399f98a6226 1357d426570d1f801d881896 5fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05069366 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fdfb7fdd0773bd3378f071f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-11 21:50:57 | 0.05132007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6469646c4567098e9d93c0d9bbf2269627e55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bc506b9b72ff634ed74765b01d3a1e77657e4e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35e0f947102093cdf9d187a367acd32f5be79a617f2102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5513f1b19eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b94987 9e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-04 22:55:03 | 0.09567025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-04 22:55:03 | 0.02502649 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-04 22:36:16 | 0.02502555 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-04 22:36:16 | 0.09509955 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-04 09:35:22 | 0.08468491 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33663156 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-03 23:50:42 | 0.09464651 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ae4bd8850f1acc705287d7901e418651f34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 79da48b2806746859d289411f50c939fff1f217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02112634 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e31c32bb9c183c58538cf9447f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 22:24:57 | 0.00463975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | f3f78aaf4ba2b3c9ffdb40e5423535dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | b8873883a5812a944ff49efc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-27 17:57:57 | 0.08766534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b5606c5ee1e674d13f59f9587b57e7a6f7fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f6e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd9e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6cf7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 50edf733301ba2659125504 1b367 1bdb4e3 1d056fec237f5b820402 8fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 749ce4e80e0b52b1359c5517235779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | db99fb7319efb04d7cd36256f45a5b4d348bf248b984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-23 23:29:18 | 0.03958185 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1282f9778810ea30b002dc3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a3c8da845da6879181 78d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af672787902bca81aa | 2021-03-22 14:48:52 | 0.02615846 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063co47590d219 | 2021-03-21 22:55:20 | 0.02406151 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | ef69666af3509ae46f58234661b2030d1bc3d832964de4db12f5f7af88326bfd | 2021-03-21 03:28:39 | 0.01029072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-21 23:10:18 | 0.03295773 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 1e15b350a8007759212485f492717a0baba695a9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 04355eed77e19763e386ec8643d72be5b40523b88044825e649a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c093b27fcd5a85355091fa2555259125d4fe0141 4c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 647898419a89c4d77051558c97dbed91fd2135e4734704f0285435b80494184 | 2021-03-19 11:40:27 | 0.59999651 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | f34e520bb969a2a87cf5d5654c6489e67b5966b79a013e5ef2ed2b2da0cd30bf | 2021-03-19 11:22:54 | 0.02148574 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6b35f5b297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | b7e8f26045ada3c19f26e6caef5bee424f6ce81aec0c47f71eb61b8fbae114c4 | 2021-03-18 02:01:32 | 0.06772550 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6ab6c75e6803 | 2021-03-17 20:09:56 | 0.09700972 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | ff0476694da7491df6e6da1d7cf98f9dc680886eb053a2e9cf5433bb3f15cf2b | 2021-03-17 01:21:03 | 0.00484492 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 30850ea2ceded334cb8cc3170c8cfb393826513718485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | c78a931a5f698ab3ef3090cd50cc8280003727a149498075ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 764808ef218b056e2552a052037cb22667110a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e24998652e6e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0ec82845719b36d367cf024e62d4fffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 85dcbdf242e64bdb745a5a061765487e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2372337829237d420a8988f19d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e453cc3c9999d8ba9d62967b636380009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cdf17ce3fb561c790f74eddafaff804485f72e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1c1923837168108bd0fb9725b5e3c391e0339a8277449e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb87f561da5 | 2021-03-11 14:40:33 | 0.02982585 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e004462276dcc2823 | 2021-03-11 12:14:08 | 0.03074697 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | e584a01aad8ecfdd9da9697a208b2ec0d1e78edbf76157580997e4e2cec773f6 | 2021-03-10 21:27:02 | 0.04766297 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | acf0ac93af4a086111e742db22b159612de8f9133a821116 0a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c986716e26617e3cf641618f211d167c365a2fceabab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5f542d1bdcaeaf96da4 50b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8a6fcb8bd2d0b7b007fdc5c7705baf88835772036241a129ead649521b3576 | 2021-03-06 20:20:51 | 0.01179173 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e031790d8e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9cf6da04e2dc420e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcdfcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea54 1bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ba83693c11bc60bbebab69cfcfc5a4aee964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a7b88b69277adcdd6e0d29ff7453a050174a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14d8094e051af011a2befb54f5bc03c9680884baa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a0ca2b29bb23f5c34a5364a6218668020940 1e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 301fb14b5d30d0bd8392342a0210f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a638290fd9962970b0f0fdd25 | 2021-03-02 18:30:22 | 0.03694933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02705434 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d227204066889e2a5f | 2021-03-02 03:05:04 | 0.03535824 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8eb2c8d72c49f58d2e3f43267365a64a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:17 | 0.08058820 | BTC |
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d7998c6b563fcbb23164a8319a052067f5f92062944639981d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c75ea4180d9db1e19e29a234993a6cac2a90f013eb65975820732c0f501c4b62 | 2021-02-25 22:41:49 | 0.01633831 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | af3fef5490b7f634f25a48aef9ecccf9441091f6fcfcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 26906c4b542cf2a3c3e785c9c21f14388cf44156964f7e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04ff2a | 2021-02-25 20:19:21 | 0.07363594 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5333ca93d24cb9297a291b5ed7ba8b665b972b43602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.03899375 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d089c050623cd694696fa2aae6f81d42caa597f9c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd82473bded5d6553623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c1ea878e75381fff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 94f58f7b3b743bf1ad7df1aec0d1ff7598404741883 3b5bd5f365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 | BTC |
| Binance | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 | BTC |
|  |  |  | **TOTAL** | **669.7231222** |  |