# EXHIBIT 1

| | |
|---|---|
| **From:** | Kapp, Kara L. |
| **To:** | King, Karen |
| **Cc:** | Boss, Barry; Cohen, Ariel |
| **Subject:** | [External] RE: Leidel v Cryptsy Background and Freeze Request |
| **Date:** | Monday, July 18, 2022 3:02:32 PM |
| **Attachments:** | C-Live-report 7-18-2022 - Binance.xlsx |

Karen,

Thank you for the productive call today! Attached is the native document that will allow Binance to pull up each of the individual deposits. We look forward to hearing back from you.

Sincerely,
Barry and Kara

**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

**From:** Kapp, Kara L.
**Sent:** Monday, July 18, 2022 11:07 AM
**To:** 'King, Karen' <kking@maglaw.com>
**Cc:** Boss, Barry <BBoss@cozen.com>
**Subject:** Leidel v Cryptsy Background and Freeze Request

Karen,

We appreciate you reaching out, as this is a very urgent matter, and we write to provide you with critical background in advance of our call.

Paul Vernon, a US citizen who lived in Florida, used to run the exchange known as Cryptsy. His users were primarily US citizens. In 2014 he stole all of his users' digital assets held in custody by his exchange and absconded to China. For this conduct he is now under federal indictment and is a federal fugitive, hiding in China and actively laundering the proceeds of his crime. We are in active communication with the federal prosecutors in this case.

From 2014 through 2022, Vernon left the vast majority of the 11,825 BTC untouched. Originally, we had only identified 11,325 of the BTC that had been stolen from the plaintiff class. In May of 2021, we discovered an additional ~ 500 BTC belonging to the plaintiff class that Vernon had also stolen. In May of 2021, we obtained a TRO against Vernon restraining the movement of these assets.

On May 22, 2021, our co-counsel served notice of the TRO on Binance and asked Binance to freeze these assets and accounts (see attached). Then, more recently, in late March 2022, shortly after the indictment against Vernon was unsealed and made public, Vernon began to move (i.e., attempt to launder) these proceeds, proceeds that primarily belong to US citizens, and began to do so aggressively. As soon as Vernon began to move these proceeds through third-party exchanges and protocols, we again immediately notified Binance of this activity and requested that his account be immediately frozen (see attached cover email,

letter, and attachments). If Mr. Vernon's account had been frozen at the time we first sent notice, it would have prevented a total of 239 BTC of the Class's assets from being moved onto your exchange.

We have since sent repeated additional notices to Binance, including on April 4, 2022, April 8, 2022, April 20, 2022, April 22, 2022, and May 20, 2022 (see attached). In each such correspondence, we made clear our request that Binance freeze the illicit assets belonging to the Cryptsy class, as is required of Binance by the attached court order and injunction. Attached here is the judgment (Exhibit A) and court order (Exhibit B). Also attached here is clarification that the order requires freezing the assets from any secondary wallet addresses into which they are transferred (Exhibit E).

Unfortunately, we never received any substantive response from Binance confirming that the assets and accounts in question had been frozen, as is required of them. It is, moreover, obvious that Binance has in fact not frozen the assets or accounts in question, because as recently as July 14, 2022 (last Thursday), Vernon moved an additional **47 BTC** onto Binance's exchange without consequence (see attached Exhibit D).

As of today, Vernon has moved a total of **239 BTC** onto Binance's exchange since it received notice (see attached Exhibit D showing live tracing as of this morning, July 18, 2022).

For the avoidance of any doubt, we again hereby reiterate our very time-sensitive and critically important request that all of the 239 BTC that has made its way onto Binance's exchange since May of 2021, including the 47 BTC moved onto the exchange just last Thursday, be immediately frozen.

We look forward to speaking with you later this afternoon to discuss.

Sincerely,
Barry and Kara



**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

*Notice: This communication, including attachments, may contain information that is confidential and protected by the attorney/client or other privileges. It constitutes non-public information intended to be conveyed only to the designated recipient(s). If the reader or recipient of this communication is not the intended recipient, an employee or agent of the intended recipient who is responsible for delivering it to the intended recipient, or you believe that you have received this communication in error, please notify the sender immediately by return e-mail and promptly delete this e-mail, including attachments without reading or saving them in any manner. The unauthorized use, dissemination, distribution, or reproduction of this e-mail, including attachments, is prohibited and may be unlawful. Receipt by anyone other than the intended recipient(s) is not a waiver of any attorney/client or other privilege.*

EXTERNAL: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| 1X Corp | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | 937577383d4e99be8df3632959b6d6e014ff1e47b2090c5f714b575c3a3973e0 | 2022-04-03 11:55:50 | 0.08641788 | BTC |
| 1X Corp | 36CLqDocwvJ5oo6sXBNByuqWSrNTkj5wFk | b7149fd229c4839b080eaa6122a37635744a9f7c10f040ddc5b2fc14379aa1f0 | 2022-04-09 13:35:11 | 0.01336461 | BTC |
| 58Coin | 3AzgiiyAguonojSSrj4btMivM5ZnNKrrJE | 2f1e82688c911abf12b3d0131172360974034 1eb5377fb4df32900e5bc833666 | 2022-06-25 03:34:33 | 0.23765253 | BTC |
| A-Exchange | 3G8ZPVs9hbuE2qftt1B4Byohy2dyWqSXYL | 9bbec77388e92fab0b06abbaa7fad0b5d0c573197a9778ff158c8b9c9f41a905 | 2022-06-11 01:22:04 | 0.01372264 | BTC |
| Advanced Cash | 31nxjVpBgX1boWotaSbnqZqB3tBqsskZrd | 125b21bcaa78626a2b9f685c00624a4072ab2a21e6babb7089de79d38afa331c | 2022-06-26 11:30:07 | 0.10550636 | BTC |
| Advanced Cash | 31wWF9ETHiEJxJnYHWNx7MiqK2s3CXfyuA | e9a6b68c8687aa37df3dff1d2889cf55ba4c6a562be24886f8973fa2ed0a53ca | 2022-06-08 22:36:16 | 0.08963069 | BTC |
| Advanced Cash | 331aj19oLXDLpGtQUXGxtoMHk88Lvw6edy | 5180609d46f10ea091eb14bffdad6f10c5bbfa71f24567b6e95e642179427ef6 | 2022-06-24 09:59:10 | 0.11679291 | BTC |
| Advanced Cash | 338YaxuwDDb2XWx9SNEEs4TuVtVm4f8oWj | 6ddfe66f082dbc468b34a55b2a3134ee1547f1ac54b17abbe374765de50d5c15 | 2022-04-21 08:50:57 | 0.05737780 | BTC |
| Advanced Cash | 33HYNRQvKsoXsasRCAFH3FyQKyS9xCC2Nb | 090813d2e91e3e1a414fdc17b81f84dd6112a1c17f707f6f005c9a7b43195 1d0 | 2022-04-14 03:56:21 | 0.73870200 | BTC |
| Advanced Cash | 33sNmos5qwxfcjMLSH6YbeDXSs3nVsuJoi | db6cdd2aceddbf0b758188d0acbb55667d4bde9279be8871 6f7d7517d2743e74 | 2022-04-12 12:45:22 | 0.01521062 | BTC |
| Advanced Cash | 3461weSBeqVx2QnxqnZyVU8RFbCoN1qPAQ | f565c61d7e2de0ea96b13ed05ce0c52813ec50d945751ba7b9ba5f5a838d79c8 | 2022-06-08 12:50:43 | 0.07487668 | BTC |
| Advanced Cash | 347KhDzgTEwwCyZRXt2D64yJEvRFULAE5L | 7ba578653183c9da696859a7a04a4f711da88056618721e4b4b64fc0ebe54d29 | 2022-04-28 08:13:52 | 0.04804857 | BTC |
| Advanced Cash | 34G5m7yzypWCt5yyJ6TK6npk22hZ3bdLst | 76bd918b42d0f84d45317f2802eb10ca44f04bc20ea3606f50449709c9120e26 | 2022-04-13 14:44:57 | 0.03330026 | BTC |
| Advanced Cash | 34UJ8yXndUBWK9dWrmByv6Wyp2WbhJz4f | 8039c2b098ad265d157b3c21ab2cd3283987b83abb5cf70b1cf79a1c47be958c | 2022-06-20 06:34:26 | 0.01742364 | BTC |
| Advanced Cash | 34eRC8KKwPfHzK5kbqaTX91kxA2Wxq1u5B | 5d41e85ee52a1846194541438ee1d8f6a02cd50226729203f7457f4bdcd1b95b | 2022-05-09 08:34:23 | 0.01470101 | BTC |
| Advanced Cash | 34eorRhCBesoes65xQaehdRBjkPf3wgg3P | 1c50a1afd46bc81ab5b8222c3b39f3732256d84e170cfdf35c4cb05baa1583e8 | 2022-04-21 08:26:29 | 0.01788088 | BTC |
| Advanced Cash | 34kkqUHZfPdMYyPCQDAcFPc5sHT9wQWGwC | b8c159b20f1188c177a2fcb61863cedea62c4f55e7e174be1cfd1fc3511ea0bc | 2022-06-20 12:23:44 | 0.07421542 | BTC |
| Advanced Cash | 34xMAkjjJXwxeEZiKTTmTEZzCoUdrm1t7 | ae5da93d35d69d1776bd557b805e4ab431e0977a924c8a48baa5d250cb542387 | 2022-04-22 13:57:38 | 0.06873000 | BTC |
| Advanced Cash | 35Lex5uHx7swpiUV8GX5ozGSCkqcT9uw4c | cf962fe502dba2ba3084f93d1b26edfb4e59e2ffc36f9cf8b19836b0a83d5bf4 | 2021-06-24 05:45:44 | 0.23396632 | BTC |
| Advanced Cash | 35Rbr6CkhUUuSr3gZ1KNBSzN5P9U5EtFNz | d7e7eb1726ff35abc480ee13f9fb938c84fbb277dcec9bff24da54f286703a33 | 2022-04-06 20:37:37 | 0.02810970 | BTC |
| Advanced Cash | 35dh5uou6fBGCscv7Yo3q2FfYBiTrrxaKE | 1062c72f79c3fb26671d95e5104ae6b68e324794fe06af2649af54615ecd987 | 2022-06-08 12:45:14 | 0.04993854 | BTC |
| Advanced Cash | 35dxa68fsxaG5pXyNueExtjGjfHvfBLquw | 970ea5ab16ecff3174c16f346dfacce669caadae2fdfb91fbe011019c1fd0131 | 2022-05-31 10:20:37 | 0.02772269 | BTC |
| Advanced Cash | 35ntRVpwC7zFCvezUjLJC9bFsr3LSXA27s | 1cdccc2934b91e4b0679b7c995a8b0e27cfbdcd3d29902bdab84c9af1beec05c | 2022-04-03 13:01:41 | 0.01934072 | BTC |
| Advanced Cash | 35qYXLGp8MBn8aUhzbyMM1xRuvhnLmyXuX | a0e1fb7bf71c53ad0b9342913dee7c92aa8601747ee1b27d7ac790ecff1139fb | 2022-05-15 11:29:38 | 0.03422445 | BTC |
| Advanced Cash | 35vQMkRM2Cn2Kj8Hc9ceG69JdbFs5Ajyw4 | ff28b2c5ef820634349bf6168af9eb837f4e5af683894 1b81fcfe465397f0bc5 | 2022-06-08 08:12:02 | 0.03258024 | BTC |
| Advanced Cash | 35wfcBwTfHHzw4GGDYYYUjXi1H2mHJz3YM | bd7f3a659f3a9c6fa8f7dc2ee8f31b9746fddb11426f77198b146e7be4b254ad | 2022-05-30 15:17:28 | 0.06380894 | BTC |
| Advanced Cash | 35zaTeCghWWB1hTZJgBWLTvW2PYKzXHyEn | 838d12ae425c83578578f41f3218290e622cbe1c0a2c3f4f6ab1b08d6493a777 | 2022-04-03 12:44:24 | 0.04411012 | BTC |
| Advanced Cash | 36CehGQ5gJhTMTYWsJojzTxD7rePric7Jj | 999bc60aa4972030996e0426623699d49f7817ffe9cbc7bd4fd9dd48b54a8cca | 2022-04-12 17:50:01 | 0.02231169 | BTC |
| Advanced Cash | 36fu3wuqik11tTAgJdx2bD3BdRWA7H5goW | a369291d987da42363c20337ee927f7ec455dd92fbf24d4bc6741 4f05c3c1a8 | 2022-04-27 20:21:29 | 0.04962537 | BTC |
| Advanced Cash | 36kftyQDAUP3Ke7PKdfyxVPpVe4zUESE4H | 8d3834df62aa8c83b82436d37d14ae9043954ede6bbcab04c101932056ab10ef | 2022-04-19 08:29:39 | 0.04561254 | BTC |
| Advanced Cash | 36nRXBivtmjFc9h931f8tYMx3t3WuRJJ3y | 6d4cb4d4209e31b8b3dcdb522f9a9c451a28fe30b7d0d3ce0088dfdf9417e23a | 2022-05-26 08:43:26 | 0.07553665 | BTC |
| Advanced Cash | 36q4THEn8TAT22vpxB35c8PeHu9mDhBtF7 | 3bdd0d0b0581297497d5e79b6c54012d0052f09fd8d908aa96564c8e7736edfe | 2022-07-02 11:40:19 | 0.01579000 | BTC |
| Advanced Cash | 36r1kfzV8A8gJvnBoWh2rdZQm1KJ2Eobfo | 87c03b3b346666cf90d7578c86b8858110c7dd8a1f5ed0a048bbfeda6f0e659e | 2022-06-16 13:24:42 | 0.02268196 | BTC |
| Advanced Cash | 3748jYWNdmxmKAVT3Z3xjURjxVgHrtc11E | 696cdf6ceebfd76b0c2d3f9bf1ff8dbbceae3216a67c606b0f70935bd831c5ab | 2021-04-27 04:48:30 | 0.24290998 | BTC |
| Advanced Cash | 3799xrac7KsbsgNXZcs56gJDuAycmDXzWP | 3cda0fc818942accffc726a8c1c96fbd311183ba4933794e74ff41bffcce26be | 2022-04-24 16:01:11 | 0.03429940 | BTC |
| Advanced Cash | 379tHrThgVWioZ4CYLVAKEMXvEtCzdMnwg | 09c8bf24602368321197531f5bee5d826f0b1f4ff3fb6168aca6c2850c0b1b7c | 2022-05-04 08:56:44 | 0.03139664 | BTC |
| Advanced Cash | 37McYz9bDmLLmsGaHrJfyRgjd4NbQzhHfM | 907ed92cde839dbb4b68f1a4c28461abe7f6c4d7e4ee9ddf89bc3ded8d604f47 | 2022-05-27 12:36:14 | 0.04664298 | BTC |
| Advanced Cash | 37PiF331hHBGFLu6gk4BHZd8bqqi6wkGsc | a96a76d8cfe2879fdbeb578bb12f45648e93b1370bfee0af468d404f0bb31153 | 2022-07-14 22:26:42 | 0.06316930 | BTC |
| Advanced Cash | 37eHAe6PMZrnjU7XinZBVDdDQJSoGx6SVT | 44d7bd85d504d546278f4e133b0804cc4286d06a16e9436c18c3dbaa5217a58f | 2022-06-06 01:32:37 | 0.06353694 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Advanced Cash | 383U7NbgasMPpK22Go5wu27ALNeguBxmqs | e6627de2e6648085766c89e17e685ecdf75c9aea5842bc0bcc26122df8ef7b44 | 2022-04-04 21:18:57 | 0.02976555 | BTC |
| Advanced Cash | 38KHhBkdr4Z6dcuRRrBEtbLKnoG7pYXCcx | 2c9abe10fa455e1bcd3ed60d2f0f5ff5966ac041d21c30f47589524d179daabd | 2022-04-17 19:28:40 | 0.06399360 | BTC |
| Advanced Cash | 38Nm5UeD167VXJVeLDCU8Pyr7jZYDx1AEo | 902e5db57b27c832ffe480cb20026dabb7c2b8a899c3300265c61f68d0d37203 | 2022-04-23 09:42:28 | 0.06883000 | BTC |
| Advanced Cash | 38YecPuDeKPptbBEtjaZuRDCN4bNsor1EY | 4fa9fd2c0b82e36d6c0499fd08711e930af0a288bb8cee9bd410d5dd9ee90f79 | 2022-06-25 01:05:47 | 0.14311700 | BTC |
| Advanced Cash | 38Yhaziey9CdWaevc6Aab8cWky1fF7sM1W | f932140079edf7aceda30820f4e0b2bf74ca793b096c5ca27c64be75f1113850 | 2021-04-27 04:01:46 | 0.21276933 | BTC |
| Advanced Cash | 38aDQfnCiQL9apXAyc6YG54LvETwijKuPu | fc5c61d729ad424b87d70e4ebd8b93cb6dc6d195dc9ffa5ce1700787c476fbc8 | 2022-05-01 17:07:31 | 0.05232087 | BTC |
| Advanced Cash | 38jE1QWcytFc95mbcqPovDaEm82TQMJ48k | 7bd45cf06919ca3816b8342d69400bdd71cc23978d6787e89070ec2a1fb3eb83 | 2022-04-15 18:41:00 | 0.06397167 | BTC |
| Advanced Cash | 39VmT67M7BbL6c3zByeWhhcgcWBVmMbfbV | 0264da7e457a609cfd090493065851bb05287c2e483dcea2b1abbb3fc2571819 | 2021-06-24 04:40:57 | 0.50960242 | BTC |
| Advanced Cash | 39h6ur9rr1zQCChC2BmGdudCBcX6ERhKPE | 14bcba48f48ddd7f28909ba18e633021f73b893b76403ae37b4a88f827c78b97 | 2022-06-05 06:15:50 | 0.02748613 | BTC |
| Advanced Cash | 3A1kj273KSn8R1QLjuuXRb4hpcMqvpAZ7e | 93510e5162e30c55a42a680e503131552a9515072e825a0cc8b7c0c9e54190a5 | 2022-04-04 21:07:08 | 0.05405646 | BTC |
| Advanced Cash | 3A7ounpVjnwKP9GXyEeB3PrkHyoLebKG7J | 97ab1a3e44e7018e7d9eabb31ba4d2d45c471382fcb57b3aea073fc7434b1e9a | 2022-05-17 12:00:04 | 0.08189813 | BTC |
| Advanced Cash | 3AJ6eV9gckfhNZtgdM5CZkJeuUmCWQJsGR | b7accd321901f3c1d8b676327e79db256cc59c43562a94e79bd54becb1632c4b | 2022-04-03 13:01:41 | 0.03455867 | BTC |
| Advanced Cash | 3AQmAr7eBXxbsJXFiNp5gZqjdpW2KvJHgz | ad5521bfb579a0d417777ec47f373439befe1d9286351d0f86b5eee08f2c32bc | 2022-04-03 13:22:11 | 0.02336028 | BTC |
| Advanced Cash | 3ASFhbQDmXbHD1pvW4mMHG2ZybGZi7ZQsR | 866f06213437f0a9299f098051f340e9d52d23c67d97f7cfdf45f58d567897a7 | 2022-04-26 13:51:11 | 0.06817600 | BTC |
| Advanced Cash | 3BNKaToaCEeh4GkNUDy9NdKWZLtDVWBahV | b3dac2aaa18333ac33785bd1573263a7d002309ef3af485c03ffd1384ae09080 | 2022-06-03 10:05:24 | 0.06442386 | BTC |
| Advanced Cash | 3C1GQLFhVjQU5DbtnBBud3uESvXTymxzJy | fd557b99143b2008150f4af0d51452b6fc89913026474a0829946314cfa873b2 | 2022-06-16 12:44:52 | 0.10310834 | BTC |
| Advanced Cash | 3CFX4sdk1xnHywYjqJkoBvrM9FGgamj1PM | 1e22951f367a593ae52b5c12ad3eeb2067cfe9e987d091f1af73e35e4bef21a6 | 2022-04-27 10:02:21 | 0.02307325 | BTC |
| Advanced Cash | 3CVxQsdJwUEXp8BxPGryteFzJRH4eZ2Lxv | 9cc2db3ee8a17a9bac7bbf1fc1e45374ffd37582997fd94a255d770ca21ae2e | 2022-06-02 07:17:21 | 0.09484569 | BTC |
| Advanced Cash | 3Cp1VDT9PWHiqi4ZLWquf9PUvkbKHbTrtQ | 458cfb96c21c31d2161a37b84ddd7c68a1ed783a4dde9f40fda8df3294a72b26 | 2022-05-01 17:07:31 | 0.02168796 | BTC |
| Advanced Cash | 3CpFN1SocXirGAxToSBouDe2oDFgoYn6Vi | 8bbc22691668ac1ceed7b513d6244d5f9bbdf88e88d7d7471e15d5fb14f8e897 | 2022-04-06 20:37:37 | 0.02522142 | BTC |
| Advanced Cash | 3CzVj4ZuW49EXAtBKFm4wtmEE5CrxzJbfR | 24a2b49de4343967262ed3d5eae147a0edb651fb8a56a27d49a165497863ef8e | 2022-04-03 13:10:34 | 0.03325093 | BTC |
| Advanced Cash | 3D4T4cY1NKF8RmuoM6orG57V5isJfgfJ7S | 8291c366c9f72e2d04f06618e179086f63ea972c9b0b05086357cb7c212b663e | 2022-06-27 15:20:27 | 0.06397538 | BTC |
| Advanced Cash | 3D5EgXkb4WW8uHPXVLwYthPXtmwq2rNgLb | f95d1b18936bbec8ebf23c985088460245fa395c03cea8af42a1e883fd65422a | 2022-05-17 09:28:17 | 0.02251251 | BTC |
| Advanced Cash | 3DBasGmkYX1rTM5cstM4NkbjSD6P9TQn77 | 182b71aaa3c387797a566dd35249a5af7bc4a5dd67955ca435ae324f024fb91e | 2021-03-21 05:03:02 | 0.20235584 | BTC |
| Advanced Cash | 3DYYoUkN1Ydp2GjTurJQqwCksjgDLaesmA | 9edd13023e4729f7a3919dd226492dcc03f325dfa86676eb02184662dbc81471 | 2022-04-14 03:56:21 | 0.71630800 | BTC |
| Advanced Cash | 3DdSVJLWTvU6mQPSqrffniENUip2jsggdZ | acbb6d40a377f86c1766ad3cc7fa3de6b2549985d93061a0d14ed4c5ee76096f | 2022-04-04 21:07:08 | 0.04546248 | BTC |
| Advanced Cash | 3EC6roaq6fPbEdfGaawCtWMuYf5ZNDEcZm | d83c21c7db289dc4fa7a66844e2bd01a1c173eca275e6e1be90061c23205bdaf | 2022-05-24 08:44:21 | 0.04682851 | BTC |
| Advanced Cash | 3ECA73JapRdCrhHDs29NDhr5vTcVfMhMYL | 1a22f0e6393e9cfff541b4942825a64030ad0eeae77727e7f92f4c8cd424bfc8 | 2022-04-13 14:44:57 | 0.03693136 | BTC |
| Advanced Cash | 3EYnrWxLvs4s2ywdQ7skMtComvz5n4YAj1 | b82cfc947254a1c772adb5dbbcecf60c688c4c135e71e8e62c5ecdf1db76f204 | 2021-06-24 06:12:33 | 0.05005343 | BTC |
| Advanced Cash | 3Es3iqKHqL9cgetSu6jwqT7jv2sJWyw6fF | 66cf3565bb9fd8bd9e1ce38e8d2775465a54837a71d7b5657ff3edb56f60f92 | 2022-05-30 09:33:44 | 0.03857818 | BTC |
| Advanced Cash | 3Ex9qvsmshCVsjaQLorAknzi2GN1iHy2wA | 3b054a80c0ddf75c33cedac2e3b39d18d2e1f67e0f90672d041b3bd37e8421d5 | 2022-04-14 03:56:21 | 0.68345810 | BTC |
| Advanced Cash | 3FDYT35HtndHZThAnm2aWctQWYMEjuFF8C | 418642a20dd1cb7ed63a41c37c52a45fd4467e42ace5961a2fb17518e9fa09ad | 2022-04-05 13:25:48 | 0.01990322 | BTC |
| Advanced Cash | 3FR9ARNx3xZPvBZEF4mMKGR5QvjEZNmb9w | 6084c19aa8f3171341d82ddddcbc344d82e61fa508b7550433e6fd9fb68c8e04 | 2022-04-12 17:50:01 | 0.04231483 | BTC |
| Advanced Cash | 3FRbnLYpwXoQgcEJp8qGND5LJnRGTDaty1 | 97029a8d5283c7c14c3c5c640ec749c22b829353f74cbe91263bd1d1905253bc | 2021-03-21 04:38:47 | 0.16439333 | BTC |
| Advanced Cash | 3G5Uw4vAU2tQaWsHESsX9WDvjng1AcTfUh | 7f4ec220d0a8f984a820118132c32ecf2a5960c55c3db3d3baa0534ea3f92951 | 2022-04-04 21:18:57 | 0.02815018 | BTC |
| Advanced Cash | 3GDyxXXPgdvhH2qGrmL5L8NML75hPg3eyP | 81e340b5d29bae3a4d1ef7a586d316c86c1a044a3e7f87332555339180abd40f | 2022-06-02 13:06:40 | 0.01938024 | BTC |
| Advanced Cash | 3GJ6vxiTzaXZnWpxjQ6Kh9sBBcbURMT2vG | 371bc6ad970569d128fac12fd6077287313d0d26bcc46a4cb43501caca9d678b | 2022-05-28 13:53:10 | 0.03432592 | BTC |
| Advanced Cash | 3GeEPxX4Dpnrcep1C1T246mzEvrAWF3ss1 | 8c53c615295cf857f5bdb910ac4431b007d94986387b0fa9ab74a4fb06880bf6 | 2022-04-14 03:56:21 | 0.70421500 | BTC |
| Advanced Cash | 3HPq5qJEFreKb7LFdqhgB1KA7rMaby6sm4 | 865bb4ba3f45a0fcae328d158f0f90467be727fdfc8619a44873fd082f78415f | 2022-04-01 19:34:12 | 0.05899950 | BTC |
| Advanced Cash | 3HWQpgGV9ByztHdCWPUjQU7XUoB3LmPV7x | 1a8e8959ea6e9cdc33b253744fe79c7c99b8f3c262b75cdc64d477a4a943d009 | 2022-07-08 15:56:10 | 0.02816140 | BTC |
| Advanced Cash | 3Hkx2xnpUQ8gn2H35p8SWWDkoKmBfeUHXh | 51407ceeccf24424459e8c38491f2f4b0e2e7aafa13bb5b6c82ebad098f97e21 | 2022-05-10 14:20:50 | 0.03408744 | BTC |
| Advanced Cash | 3Jahp3LMjfJbcwwHc5aMyniDzJbUFjqkUR | 2b687b82cb49ec3cb2f92b0076ce7f873eba1c0246681a90a7d57851a87e60a7 | 2022-06-03 10:05:24 | 0.05479081 | BTC |
| Advanced Cash | 3KJ4P5d8aaYb4RCDk6T8qtPmo17zr9xhjR | 69f8930829233d30e1a38abbbc5fedaf724e6a49db80d5f019d55ceeeb998e4d3 | 2022-04-14 03:56:21 | 0.72858700 | BTC |
| Advanced Cash | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | 4fb56718bd64971a883f056787cc623c82fc24f9c9d895fba641e2cd950b5fc2 | 2022-04-04 21:07:08 | 0.05202327 | BTC |
| Advanced Cash | 3KwmbHJkB4VhAUcXksGuPWBETdige68u3G | b872aec48145dec8ad3296a93515527914918337df55f9c20aa05ec7b4783e93 | 2022-04-10 20:41:33 | 0.06394000 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Advanced Cash | 3Kx5kLKYEncjEK6V5YXHxAkiqqBPLLquHh | e9af489246fa5eb8dfeb0e4d4a492d5ce104fd273c1cd4a696901836bf791788 | 2022-04-11 07:34:57 | 0.02605388 | BTC |
| Advanced Cash | 3L7LcnHQKwCya6uigHAoFp7L6UYhNFZdei | 164282f6a387c68f8dec246d1dcc0709d5c8fd7b77d83cc6a856c446e9a834eb | 2022-05-01 16:52:45 | 0.03820767 | BTC |
| Advanced Cash | 3LYgaV3kDxLmhs1M3hBa6Qv3MWzJoAddja | 16a0d5cabaa54632054245c49dbe902ab3a932c472cd855982ccdda9a9500fe7 | 2022-04-21 21:30:29 | 0.02192478 | BTC |
| Advanced Cash | 3LaUyYRbfWgDQ48zdcWRRiBjFCMY4iDovS | ab45931097f46d191a8c6850626ebf83072ee17b368395d0ff75bf1d9a4a5a6e | 2022-06-16 13:24:42 | 0.06393478 | BTC |
| Advanced Cash | 3Ls9ycuDYvzEQtZyVcbY7CPQKnxPDe41Vn | 484a1b81390486533fd3a4494af9bceeb5a18b156cf01bfc09bf02f35897a7c5 | 2022-04-14 22:29:10 | 0.01564285 | BTC |
| Advanced Cash | 3M4jXLGWzsLmb9iuetoTVF3j365Rw4tqZ | 637349ef2c9410e1177b5f03206d0e9ef7e3c9a73cad75789d42d9c190aa6054 | 2022-07-15 15:51:57 | 0.06896240 | BTC |
| Advanced Cash | 3MD8Le2bBUD6JfzAnsWveCaUVvaLDnB2BR | 3e0969e8e43ee9bf52c36ecc3059ffb73e6a4bc7300309878f53c104bca598dd | 2022-05-13 17:21:17 | 0.01595556 | BTC |
| Advanced Cash | 3MM9ShJggNcLN8YMrsdWVTKtP8DmERPwtH | 1bc1eab812355147330e05e4f4749fb1faa46b4af33ab1f79a182559fa3d91ca | 2022-06-09 20:57:49 | 0.03156489 | BTC |
| Advanced Cash | 3McBQhGuXNkz8fXJdBxGBJf45YNwQqCbPv | 7f4647a8786775f92b3f489948250c09f652b88ad419f65799cc1aca15f8b72e | 2022-05-05 10:35:08 | 0.02721422 | BTC |
| Advanced Cash | 3N4ukueEvyGHR9j7WhgomPVfMtSXkHJKpo | b7b15336d896cdeb161e1d2b1de8fdc4130805d478cebf9de0424197d0f4d865 | 2022-04-13 00:16:03 | 0.06397531 | BTC |
| Advanced Cash | 3NARivWw2eDsyFRT2zGCH5qWi6Si5WaCWk | 592e4ffcbf2ff8dd4203dec75d03797beb06b5707923d8b02f37be021bf4d447 | 2022-04-22 13:40:50 | 0.06691061 | BTC |
| Advanced Cash | 3NDJwDbn6DEvuCuJf6KpHraqxpLyDHVkPS | 9a06db000b65d0423a7e84748f2a77f342142a443156a10ffa879056be1d4545 | 2022-04-04 21:40:25 | 0.02141941 | BTC |
| Advanced Cash | 3NDN5oWB58Tig7RAKvKp4rbHQpjUjJLeAJ | 58968238c1e1415782fef99c6009ea67b8293c108e795eb7b742e72de8f5e604 | 2022-05-24 08:30:42 | 0.05471921 | BTC |
| Advanced Cash | 3NNN2jiRvnZeKwJZe4chh4jw7CifN6bdsi | 765b4470f545c0974a1ede40b35d93d52fd44616416c24cea2946ac81e685011 | 2022-04-23 08:31:36 | 0.01725879 | BTC |
| Advanced Cash | 3NkWRPyMqGRCitw6o1K4TeWpffyyRa4TYY | 04e1bb6ef8d103395a7e6248ae153bd1b608bb2fe4349961f8be7ed6463634d6 | 2022-04-22 13:57:38 | 0.05507422 | BTC |
| Advanced Cash | 3NznvPQEK5kkKTh4xfDtw43XVfVLS6a3N8 | 0ea93555a8c1c2f723b8150a1266c0d2a7d60910b90ff4589064fc1fd18cd2e8 | 2022-04-22 07:11:11 | 0.05313886 | BTC |
| Advanced Cash | 3PKrggKG8yNL2cVJmfay8VozWhmkYVaRMS | f16087205f286ab88b6dc4e8740f70e31285aaf9d50ea4dc3baa690290dfcc4f | 2022-04-22 06:43:22 | 0.06732400 | BTC |
| Advanced Cash | 3PVhiCha8FuPtBUvEVNtcMWGia2BNj3UTa | c9e98d81a49c8f6e6eb97391e4c736b3e7a456ecab68266f134fed4f5b82075c | 2022-05-11 00:51:37 | 0.11852237 | BTC |
| Advanced Cash | 3PbFDBew97xcz9XGLhg7tu7sTQEMBCMxtn | c6bcef08d092f9d4df1a630e1469757ac4bf496d60d2fd2975ee55bae189c4a0 | 2022-04-29 20:11:38 | 0.09005155 | BTC |
| Advanced Cash | 3Pnehfy5L5jDUZerGg5X1VqFiP1mRMAZT7A | 1a1e8fa758ffacdf7715e7f9165730143b9d06f7b87cc9bb1e00f6c5cb70ff38 | 2022-06-16 13:24:42 | 0.07941256 | BTC |
| Advanced Cash | 3Po81h2hjbfPCytAm6jckXqbnJFmwSerW7 | 61b76c82655fc6a0e25331acc6080bda4c04222eb69ff88da568a89a1ffcea39 | 2022-04-26 13:51:11 | 0.04479548 | BTC |
| Advanced Cash | 3PqgivxpkNKq4WkmEWJEQj1VLuLNbtyHnj | b07ecf80aaaf5c3a1053d94a553a7857c37b88d0fbefb705cef95ac8117d10f | 2022-06-08 12:50:43 | 0.07489915 | BTC |
| Advanced Cash | 3PtsSS9rkdZBZNLqfpzCUxraTjb3JvMadu | c663ef85e2810c32467f7a2ae9c98730410ec683cd10b3fb5a16b9c2cbb8bce8 | 2022-04-23 10:23:46 | 0.06893900 | BTC |
| Advanced Cash | 3PzzSvtHHmGWEuPvufjDTtt6crqUgBSGCy | fc329878cdad778b83b38efd099469cc5ba15c2d254cd4598df564076be09e23 | 2022-06-17 13:57:52 | 0.02671713 | BTC |
| Advanced Cash | 3Q8hjpMPJ22Xp6r4n8DT5EnibVnR2cPgps | def0cb1f590f1aa87910e3db44e2cce1186aae5f876f5b82a93c456f76b84748 | 2022-05-30 12:06:28 | 0.04053324 | BTC |
| Advanced Cash | 3QBZxDQ6JMYNjiYnBsxssAUubSpzsbypT5 | 47e7c9f022ff8f289a7321ad919331469f9901c6508ecfe61020be1365e61ff8 | 2022-04-04 20:54:51 | 0.04956633 | BTC |
| Advanced Cash | 3QDc2XjEyPcqBtGfBMcqn7E9gsX1DpdONY | 8501726f4c6625cf96fe64c90c35bc284a967729bef3f0bad8562d70b9a248c7 | 2022-04-21 22:05:35 | 0.06725500 | BTC |
| Advanced Cash | 3QKuPkAvqBEw9oTgnT1S2V6z3z2f4JASTA | f9aaf73f27389ff97369f97f6a7c52456649e5f68e232005b311e034348ec10 | 2022-04-08 08:12:02 | 0.01772420 | BTC |
| Advanced Cash | 3QY6VZBZA43XVTCy1QAdH6Fr8UHbvZ9gq5 | e6922dcfb1d187aeb1d170bddfca66c37bbde3dbb5e1b9ec4174e8f9803f6293 | 2022-05-30 12:06:28 | 0.04243079 | BTC |
| Advanced Cash | 3QhDvXnhw6zQma64v37ocp2WPyTYcTznED | 1c81550f7b60651b3272ce2a0b9b2c495d2a27a40885278ec1c94490396991d9 | 2022-04-10 20:41:33 | 0.01573765 | BTC |
| Advanced Cash | 3R24UiWFRZZRCN7TsAJZdSZi48PutgDUJv | c0d2f9cc252c377917e169ec1a7c452acad546a859200b3bdcd46931ffdab156 | 2022-04-25 09:41:04 | 0.02265400 | BTC |
| Any.Cash | 1797U3vZ83reNDit4HbNSK5ZTqA3434aBo | 8b75d75bbe28dd8dfb82cce7af2785bf09523b45b999773282a3394cd58bb32b | 2022-07-12 21:47:44 | 0.01518247 | BTC |
| Any.Cash | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | 53e919ac54cad78ea0440412df7001ee2260e1d9993a4f7062ec028200ca1be2 | 2022-04-04 19:55:29 | 0.01905545 | BTC |
| Any.Cash | 3Je6MQzyaRzgZe2PodTD7wBNNwa8awraH6 | bfeea593cd5357a7dc84aaf266b24b05f6a7a0b75aad49eb18c7e6ea5ae511fe | 2022-04-13 08:13:33 | 0.04285626 | BTC |
| Any.Cash | 3Je6MQzyaRzgZe2PodTD7wBNNwa8awraH6 | 01277c4e147c06aa30ebf67e4cfe935e0567299cc09051d5ae80eeff0ece271e | 2022-05-01 19:48:48 | 0.04745331 | BTC |
| Any.Cash | 3Je6MQzyaRzgZe2PodTD7wBNNwa8awraH6 | 9c1d4154cb86bad0477abf492cf7816f44aa7323989290dc4bb1ac162ec0e2a8 | 2022-05-01 20:01:47 | 0.00799308 | BTC |
| Any.Cash | 3Je6MQzyaRzgZe2PodTD7wBNNwa8awraH6 | ebfd276998aaf87b87914442bc5e005cf3679f08e8a68b6a83f4e6092d98fc30 | 2022-05-24 14:15:29 | 0.02602664 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 6632ca7676fa07cb9f10c1211d80aa01890f333fa1ad247f3cf32c5ac2b3e924 | 2021-11-29 08:19:17 | 0.01270438 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 5ab0014f0c15f286612613bdf5aabc8542f30d4111fb097f2186bcc0b92ea411 | 2022-01-12 11:15:03 | 0.01431026 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 860ecb03891aa944ad85101f2719cf0989d7fcb8b227cc4bbd4f8bf71922fb03 | 2022-01-13 15:38:59 | 0.02369496 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 4f6cfc62506454c8070114ea30644ecf8ca9457c9cfb40e30c82c24a6885b1c0 | 2022-01-13 16:13:04 | 0.02364886 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 8cf5955b3758fc7641f70a1e3cfbf3d0bfb8631263d394a8e8a66eda5eb172d4 | 2022-01-17 13:02:53 | 0.01439712 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 0e12236c4bb9200897d727eeb2b933de435edff17a1f5fac141ae3518c1d87100 | 2022-02-12 13:57:54 | 0.04152120 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | fdd545dfdf99af6358253ab0e8769b8dc130b6140d28d40690f1b119a4e1caf4 | 2022-02-14 23:26:44 | 0.00956637 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | f2a2948907474f7e4611cc0812ae18c73f3fc222ccc26d46825911240add5763 | 2022-04-04 12:27:13 | 0.04893758 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 2ebb2b00d9953d34506605784391246263 8a11b26c7ad74d4328ff68666bb72d | 2022-04-04 12:41:12 | 0.15781934 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | c3503c4a9755555c95b27e050077ef74e882f757dce006a94b732c634ed4317d | 2022-04-07 18:15:06 | 0.09793611 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | e51a15531295aa76a201dca23239aa1b4acc2e44882c29563a7fca792d583cfa | 2022-04-14 04:36:33 | 0.04141510 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 01277c4e147c06aa30ebf67e4cfe935e0567299c09051d5ae80eeff0ece271e | 2022-05-01 19:48:48 | 0.06008193 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 7a445811734ccb3aca6f1c17f49da5900b6bf6a11cc953e841d6565442977afd | 2022-05-04 18:02:54 | 0.09993374 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 31b58f4fdb47f0b55b524e8a9fdbb8ec06370f581aa73e6f4d5cd3155b760fdd | 2022-05-09 10:08:09 | 0.04516697 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 642ce3a388501bf9ba03af98940c2e16ffa7a558d728fa6d2339fdce2f79265d | 2022-05-12 20:04:53 | 0.05298277 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 73b292e0dce47109bf4f2140e8e54531f04e6ad9c2d92f6f700da5170629b0df | 2022-05-21 17:03:07 | 0.05123770 | BTC |
| Any.Cash | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | 8e7ad286bbd39555403c9cb0d1734f32e51e80986135899ec41c2ae71f2f94b0 | 2022-05-25 20:19:42 | 0.01114594 | BTC |
| Any.Cash | 3JspuZ6Phc3sXBK7rpCy3WBv32z2UURKrc | ea673c9bfe3ab314a802ce03316281f1de39dde8563966f1aa335662e04fb62f | 2022-05-06 05:41:23 | 0.04795849 | BTC |
| Any.Cash | 3MXxMHDYnEGPUCn5uRASBgn6mztvHZfvhc | bfa97d75002d5f741670ecf8350749bbd98fb5e8678f92c8bf340c6d40cd0aef | 2022-06-02 07:58:19 | 0.01591526 | BTC |
| BTCTurk | 388TWTEc9yCpRNJsL7K2xn1DbtkAU6WCjs | 56fd7d630da64bb805c31f194635d5ad6e0db9e5d4f713dae729ff8323569a67 | 2022-04-12 22:29:02 | 2.30246683 | BTC |
| BTCTurk | 38m5bdhpxLGMiwH5ybwVEnX5ZQsnckNAyi | 4b895f8c2185450d0e5f18b04d7a2de62a54f52c72d2249fe2193deb28419a72 | 2022-04-17 10:21:23 | 0.00895791 | BTC |
| BTCTurk | 38m5bdhpxLGMiwH5ybwVEnX5ZQsnckNAyi | 792816c9f3f420fb6491a5173350d99305c174222a81ea6453693d2f8e1f2682 | 2022-04-23 19:22:09 | 0.01151714 | BTC |
| BTCTurk | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | 16439717cfac4f2789658b5eca2bd8a550af2891f58148b0c37a870ce876e356 | 2022-04-13 11:10:35 | 0.00503941 | BTC |
| BTCTurk | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | 5e1e2979ce54995a0e59810d9b25c4325f5790524c925c2a1ff61647c2a4696b | 2022-04-22 13:40:50 | 0.17246425 | BTC |
| BTCTurk | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | b643743b39d9c9ee726ba2e4e4f83f7f316e67421a126316d7dc3d8b84d8f296 | 2022-04-22 20:06:28 | 0.15147996 | BTC |
| BTCTurk | 3GmNXyv5h4muwW7q5PqnWAqHKNhwV4LYAh | 759a77b845c4ebf6ee2283d338c83b5ca5fbf2ef6106769b4b27b b0039b70cfde | 2022-03-29 18:35:40 | 0.05064673 | BTC |
| BTCTurk | 3GmNXyv5h4muwW7q5PqnWAqHKNhwV4LYAh | a9f19bbcf195f8150654e724f6942956d339b0ba100d8500047b76480bb1126b | 2022-06-02 17:35:56 | 0.08597320 | BTC |
| BTCTurk | 3GmNXyv5h4muwW7q5PqnWAqHKNhwV4LYAh | 007eacac88a8f400506759a9f5c35ffe361305b0623b10c994f94b55933e3ba8d | 2022-06-15 21:11:38 | 0.01888056 | BTC |
| BTCTurk | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | 994cc7651d1e3a62c8c71f90496d33a9ecc3196aed6f594e49b3e9fcd3be8bd6 | 2022-04-02 00:13:17 | 0.01365381 | BTC |
| BTCTurk | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | 5ad3e91395f58cbf536807c13828fabfc502033bb722ace2b66ac348e3f5d04c | 2022-04-03 01:19:21 | 0.01950728 | BTC |
| BTCTurk | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | 82880a1d76b55416cfed5f0424ac583d9c0251a1189aa1dc271a7055006f427 | 2022-05-25 13:04:43 | 0.00240000 | BTC |
| BTCTurk | 3J2gUjsrtNQFJEChowHsCcooh5ZX3aUrsp | 04d4dcf17118492e4605397d8e9ff12c81b1df2a8341ac132f8f550327a9dde6 | 2022-06-22 06:41:08 | 2.43174259 | BTC |
| BTCTurk | 3MHcm9kUZnc51KHpcHxwcginceSvG46mJb | ac8079fd22491fd612781532189d2222fe3ed6293fcf16f2817815698afc5d8 | 2022-04-21 14:38:56 | 0.02009290 | BTC |
| BTCTurk | bc1q2a35yv7k468wkckyvrpeqlpzqn93jy2jhgwl5rww7 | 2041d75e9fad9b71fd8924dddbf8832882f7a7100a5294f30c5e24a0358bf14f | 2022-06-27 22:15:49 | 0.06445658 | BTC |
| Binance US | 15B4iNx4WD9K75Fm9qyxkyPBUMHKtammKT | dee2293e91827a97e83b77dbfbf5af99e2f3f35808412663c876588f1b3d38a7 | 2022-06-17 21:36:35 | 0.04872258 | BTC |
| Binance | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | 4618878607dd13a96e9c22a6382bcdff7c1e864ce6bb8c3c60fbeae5d6dfdb34 | 2022-04-07 23:58:40 | 0.02331004 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 31c387485a67665f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 39cd3f1caef904dad21f7821f419fc5b120aed3ec288fc5da930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac2870fda8f9w4406ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d3380f570e17e9fc91752502bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM8dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480ff396d38912c3087099792e06f138 | 2022-07-16 23:10:32 | 0.12793503 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e889d1616c84276ef85b98aec0c93bab50073c90fb3961eb8690c09deceabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a72419588977fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c3be16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | f795f36f5f33111c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a645913129144ef56ccd15e03bc4ee3d13f3952add5c5d18e45f714e69d64e3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |

| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2b787f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
|---------|------------------------------------|------------------------------------------------------------------|---------------------|------------|-----|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46fff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4321641a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0d55e33f7c7fff2b1861d0e73703f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2df77209ec16c24ccf5007d22dc0960717acbca1cccee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2946607d2e42ed860f6875968ac72b4938540e1c558adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bbf9a82910bccbfddf603baf9152e985a57e0fb858a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ad5cc6d4f3c809526cc8e7ddc61a9b6a0462ac5aa41190dffe2c930d071c0355 | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db23d24ca065c0f1ae10a5e570615d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a46466252527c55f37367b97b949760a391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 1f38ed211757ad19a16929079d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51cf82133c93b7f1098a460bba18d11d693ccfe89e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162cb86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd6a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea441136113df96461fb2fd33e1723bb3fb0 | 2022-07-14 08:04:09 | 0.03464012 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | a705e4e445e15891b8883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436def91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a798c89ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQWMnptkcWhPUB96R1C | 263750ab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515e3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b43196c24f5a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ee4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a686418576976fab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f363015bb09b433cffaf8dff6293dfb971d6b32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c0203980f63b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b417a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d05730503e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | 518ccffb5a44a8815fa00dfff6453f413735e24b0681e7a1f66df8e8f4341da9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d39879559ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a45e6f66ace0a153e137a48f1ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84cb4c1bcacabb4dffb7f8c55c151ecb1599abac8430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a0350086c0554c71e9f2b02e51ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6db0a5d21add1f859c04368eadf3c8ab87e15c4eec59941551ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 9fb367ddde561dfc042fb1355b44144e303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-12 11:39:03 | 0.08216607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62ff4fcfe805ccf8f027212397f6840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyyffwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | d8435b079f49064ccc0813d95d4e2d991df6c554107919398cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd950345412175406e6bb7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c085b1d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240eb7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad3212319cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18cfe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92fb83817bb5bd758d2ce951705840 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b37416ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f811475863235b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c877ef79877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b08d97d7ac107242645571d2cca46b7a52585921059158dbe6589796adcd07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | bc1ql5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | 514dbe1db77c98f67a9da9447abdb4a5e298d547e52efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 0815b8d43978d39db8e5d4569660d26dd51ff0c170facc6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb747ab38b343e7c371c772110a42d030f15 | 2022-07-09 20:28:50 | 0.00742378 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 495a64cdfc94e960b677885886d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 15:19:31 | 0.06394585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda7766118450d9059cb40c1c51a2a15a4aaf13376e72430051 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83be7fb9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb81181b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 00:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyyffwtSPsjy7 | d5fb8564e2f3215c983d87098c56a5109cbfb8871c7fd827870455a7d8d6dbd9 | 2022-07-08 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d117f6f48d9f2729f52a8ba087818510bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaa5df22b3c694bf8f4f0eb03909a47c7b92e90bd02b39d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | c760a7375188814fb0b393370125684f67e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 10:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 95924416731575a22249d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16WwV132Un5LLF3ArHAWJzUnHhvk53bCin | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353e06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 936650959e4feaf842eb61c17110a1690d088857f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af969f0394123184c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e491761379e1adabcb8c467cbba4335de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebcdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e5 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0a04d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c21a7e0a08659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PGt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 94cc23c576943b4fe280f95f62a67dc6b00675e786f86ea8bac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | e4cccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba7564d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef87920f9bf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01746855 | BTC |

| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
|---|---|---|---|---|---|
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteIn7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e0646af6a4e7f0a0cbefb06203872e791490d4b3f22bcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | f29716d080f8e2da9d66acecd4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 06:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0daf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTa5R281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-05 15:28:38 | 0.03193695 | BTC |
| Binance | 1McJw87duSJ4kFRcJ5PXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef4979f356e959e783195fae605f0d07b60b | 2022-07-05 15:08:41 | 0.01597297 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a97538086184c77b9e579ac4a4883734b4ebedb280f671b | 2022-07-05 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i9Tu9uVk | 3a1060580f0ea5a66934f828e42b68a8b6c5680e4392674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i9Tu9uVk | 8ba8d6ff9e0f172d12110a117f830f4fc29c88fce39788cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | a901bf2b52fce70f5d335570df4f1bf2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565ddedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01388610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb6828879561b17f96a39bb280be68c9fe093ab26b63eb3a12229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56ee3f824eaf3ec22cc2261bbca76e9c872544f66bb377106a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | f903afe3391055b5f9c58a0451fd6f3b0625cc59705334fe504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8966149b7b23e4446df397a0d833b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:27 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede33f5f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:11:34 | 0.00319821 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0806b991d9ed292eb3c852aef64017c60500bb400827fac82e9ed3b497c350ca | 2022-07-04 10:30:53 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d4575eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1PU9ALe6yejQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff5f6f56c466491d5725b2e82551ffea5c9d16d8c537e0be675e | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 887a1ca694644ec3bcc67c96952e19cc55ac9927fe9526e3fffb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289ff79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 62ffc79cc02d339e05c274e42aab4e729b128541b72d94299fd6722fd416df49 | 2022-07-04 03:39:04 | 0.05363292 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 7d19e81841a3f78201dcbeb30f0d3cc7b19a223ebc13d9d4e13dc3ec649c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jqsZkgY8N6etQhXbpRitXL5b | 55d57e344071786f29d879957eb0ac2558ad91cc25a6711090495e376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8ajI9ejpljd | 98eaf8e311f31f60eedf2cbc3d8584bb0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 476dd8968bf86f648caaafef83391ada02c323d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:24:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf40846336f1e119a97bf92fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc28f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | 574702051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | a1226c8144abd18eda7bb92ee310b42ac9cd561bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c0dccb000e3bbf1b823eab2019aaef12a04bd9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6nesgT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf794614c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 862aaa3fcb5d2a34352d91dad6e123a16861fc960fc36e6716f9cf3e945414be | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be6370d47c1ca8d3f6de0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c059f84e99b659b1dcc5190bdbd1d4a438a78821011319e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 03:29:53 | 0.00475027 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b2220d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ad05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a34bb477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | c3dbbba5082658f2e33445cb73384769a34477e299095d3345844ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411035a33ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 7ee017f8ed499983864138f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | df2a3308200c863a3cfb4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 05:58:57 | 0.01833810 | BTC |
| Binance | bc1q92he8eyzs96kppgfh5hzqj07jrq9j8adzjah7w | 44b9e16c6a98afe80eddb4840722e3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c20201a3a87cf295adb34e1d4939273dd7ea33f99fa8ce5f1a10700 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f46f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c587bebeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c89307137877b3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 77243b7e5f52ffece1fe41c682e2d2619ea64e1c29088d2a099b12e734fa72 | 2022-06-29 16:32:43 | 0.06913807 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XzrKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa903c2192529f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 21:43:17 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb838db34d84bf79a9f43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce8309fd152d | 2022-06-28 14:05:44 | 0.00488554 | BTC |
| Binance | 1BVv68jBj772tm327uBnHBKauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7dff38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7ddcdbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-28 02:18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f0653c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyjyXjYLd8 | 622291a9df552e0bcb5cc0502742ea416055f5b9c9e412129665b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d0f4982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352ff4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 2a837bd76aae3b89707ae2927a8239603465a223a051fb208046c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | cb916251209b11022687009568e11c8f5e7dd0a24c56c1f44134c69e059972ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac781864244906c4343aeb696e8d428c372144520c3ff1d613d4be42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afecde53355383c5b0b1292dd10 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd66774675e9bb1e | 2022-06-25 11:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b44712fe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 16e122c0000c9434be7492614aa7e0f1702a22283281372e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d282e04f0e566aeee9222 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d9990285528c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be53317de9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 2022-06-24 13:06:19 | 0.28780578 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 8e0e63645cb592e6cfcec9211b180147f8a9910bbde57b16943a7df50632c385 | 2022-06-24 12:24:27 | 0.06349033 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15ba022498ebf09fa32432fc963551637a1eb5dd4d541847936af3d49132f68 | 2022-06-24 06:06:30 | 0.00268414 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdb5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 18:09:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fdcf67e15480c3f86eca60740bd262a5aece7016ff3737e69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f93e9dd59fa3e73de1ec29bd1a6cddb382ff8a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b21954bbb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b24318b8282946659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47764e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8ajl9ejpljd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0eb338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |

| Binance | 14kbVm6cWgJEy51DJv1MJLxazesNa3wLzW | 80bb5ca7e73d1e981035338a38022d54774664643d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
|---------|---------|---------|---------|---------|---------|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f49498b10fabf2c40c2c33791e28a5460d2f430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee327f31d28943b00078ab987003913ab028eb17 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6y8ls8z6cm29acvt6l85mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509ce0624e4308d5a4d316ec96b3ef01ac148ceddbf35d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93cab8e360d2879322626c1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc83297109118cc03cc18acb941d94c0058e79a6ba4f3922e321b78b382db842 | 2022-06-20 22:36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 236cd3857e4edd45295de64398e5d3de71913a66d91b140cdac02a8b504a0c87 | 2022-06-20 21:33:17 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e085102220f0fafa7a8882376f12a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5i8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72727eff030583e204c439b1522fe677d62a34c0512ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c025980738a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599523 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | d4dd997d7ab85734cd005865f24f4a229fa94c5349bc257fac4b1362b67dd896 | 2022-06-20 08:34:30 | 1.28074769 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-20 06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | d508986dbbce0b695eaa102c41117f2700a9c8ec852054372ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 8d47af23734075188dfc39f1652626b7d493d5a9e3442aa7ec29613435b67bb2 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 971414700a5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvqdnh6gdtcmt5tndxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d2faa2ac610542ca28914b527443051a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f832d77d69a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02883628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb676cff687c1c0ac2632f61b4a443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b851355 7db7cc6d56e18ee52e5 | 2022-06-18 21:17:02 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EtvNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574dd4ed0eec34a6a2f96c65fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc841f1725d12f73bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKi2hAuz2quxsgGEr9cBr | 3885a615465c67fb3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd511438748f0e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f11283d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629dc8a4d1dd2244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88d6d4e12f9899b491a1d3725f4486ac39f63f8ea015243a7a927 | 2022-06-17 01:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f88e2e713d3a2c4b3f182f45bbda3d05cf2496a184aba6f5d5d1171248126 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZSbnAQn49Sb8G3KiGitp | 7f9cc6e39a0692ffc3c103568fe6d3853acf738730dd6f6f61929220f7d65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c37d429544a712b1bfcd5b6072083a329f18a1b84d656a11bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11553ab689932d30e82cec12497ccfca61e7116857b42a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd01a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6cea7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda42221220388fea843d8bc37f625fa6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3285bde828f5c582cf727a96245107 1f2baf82d88de841a7a419b1417568874 | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 02:02:58 | 0.00785025 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e51c96766025eb55151b0b0831876d5c073c3588b8ca866a5719be5399442001 | 2022-06-15 15:54:43 | 0.07919705 | BTC |

| | | | | |
|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2cc2e29759c95694b2840e8fa612c73f35992f2707e19137 | 2022-06-15 14:24:43 | 0.07955352 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b4541fcd8bff89c311c6b7249398f83acbdcba58a0bcdd4d7df8 | 2022-06-14 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a3093809a725e4bb7c4424347c0e4f217bd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqmPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2688eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac41c6b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |
| Binance | 16r1tSNj6C233eShSoJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047fd09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7fa84ef9a3cb3bce3924d77643dfcea11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | e1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb632094728db07b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 3682930358785fe88a311067878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb8384849357febc22a5abe34be6e7f71c25a31508533c | 2022-06-14 05:04:20 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b44047bc57b1e3274b713bbc8c8c4831180 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e750dc29980a6c972e8de37458c3bd6115c24375340369879bd75555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a185305f5bd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e856657f4f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d17572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab7ca8d5aad8f309261267c1461786c85b9b399bf1f98955df3d39129e6f89f6 | 2022-06-13 18:23:34 | 0.02530691 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368fc0c74b4857d37310baba0d11250479e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7a4fa4cd2dda2961e131790727d71f7411418a5233203f254e15eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cbc6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | d51328e20877c79232d1be3bdbd05cd2a7243f011c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a0236125cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba0156607fdb11 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d394663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | 2e63b995461253ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b4042516ddf76b161b1fb1813ea7a | 2022-06-13 04:30:28 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aad5b403375155b1ab6fe44da33c5adea22 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 13edd78b832af3b66004f83c8e0f64f297e0c6e0d78ba34566570007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec30b90d4438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02846419 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 70e6d41a551fc22c4b82ba2498cd0f301bcb2d50f108a7c268fdceccc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f515e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d5d3a6750bd53e1a31c6ee61627fc2ba3ae42 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 52aad455df5bc390b732cca1fe5fdd9901b877736f214eeee8b4bd3bba859b78 | 2022-06-12 05:17:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b108cdfd073ec2eb421d72b9396405dbcb | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6ebd09a1e9798118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirXSq8mzS4zS8eEAwrke6x3xfiwSnQ2 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05644579 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b959eb5fd93879594991c94d1676aafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f396059d8e9e78472575068dd05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9d2cc43 | 2022-06-10 22:33:04 | 0.23561835 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9bb47f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.09599421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da2c69f842217577e1442a6c42710125e4b9fdf8725c6191e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmvv23cMc8Fm9mMJdussFL5VSxtcgH6r | ca550aa52996b98247b0589730fc259b4b6c6d30056761d36c1ac34c399e613c | 2022-06-09 22:52:37 | 0.01599797 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d269015002ac0b331c0abddef1f2119c986d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4ca4b7163b63d37c84ed8300b61594a48cb500b47b28f1 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | aa49a0e12f7460e9ad58ee02a12d820c7019a1de84a303a8a1474da202d6ba12 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a971902bd19bea154aec6354bbe8d2bd1b5a303177d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b3897e128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c4d039343c5efbb09a4b0de8f390b632beef0211248f2c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qvscype3ckayxjmel8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c0c5aac99bdcbe280a71c9b24fbb0f95de3c33a | 2022-06-09 08:39:13 | 0.01372322 | BTC |
| Binance | 13THyMvwn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae404914788b4bd46726 | 2022-06-09 07:20:27 | 0.01496592 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f562697325017dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:21:33 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f318cbdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 5f8f42a05f810327d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 5eae6509f63166d880fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd8056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203ff545a2d55cedc734ffe545b39baac777aa82f6e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae250ae8a8ba08261b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f911ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078d4a60c825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea5868976427b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad3d0ef69b2dd98e819541430819c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd95101788c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 81dd7896f3d771bb0c994816e038a64591f4a11ece854da021ce739515acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68ae029cae1e8dd64c0ea97833f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594bfc4c6bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320ed9315e77cb399eb4738e62111e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045e0564dd15c794be2de0d70d8e468c401501bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0da8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320e10bd771597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6fa54faebc91c21d687fe009b003b57176258e0b37aa22539i | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74aad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | a4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c91427c78a7be8b66a09ed45de04060176f10f007d6672bad | 2022-06-07 10:27:55 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d659dea5ec38cbc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e175863cf018cba5e5e943981d359596883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a8128355115cc6921a613557f66e2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a284136939fab4ea053577822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849dbdcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | f7c6bcf398862f58855f5d8dbca296204594c57197dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c84355236b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb696565317052185 2d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef2713d9abc63395fdd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 6b91937603471e2269b88a1e5ce2087e47eea62d74d61be94dfdd5a7fc7c9bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 6d871994d9e2407a0897942b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-06 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb1357f7dc21a21c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-06 00:51:48 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826efd6774b33ef17c5cd205448ec69f0b1fc6351607836aa0a49 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf2210d853a0d47269286cc8 | 2022-06-05 21:51:59 | 0.00213565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3e06ee99d86dd16149e1ee410cce61e21604722b7875822507 | 2022-06-05 18:53:48 | 0.03193188 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf984542be512f48f8a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd829447e4ff3c200d46683edd0abdf6f9b74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 64edcde664367e917a713638c98405ff55bc456ac309bb7103f13e1677b9ebdf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e8ad906a99769dc2ec68a0908c73de424a405f276618b8e50624ca6009332e08 | 2022-06-05 08:10:16 | 0.00304075 | BTC |
| Binance | bc1qf0y735m2k7hulcqdfdmhzkm7lvwqn03apd7k34 | 3dd7127a06e8cd80477ecb64faf9af1f5bb45ed5e9bfbf50c5a49c941805044f | 2022-06-05 00:08:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40370a85eeabc177610416eb5feca8594a07b92e4f5df71f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a540b6996c6d1c7b87792 1fb28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587fe64ca87688b1866a9c86881ed8482 | 2022-06-04 00:31:12 | 0.01515406 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qlgqgxudy5hfehve4ephx5aryn873y7xh6l95z2 | 62d8baf91f6e0d8911effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771eef898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dbec8eadcc5a64de5e2773df5d24d7336ef04bab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad542fb7c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cd82f237bad402bde9682e3c245a0d7e9df59e656501dc9ff65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26ad127c43691c8d4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd43f0f650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a77456303c8a45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f649acbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c5f3a34d47deb9ae6d08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023b53eb21ece906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480d1ac11f41a81be503711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa8018826a8f4229401bf6759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbcd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.00243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 29ca25eb7b83e921bc70df712ea916e28c070aba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf96068a192c | 2022-06-02 10:48:45 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c147079817135ebba08609aa11bdc65d82494879609ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c5018766a6bd8ce1d886d10db9cae2d3743c30de7b13ced8a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592627e8efdd05d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 13xrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 42a1953f44199cfaf69269d18fbfff76f7c6842f47227c967acdb9384e390621 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8f739790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jlwcch88vww62rlxjwqlplssj7 | 8ad3a241d358e951d17b841e5f5279d73a2d2060c660828c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300ff0d78c47a52ae8052cd0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499224 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038ff3467db5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edfb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 9ef9f5c56239f62c837b090d4dad241f4ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2fbaec7d92065ab55b3c0f23eb7ce13ebc9264f77a0e51f | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:49:03 | 0.00504076 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452e2d047ae8247dab79ce1c7228ab4d2b75e2c9aadbad854d83acd8ad1 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d62f728342965d53957aa43e64257dadd678d4ed9bfb5db66115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | e52a8c9e48138cc90cc901ff25641ad84d60389763f889dfdf97519db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a337602a3ba6ec0c8185cf0d4ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2ddf7c9fb7e8f10c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 22:47:22 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 2022-05-31 22:47:22 | 0.52869055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7eca1e7771b61ef0bad4a66af072fdea567dbbfa1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4508865fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba85c75783add6a585f17431c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 68cf8ec685e90abd2da3d333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 15:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 4d834aea93fa995e3c90d1d8820eeb637787ffb0ae64b6d000d72f82484b9db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | cba9dcba7f16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6e97d69a3c609779e3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07cd3311203c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:07 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c219399be8bd8a90051f82824a2f588bb0c7a3b97974e84ff9cea5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a7016fd9c54007f14260475df9364edabfc5273069216796afe | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a93539851d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c7f1d203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d26d1ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aji9ejpljd | c38267136d5d6e7b22a0f34df0c8b76c40818e4f619013659b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e094526806e46222dadab11c0c07ed2b956f6ce7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16df24840192bb6505cd8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a9f8dc23d97180667dae6d6fa057cfa1a209852f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293ef9ff0e65f38f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 2fa50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b6063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.26003900 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |

| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af375e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a12859b93f30d2faedca3381fd4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaae6f149caeb3c538fa0d5e13c433bbe6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01de4ffe5db8c8b8f9adbedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 3ca64b1181538f5b2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:31:20 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edc03960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b5719006168888e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a10eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7f9dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941629ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 8580446500906971c5017f86bbbc96ab3f24dcaaa04c6d63fc7b6cac0b3c998b | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6j8ls8z6cm29acvt6l85mzv3zezujhf45 | c57455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1681b6083b7543007c5d69bbe7c57bbffacf78b1b83edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mw2tVSWQPuzT2tynWNG | 0081382eb337f777a5c270afed9d5acc5bcd9d7128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e9873668 1c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | cf0a0c857ee9a1aea22f2 edc2c95d82f17619442daad41345d2fc005525aed9d | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a00817686936df630c02c77816b01e7c1b68d8abcf786429e98 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA27v3b | 433c55afe7d44664d62207127da44fdcd1930b0bc5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75ac82290b149e9020e4ce387af2d19081e0 | 2022-05-26 20:48:23 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179df275a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b9026048498f04683bf1375f70e87b16018ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb81078860133efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33777932208b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | e08ee0fc6bda848d2535f44dcfcbc276935e2f9261782806b758a53e8220d98 | 2022-05-25 23:38:55 | 0.01228852 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f77223313147c254fb8e7d645404b7a2615fd48a871e0f322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d5beec8f47aecf1a506b30768d55d41942309209053985 6cf10288705dd49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05dbbc044a67785e843b8c5dd219 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a4df099be5c8c8538288a000113bebb015e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjnM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b13123706228544077 4f97ef536fd7726032b6616aac | 2022-05-25 13:22:44 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b60d04c7b438280875cca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.02619416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHugqV8L1XgvqG6266VW | ea7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f66066666ff | 2022-05-04 05:14:44 | 0.01006535 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | 0bc6c244472ea0cdf8eca47f84e76cd8f5783176b6f83e9439aceed83bfe4fdd | 2022-05-03 22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a318408033316d85483b8294b4ba117c0a4037e04ac469284ac | 2022-05-02 16:01 | 0.03767532 | BTC |
| Binance | 1MiqXzc51sTdzxwzxADhhLciRqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dffeaae4488afc8d8a64dd5dc195804c202a6dffe00 | 2022-04 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b05699836f64473162b08d2978a4360b1ae2395c714343855475094a | 2022-05-24 16:32:03 | 0.03764100 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr3ioTTYWzH | c7e8b6c78fb68708ba31ad2d5dfe4bb03ca0717fc48b3672f0c7cba4424c1303 | 2022-05-24 15:57:53 | 0.00642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | 0f3c6abe72e5379c7d7f66960af606a92aaf5d08cb0d6158790994f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d292994367f4dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b4989162410473ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c34406989474a9304b794fa8 | 2022-05-23 18:59:31 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d61029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed27ced9728e81b5c03dd8f083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a588ccf96d878797991090989d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c64419597ea2f51559c5af06c3934427045925a3ca6a59814c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc55682f1649e770e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwy6 | 68fa4f4e0b6c332f059ada27080d009d82277b59d51b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cddf67b4bf05aa717ac11ffc5f5d3fef1791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 622849cb10560d653481 0dfbad0c70810c1f263f7c36c88a7329bf2c1913b4f0 | 2022-05-22 09:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17cde9545343e6dc3456f9014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e176542b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660660925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr3ioTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bcfb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 039060825146736c1d5f3f7546b6a53639219d472e325bc9387c6941a3d465d4 | 2022-05-20 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f49b64dfa90ceb91937239c51477bdaf49ca0dd776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr3ioTTYWzH | 7afeeb9922c6f1a05fc692963d19d98bf9973afe3bf765488f592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638da497404446320d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1Rnkijwsss W1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb53ecc961ecb817763992cf09296f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf61540754ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0c6410cff144833207ca798f3 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5fd80dc5847024bfb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c12471b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4cce069e8bb61fa25cb4476e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782dc0f9272e62ec84a794172723c867cd09cf4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc555420714b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 953626c22fe606eb614b92cf8838543ef41fab10ee3b8f7f8e165ed6539badc9 | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af9f4f448f8f9037 1ec71adf74f4a9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 363d123f28b17b4463ebb632ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b82b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9a9f318327566514b3d1352326c0c5a1d4 | 2022-05-17 08:08:22 | 0.06979380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 17FineFsrCA7smZxrSYfmaqbCkGuXch978 | 0967e8caf94b6a6839b6ed7b9ff6d437957562d017e05dfe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | b7cf6a889c5fa39cb3ac61d13008a0cd423b64a830c4c62346181c8f13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a46db4afbf14d18e9da382ed8a2e328bbde00919d0f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1d9f02aee1eb03117c7f6876a32579d62180f1e58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b8f44553e15047894a154852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPSt6Y5SRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d7d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 050123bc2f29e47a5a93cc3333cd2410c3e91298ac2ba5efc6e7a4844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 2022-05-15 22:46:18 | 0.04139008 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | eeed45de04241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:14 | 0.00741187 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | d1e1570d9e6f2949279cc03406f8a6f68cdce6b4950781240f4699801e2cb5b6 | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-15 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a406018b0cad88c3d213757f2d489 | 2022-05-15 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-15 10:36:44 | 0.04333480 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-15 09:13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjnM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6dfebec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | eec51e89cb6c7e2fef78acc6a03422c6d16b2dd04e2d736caa639e04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf473156d722550cd495c6755fd9e070191aba34416d1905145921 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b3172c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda1793f8d7f7e593883908796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e604451d93282f85d38b7de76f921005a034459292313754a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:20:33 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb5178933759d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | 1eb9fe298cc1a1485b3c0b04ac749a26c38b532f572ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kvwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db2478289507214 4a7360264137735 1f65 | 2022-05-13 13:16:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02822695 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | afd94edaefa5e7a78c77f5765505ffc9e79a6f5650e6fc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eeee4fa5e22c41a09810f7ab5505075f1af26de28555f832f97f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147e6b982c033e59623eb25d76b2a5c230f4a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51cfca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 8347ba63579c44b9bd82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d14bc7e6ccef8b23aa336b958c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca1f1e04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b2e6f8e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7ccc1498239c8762a8ba77b918017eb068aca6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca505d079a64842d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb9714332 1a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5acf9d9a37e7e5d494b54ab36520668398c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2I72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c0612451513211b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 4a7d374fca07a54bfa088d12318b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 02:54:22 | 0.15955703 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 43aa421db060530d03cc50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5e0b4048fdc53e94f33ab755ea0a1f221bb100d8702f3d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b9673417a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb2f7f1367 1054f1c6a6592f8054b4cad | 2022-05-11 06:14:55 | 0.06373409 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | d10758a9406f62777245315ecd34b182aaffa62cf897ab3c9c09598957477e54 | 2022-05-11 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd04f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940feff612321c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 1dbef792ca9b305416ed4650e5a8cfcb2ada0ff0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 128f93d8f6aa70f57fc406082678a51152112e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a95f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d208551b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab6316092637 0aa3c14c5373b7999b37729 4a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b408225 0f8d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd31291eb25d169c653a726bb5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d3115358 1fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737dd8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523fe7ea7b466e66bf87ff5a3 | 2022-05-09 15:43:57 | 0.12883743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638bebf7affeeb63641f41246562 1b058b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c2190201042c4160b5187569 9ad4b0fa288 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c7610098d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4f7594bc0aff51f7612f5e2a609d1e8b150d9fecfd2f72102e0cf56cea74705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6696f4e179b4a5468a2fec534c8db03ea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | cb23b8e56c5408f8fb197c89598152246c12615169b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893ab7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc018f7f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7ed7348665b50d424d97854ba6d8b0 | 2022-05-08 08:09:13 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | dc18c58fb7de6bd7696d676588d3a473b37c844d9f643c5691240b91a613c7fd | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 50623eabf57791703b834e0100f059b9bd5f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a0827680fe4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 4667a1280ad6fa0037aa8cf60a2c17af5ef6fa7f21e779e7fc00a717ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzlkqz4cupfdz5m7typqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea974400debab91fc070a78e7665b30edce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc8fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:53:11 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07be3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 09:08:35 | 0.02340868 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 00:11:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d60275107007f6fa88f24a650a0e30b9 | 2022-05-05 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852ff0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW56eiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c675410b0819e344ef613 | 2022-05-05 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be76e06414f49b4d6769fff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ed301ca13b9af52bfecef2c5b2beecce8e094b | 2022-05-05 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 6317b300178190c52b584cf2776f6b633ae9dd2ff9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac13326fe746527f6dcb322ea709badeaebdfd51d9a770f97a | 2022-05-05 15:18:53 | 0.03407365 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de174ddc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-05 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-05 09:49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 2bc126e8f4a48357826f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-05 03:27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-05 00:09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3c8129393ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 20:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | c646f8f123cb9d8480f5e406b8b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:07:10 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c680718836ca5be7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad63921f83bb8b6128198f4faeed4a27b9d1f1572e07598dd27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | 19c64b269eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429995 | 2022-05-04 13:32:46 | 0.51431884 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d850695947b7 | 2022-05-04 12:52:01 | 0.22415975 | BTC |

| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1c4e41c3a4697eae552e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
|---|---|---|---|---|---|
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec14942361744b8d839e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a078321f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0ce94c9198ac9e944bb494fe102cec916f49a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ccd3fbb4f6eefd5fd5538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166cf4fe50e476605fed288a55e8ed454b7f5041d9492a227de8f43b536ce | 2022-05-03 14:49:57 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af76661f01694b747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | a5ba2f5fe341dd9f2560715dd507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae9d4f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c9382023884f6bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 8d9f5aefd998ff09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545a66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78de4b7f9fe | 2022-05-02 07:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e1817845956601dd714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df0256492fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054582 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f8747246c18f82ea5c9d8568f3ce71587ad3e2cc472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f0176b5cd14b9383a2a0ce0875f82e0986542bf73a549fd1727cd3f6f6 | 2022-05-01 23:04:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | e5fe4e7345251aa3a2454fba1e6920dc8996275af4a0c97b13fea4ce0e3e264d | 2022-05-01 22:40:33 | 0.01459423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692ff87f2c487cf587f0f9944b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b1b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40af67c2ada3d2a72e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54c0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | 4e4b9dd9466409b4a933eed457403dbdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc0f14478f71c1f4fa0c10c9c16b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2a5c585b10a94c25745332724e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf88839b376679abafcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a61548832015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f68366436fd1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d5817f809cce0902c84fe52dd3307c8784276e3e | 2022-04-30 13:54:02 | 0.00219045 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c3795241f06458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c7753731735144f8cafbb6b9ea27329acb8d132f29984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05883900 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade82267972b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0750d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | f07a46c070b380b6be1cc6189a4385f99d78ce2dd9b73204f7fca98e999f36 | 2022-04-29 21:25:52 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade9d0af9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0fc0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:46:44 | 0.03232216 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 4832ca9c25b799c80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e4b42507c7de093d431c2a18d4e922eb39b856b786ee | 2022-04-29 14:39:03 | 0.00235310 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c451373597125036a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e2f29dbc624ab76059500e750c459c61d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a900059d686accb5dbbc29cfd20ff8425dd1736ef7b9 | 2022-04-29 08:47:27 | 0.06026655 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f94e48498a8d87096b | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2792e73ab7ad84f1225e902b4d1303579c0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:29 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd61f7f25c | 2022-04-28 22:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb63780bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d0810467926cc36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec8df4159b2e544829e7cbe03520632d1a1b9ffbad868fcd8afc11a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c7a74029dd20716c02bdb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd73491a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 2022-04-28 18:38:43 | 0.09547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f1602793869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKfRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 08:13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e83879211507302dde963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f755ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a14208251376149a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 2ed77a3e2f8697ddfe8e3092618064ef197a2dd2022ae44b3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | fc6e2f38763733edefb7f0e3526248186448eb83e0621858b2018c3c81b33581 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8yfjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03e8c61f0e4c62c9176703211789e68c35b24001feaae423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb21039917b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.03214897 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.00823909 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6uicdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DhyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929ccb9b3a131a060e6739b7c28c803287f7151382dcf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7760f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d5263052441551602044071 | 2022-04-25 15:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427d0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e531fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d7fae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c868336711363395a6a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d5251053f085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669237 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f68568918ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648fd6f67a736354eddf13c17aae9c45270d85bb8d3fc8ff19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d8102c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | d589a7a7f89723c58ed90e26e2d4a283b9c32d16188b7bd54f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f5221b5376ab9c5b53f | 2022-04-23 08:01:15 | 0.00959780 | BTC |
| Binance | bc1qeenIxvIh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d3b99fa4ff01631d1d6e218ba38152 1ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a9181 9acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07154500 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1bbdef5a9734296995092252346678 21d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11915885 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |

| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4VbqFWhhs2HT71L6UvM9FT | cebbac4fdd8e7c97ea25225ef1178bc1cecc70134baa687751c7b84fe3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | 6079a7d5e3a4194f0cc762a892c9eed217accd62102614e993d9213dbc6677f | 2022-04-21 17:04:45 | 1.78257149 | BTC |
| Binance | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | 45a97fa60f4731e1f0336a69419f42a7d80cf8fcd7cefb6f8ee2b0060778200ec0ad | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a8a1b3ba1ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bded92b4509dfffad8457fc74040317f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h2i6gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637f6bb3b2901793ef015e63e244e0c8382cae3a | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e7149646169e95e5794b7afc24f2856277e8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPWi6TmyjCqBVLpti2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kvwbKM9GsBdApfa7dA9uSrz8p4MA8ZUQ | ba6744d75eeb77821d4fc414f104dd56e43110b2fa3ed6cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8ScbUn1Nt2cYsoSoc | fe4274d239b688f338d27d002d75a9ba67cea35542bf57597c13bbcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1XhCGq7XRMLyUuSRAApztWQ1 | 6f5ede9f56adf8829fd64d0a606f4fc73b3ed8f07f3212e9da6233316c5c1c9f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZvVjdsVLSBy4HM33ZjQUzw4M | f9267bcc2333978e62ab3e911517bcc1af29ff4a26bbc38fd92b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ce78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27eba127661bc77098ba4179f65937f884c6462ae7 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de055251446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUgPeGZRDxRXp6xZVgfX1g | 012b7fb7c8a6bf159a9890b861e962d2a0f378e9fa8ee508010b17c37c6bbc70 | 2022-04-21 16:08:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.05192271 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |
| Binance | 15Wvv2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-20 07:46:35 | 0.18385947 | BTC |
| Binance | 15Wvv2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fdbff4e4b75999931453bd383e | 2022-04-20 07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5defd5d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-20 04:45:27 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMcfJjHCtZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c53338f7f4510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c53338f7f4510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807158 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156edda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e37811d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3dcb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd11695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb34c1398bd8cf37334d34b42f0304309214e7 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb3878a1263f5d7440c78c112dac6c89f74eebea045d85b2144ff7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkriWzrmmZYTJUbj | 84509179964ee7fffd110d6bbdaeeb637c1758ae2d2c0706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | d4974d58cf51ba0180245024f70c4762bc33c4c54ac495fe4fdd06fda76cd4a2 | 2022-04-17 01:04:45 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483432 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:13:05 | 0.47773598 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8300bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |

| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
|---|---|---|---|---|---|
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb45416bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.24074752 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3jz62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba0de6879b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e94adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931666521 59f3c1d13413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef60ad6100ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d8d2c2e7 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |

| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |
|---|---|---|---|---|---|
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-11 23:10:37 | 0.01722307 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW56eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d627f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00882359 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e26146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a89505de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef7727e1f7dbfdb17baa75288155c5e76c32b3758449c947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFyScIA | dbc8aa85c0dbe0b7051d8b4c66bfde16a24375038a36afcf3e8bc49183c4f735 | 2022-04-11 11:14:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a391d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d06222e1dc394e8ac0628e4bc1e7f7c38988aadcd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFyScIA | 88a37138ed371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFyScIA | 87baa7e725729791620bc0954ba5b58fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef035146sf33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | bd7b167e21bb17265d4ee2c38a81e5087c9639f36c3c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 3455345898f980a3127531 1a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f9931163249811404239 1c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b671069174 0cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261055 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115dce6f | 2022-04-09 04:30:42 | 0.12773091 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFmhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13030a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d508f03cc65fb7175990059cb728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |

| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 5630254843273305 1fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
|---------|---------|---------|---------|---------|-----|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQmRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 33e91f5dcb68a1eca118f45367f65f0ed3641bdb822dbfe954cf6cba4bed25a4 | 2022-04-08 04:40:58 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d2683218f3e86ffb22bfc46a60828cf8fa41f9d0cb4a766799bb1074092834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtS5C | 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89ddf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a09230094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0657caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add03e60cdfc0cec | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162716 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c00a96e7c23e90579d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f1704f5d2afb4d8df76581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb7834209277511fd947de1cf9c290e7d8174f55d71d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | 1qyje603p84rhql865uxep60zmzfulz4f88894n5 | f5f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e678b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb9474f70c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183961 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b14791274362215ee2e228c5d7d7bb5c8ade6e2f7fc21b215f731993168a315a | 2022-04-04 14:30:57 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a54f8bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27cad68e16d160b0a14b6348bc4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da00daf3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec8a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThh2TufDQVbkDn6dqdEKzBXPfQ | 65eb6204690a78e35ca77c27e67f333fc3592e8103bd24066f51416b073d89d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1DmteKKXkExKKLfAYq22BuaToQA382j4gL | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d14359c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | d8be1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28Myfouq KzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39738408 | BTC |
| Binance | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602f83e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a53fb1d88ae5b037754c4d8141e02cdcb29eb28fe770700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df7138d8600324621846567e | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a45169fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a9137ff1a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7417cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8UnqzdvoU7d1i7GewapRW | c15972f37f1156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8UnqzdvoU7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrmb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc455f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhm4c2r652lpv5livud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2sz V6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16436033 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | ccca79f4a689e230d2f115b341f727be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.11957082 | BTC |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05477752 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5eb289e704119b0cbb23de0267ef1428d0782769624 9daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.32370656 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | b777b4e29ca055ee4553ae92d38e8154f8d783699bcc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 | BTC |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | 1c6b17a227527c812bae86f3c525f2fe03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | c236ca21ee9b56d8e05e8532c6f80d2eaf489c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 | BTC |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142973 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocVWnkRdg4 | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c51f72a12ed | 2021-05-12 14:10:25 | 0.62037124 | BTC |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 | BTC |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | ccb8b13df44d6f3dd3c578f2b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | 7020b23193c4042e4c659e61d3225ed996ce5654ded125124348f698e0361ed6d | 2021-05-05 21:17:53 | 0.00550965 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.14713394 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 3f431db78d6afade28e37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02559719 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.09787122 | BTC |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 | BTC |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | 981634852f4d7720549eb67528e591bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 | BTC |
| Binance | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b668bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 | BTC |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58377544 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8b104dae461a930916fc0d6d6b76f3c177f991e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 905bd45e16488f62e68479ca3f9249ae591fd03845e844477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.12433752 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c61084ed45c1af8dedf303115516c73f19db9750627d70baadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.11151273 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.14062520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 579af06ae03ef61bf4647456529f88517590cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7ff998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 | BTC |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 | BTC |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9c0e06714a6e5d253bc6c22401394834466f86bf20498 1dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f86137b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ae9ec494412c0c8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9da20e399f98a62261357d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd602487865287e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05069366 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 116b8f5d9d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-08 08:45:37 | 0.07816255 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f98f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bbd4c14992527b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b9955d2e4c44365f61e8132c74aded51a5a275db88136f0de49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 0e997659f1938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c335fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33663156 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 79da48b2806746859d289411f50c939fff1f217488d5164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | ce1d42834bcf6f583119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e31c32bb9c183c58538cf94477f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eababab c18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | f3f78aaf4ba2b3c9ffdb40e5423535dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 50edf733301ba26591255041b3671bdb4e31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbd28ff2b2a1395ee31783c982f86927 1ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d7f364436dcca73f44ac2c5fdca19f9ecd33e700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 | BTC |

| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 | BTC |
|---------|------------------------------------|------------------------------------------------------------------|---------------------|------------|-----|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | ef69666af3509ae46f5823466 1b2030d1bc3d832964de4db12f5f7af88326bfd | 2021-03-21 03:22:36 | 0.01029072 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c77bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 1e15b350a8007759212485f492717a0baba695ad9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 04355eed77e19763e386ec8643d72be5b40523b88044825e649a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | f34e520bb969a2a87cf5d654c6489e67b5966b79a013e5ef2ed2b2da0cd30bf | 2021-03-19 11:22:54 | 0.02148574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f1c73436d5acbf601726d1c765f013420b505dad9a7ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | b7e8f26045ada3c19f26e6caef5bee424f6ce81aec0c47f71eb61b8fbae114c4 | 2021-03-18 02:01:32 | 0.06772550 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde87d4d9111177018 | 2021-03-17 20:09:56 | 0.27788505 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | c85e43d9137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | ff0476694da7491df6e6da1d7cf98f9dc680886eb053a2e9cf5433bb3f15cf2b | 2021-03-17 01:21:03 | 0.00484492 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e67a1469c489ca519ba2ecb005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 764808ef218b056e2552a052037cb2267110a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c287876bcfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 507a4bc7d5561949d720c82e01391b4804 1d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc9d7783cc22cd0c88e0fff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ed703e4024b38ff465a1839bf28d35340fb67333 1a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2372337829237d420a89881f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eed7614b9c004d29dc4b9aba2aeccc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e2e5806df421194 9acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb8f8f561da5 | 2021-03-11 14:40:33 | 0.02982585 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd9091691 2bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | e584a01aad8ecfdd9da9697a208b2ec0d1e78edbf76157580997e4e2cec773f6 | 2021-03-10 21:27:02 | 0.04766297 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e4aee273f8564572e547ca64714f63f1758358858beeafa93ffc0dc0409418 9d | 2021-03-09 17:03:18 | 0.08247888 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd27b8d98766dd26bd940944586ed774a4072cbf1361f8afd567382 1d93b181 | 2021-03-09 13:50:30 | 0.08624131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 615d32ed2450fced4747919d64178b4703cdb1fa75cbc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c986716e26617e3cf641618f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c658a00febead2fc240e7071439d8cbbff06da5894f0f9570547 4ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee9195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 | BTC |

| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf021f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a21a0f6283df93c70d79246810b51080833230441263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02705434 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 | BTC |

| | | | | |
|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 | BTC |
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998 1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64eff8186b58 | 2021-02-27 15:12:39 | 0.03361719 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | dd61fe138b8908572be8731b907f5356326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | af3fef5490b7f634f25a48aef9ecccf9441091f6cffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830047 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | cb51ab19319a999eddb1135f7e642d3db4135b5c5c66402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.03899375 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02878083 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3861f6915a58d29320e08f37076278 7bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 07fb7e3b61bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d64e0849acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c3663ab9bbeb49409b5f384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 | BTC |
| Binance | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 | BTC |
| Bit-Exchange | bc1qwrcq3l2vznel05lm8vn2425vzh2zmtl56nu9yq | f18ff9953e686d4a267bf238856cb9ef5c4d61fee76f428ec4e6b1e56f797f10 | 2014-04-03 09:51:51 | 0.76728323 | BTC |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn9: | 5ace7138defdb516c7f8bd91300cc9ab55771410d240f213056c4f809e021c60 | 2014-04-08 02:56:14 | 0.09098831 | BTC |
| Bit-x.com | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn9: | 7772b328c80f80cfa6a13a9c617351c55123a4aa63ea41ae680da48d232e3dcb | 2014-04-08 04:44:27 | 0.00242830 | BTC |
| BitBay Pay | 3GqbLgxkpqR6TVTbGG6uDaUvh5gjXtPxcJ | dafd712fe0b51d40f2d0379b39a095392f41e12e82ba6422c01e211b74231473 | 2022-05-06 06:04:11 | 0.01351742 | BTC |
| BitFlyer | 354yv6eaD38hJGgADnw3kLSYwjdSWQeqvD | 87f73b5e42dea18274928c2f6944eb1a7f495808189d93b3823d3f1830f498c7 | 2022-06-28 19:50:00 | 0.07118665 | BTC |
| BitFlyer | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | 39c1b0d195f3fd524a89724f9c57896f838d1fcde6f9d16e739cd25ba993fef0 | 2022-04-01 03:18:16 | 0.01542237 | BTC |
| BitFlyer | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | 2afea171f4b5ef2caa958772026b3eec1bf218b79db76645f78790d3d76d0cbb | 2022-04-07 03:09:40 | 0.00340000 | BTC |
| BitFlyer | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | 4b614f02dda8a2ebf856a12f6fea2ee97e06a9a42b8fb37d46bb6cd41fd098ef | 2022-04-20 01:38:23 | 0.03379041 | BTC |
| BitFlyer | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | 9fb1054b7fbc1a89d5c8e3d999f488944b291b582cc653b973f5f91dfddde038 | 2022-04-21 04:01:30 | 0.01239967 | BTC |
| BitFlyer | 3PsqobjXMxwQmXU2pj8oAtiyDzmgazYnnd | 354e8b3c185410fba2de1b2a9079b081c85ab73356eb4bbf29a107d0e9c8b78f | 2022-05-31 16:00:05 | 0.16341684 | BTC |
| BitMEX | 3BMEXuoTGQ5tpNHoxpcHzU24bipQL2GzYY | 84a821deab79a0744a262b5dbb73d76b0a8d70b9f736649fa91cbab1969c2c85 | 2022-06-18 09:57:46 | 0.67316379 | BTC |
| BitPapa | bc1q52rfhx8cfwkgen5jk48908jj8grjvsmyqmwlpl | 7d5b7c0dbf41833deaf76bad940e2c12b53bb4c6388740d59d56eae84658631f | 2022-05-03 10:42:07 | 0.01601648 | BTC |
| BitPapa | bc1qdpk9e38eukcs095z4jtfhtf0mlvrhrc9d8jqp2 | b47de3d9187834f0ab5012b4c8285657b658315576dc125d832cc0839d9c0982 | 2022-06-20 19:44:02 | 0.05576936 | BTC |
| BitPapa | bc1qqp4l2km3g58lgvtkhztzpuls96vj2vpk4hkvc | fad7cb4aaf2ad8ab0bfa7a8a8d2b6b429307bcf0cf844d111ad83b5e9ab0b224 | 2022-06-07 08:25:49 | 0.02820365 | BTC |
| BitPapa | bc1qtm202zd2lgwckuglwtrxqsqxy62sp0g0ygynm7 | aaa4bda8e46fc1db2e222d403f86cb46bba4d8fe15f91fa5a167556bdee1f5d7 | 2022-04-26 09:03:29 | 0.01755467 | BTC |
| BitPapa | bc1qvqkhk8eh2692d8rsf95s05nuju6mvq4agvf7rj | 6ea4338fe8f15ff68a7be96708b6a5db7a29f864ebf5d03454f942e58bb63410 | 2022-06-06 18:32:30 | 0.05425931 | BTC |
| BitPay | 12BToeZdykBtTGe7rQ2nX5EtrmJVXUDdKu | 7f1de1b668553bbd5abca5c3da3040bfdb5b3125ff5c82246f33699ca9b7fdce | 2022-05-03 09:43:49 | 0.03370328 | BTC |
| BitPay | 14QYVeXaNywE3j1ziRwQQVPMTPQWxuaR5H | 12e0739d0bd8a0bcf95dc1acf1dd3df83bd2011126a645525fb714c6b693e12c | 2022-07-14 07:13:47 | 0.01595486 | BTC |
| BitPay | 15quiXkwLDxdAjp54LN5u8Aua2qnCmLJfy | cdb232e54d29cd4a9143d0e71648359b34cd99287748e4779db9b5317a49890b | 2022-07-02 04:57:27 | 0.02125480 | BTC |
| BitPay | 166Aer9QUdkAUuGEVLq4pVsSsAdQomJe1V | 9bb47b790ddf214f139eb2c8f690648e61ef08ada5d7c00202272c7f804ecbbd | 2022-05-20 07:55:07 | 0.01868579 | BTC |
| BitPay | 16rhZuM87MNAj5aCe1YsVefTyCzt98ejgB | b479b17ba84cf6fa256167696eb85de6677a6eaf427f23e267545a5fed569e92 | 2022-05-16 05:19:18 | 0.02862436 | BTC |
| BitPay | 16ySZSmZoqNFrQWwrzDP6VE53QFsju3q3r | 062bd24cf8de2acc23aece1dcfdebc6ae9e5a79446cece74a84785d720029be1 | 2022-05-12 11:25:43 | 0.06376821 | BTC |
| BitPay | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | 2e6391b1a69e281bd270230b77b7c1be3aa929d8c3f2bee9e3fe2a4b6fdcadc6 | 2022-06-02 16:05:52 | 0.01593849 | BTC |
| BitPay | 19dUcmcETNbUwkVoBoXCGe7s9b8WeXCErj | 25672c6f05037c85c10b051947405161946f5aa233d6a6d20eaa6b2607d7bb76 | 2022-04-04 06:16:50 | 0.01103693 | BTC |
| BitPay | 1A6SLunvRm7Bn1xA6DkY7yJsEe97fuUcXi | f674ab6e1d1628db568ad3ae41c287463d3fd75fb4f78fe67cc73b5c6813956c | 2022-04-16 18:46:53 | 0.05759161 | BTC |
| BitPay | 1ASKckwP47RF2jAfd9krDWcj7WwJfFmF9C | d6e981634db99d2772821d8b82b1a093ac70e9a15514e0cb53889155c46b5ceb | 2022-05-11 21:16:30 | 0.01474549 | BTC |
| BitPay | 1B1kPnYRYjrphEz2HYhbR4GBezK51a4s5m | 5ff7cc33f1ecd56997cc1f39348532985b155524e78de653c31a16ddb15872d4 | 2022-05-27 16:59:42 | 0.01483869 | BTC |
| BitPay | 1BccdGYVdEtq9CmrwrwYYCVywqyUH3sbnt | 9745c1d83fa02503fa0d382ede6f1ba5182ca30e58d68679c1394a7031adedca | 2022-05-12 23:42:35 | 0.01483938 | BTC |
| BitPay | 1CYBwXpRRLyFteaXcBKjkCnNpcr57BTxgG | 9ab74ef563b80f6d3648220a105a138885649fda7a2d55d7370727b8294a9d5a | 2022-06-26 05:21:19 | 0.03150144 | BTC |
| BitPay | 1Cu8hdB9rSMSpmEenXR5Rqr6s7hAnGKYPn | 1fba7fdf08b4c4c561455a321ca7fd6900e4b0ac76c4bd86cbafd748e046 | 2022-07-08 06:21:44 | 0.06371828 | BTC |
| BitPay | 1D12ZZreZG76uGu39t3NJpv27LcgpS96vr | 744daec9fced319d4e7dc227b7aeeb2751cf53e2847004bc6837d0292f6aeb44 | 2022-04-08 19:27:11 | 0.02185148 | BTC |
| BitPay | 1Egs2ygnFPuqZKExmDrrxNqbCf8t1YpgJF | 112f4ae9f19e0d4b5d7e43df2b8d4b990a3ef58df25c6a0db630ae05fbfdc5e3 | 2022-05-25 06:34:13 | 0.01206711 | BTC |
| BitPay | 1FNMLzuXuDqZtG9pJjqsvnHAqgtsVszJkM | 75dbbaaf7bd9deda6a1b8eb44c8584516de94b768f86a37e9cc38a72956c09c4 | 2022-04-18 16:36:32 | 0.02704986 | BTC |
| | | b6c92d4d59886e68f1bf9a1f782549c0922cec43e1e6ab704a170064c2bb6096 | 2022-06-14 02:00:24 | 0.06110430 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| BitPay | 1GCJXVdoHJdwbv6rbXaX7PST6FewQdSiVN | e33b3988a40c8244dded8e17328af0ee571e14c37d395c715273806abfe0553b | 2022-05-02 02:54:06 | 0.03231681 | BTC |
| BitPay | 1GdJz99y9JEFU9BJ8LqYiozWjAgLt8TJVR | b100a167180eca01daa61e786af91867c945c4eb0335b750882a6cf2d0f900cd | 2022-06-02 19:14:23 | 0.03426318 | BTC |
| BitPay | 1GpvCRo86qiGecmT6exD1Sr3amKDnZDGUx | 046340de01a88caeb6c70b85cedd41f94383360437bbbf3cdc0644a293df9624 | 2022-04-08 22:20:41 | 0.01559470 | BTC |
| BitPay | 1HVggXJxan63vMG2rtacMthysBvSo6YAio | 73c96e1c84994132b88646469e56da2300f88b2d86916860b7b48448d6371bff | 2022-04-02 00:17:11 | 0.01418882 | BTC |
| BitPay | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | 2884f4492459bad86384c549329f967d7694a8f60f20ab7d882838207bb574b5 | 2022-04-07 17:58:26 | 0.01378088 | BTC |
| BitPay | 1JKiXeV31DpmZ3xLVH53DhVFCsQyPv6GMv | 63ddecaac7354e94091dccf75a7746093cc302a8c51d31ca014801cfec9908db | 2022-06-22 19:18:09 | 0.02641945 | BTC |
| BitPay | 1LTC31GPoPQygj3nL3RxP53LVTBz4dmwA8 | ad6ef29055bf19071a51d1e5175651a83b1af0e2a949245f4fc1d768e237522f | 2022-06-28 22:36:38 | 0.01553926 | BTC |
| BitPay | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | 7552cf73781a017d9c3c797d0d388d897395b3ee4a9e3c22dcf0e78a88f9ce44 | 2022-03-31 20:50:00 | 0.05889664 | BTC |
| BitPay | 1MqJV2DjnphDBjSMqotphk72PtWZ2yFQiS | f9952d492f70e9b8108b35951156d4a749a03d52a72b2d3d86b580292c7acb24 | 2022-05-16 01:22:52 | 0.09779948 | BTC |
| BitPay | 1MuJygoVsmyVDhwisjtAo7HSyBECcmTjtr | 093a3b7ca43c5ab0b5b45b4428e7b9e58a716576755eca3d00c58d3bfa6b144c | 2022-05-01 00:32:23 | 0.12087833 | BTC |
| BitPay | 1Noyxca8Emd4gkAKMaz2vgGQu3EVbfoCiL | 3418327605c3be6f068a753d360ad93d9857987f0950fbb91a6246b3f2c9cd15 | 2022-07-10 04:56:25 | 0.05883543 | BTC |
| Bitcoin.de | 36dYcbQXpmkSL79nr79bHoKwqHwhfMGTMh | 9384ceda656e5864e3300629c401317d38ef18bfa309400566d7d665fceda45e | 2022-04-04 19:44:17 | 0.09599147 | BTC |
| Bitcoin.de | 3Cg5meV22mQSKGfxQrBh9cNzjnaCLhPKrT | 65b3961dd1a039750764338aad861522c8bfb7fcb7b50dfc38d193b2ef600592 | 2022-04-06 08:38:06 | 0.06398383 | BTC |
| Bitcoin.de | 3PHYXnfgdViZfpovBUR8g3r4a9o2S2eMzd | 3f3f01b71814c145fb82263891b4e6d0b569565ddb7a5483a34faa908c8b793b | 2022-04-04 19:52:57 | 0.09599502 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 6e1a577d787436f8b22d418d98452e155ecbe24479c747903c9ae21b2dddc3a | 2022-06-02 06:56:11 | 0.07514239 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | f8ad322314150126c56da6143db8237869a11d4e04ef901ab30b7e757ab57325 | 2022-06-09 10:24:14 | 0.03481934 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | fc9e082aaef4d3b4d9cf46ee38eab531e4d23346548bb1d05b30cc3404857915 | 2022-06-13 03:25:39 | 0.00319924 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | f6a9865163f9f6e4c82b007f724080334d437262e629a4cfbebef7443277dd78 | 2022-06-13 15:39:51 | 0.01932380 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | d585e085038b4586cde0626a8f9e1408b40eb5df5d504bf7bf5fac3c306dace | 2022-06-14 02:00:24 | 0.00683191 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 8fa47eda0949b2d07cf3dcd15b29b5bca4b37947fbf6dadc86aab408ac2bec35 | 2022-06-15 10:39:35 | 0.01659978 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | ecd12507ef31cf6096d4cf451ae4317c250fda9c681bd0421a80c918f7671ef6 | 2022-06-15 11:33:50 | 0.03245719 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | cacd6feef7b24dabc4f6f8e914c70305becbbce956a6f3e33a30fc1ef006256e | 2022-06-18 23:19:20 | 0.00347467 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | a516f4df5a99c0a4f176107de618de9fc84c378d9871737d671003f76fdb1fbe | 2022-06-22 13:03:43 | 0.00557518 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | eee635331eeef43a092d97e582a93c9529b86743fbc302e667645bd5c395387d | 2022-06-22 17:42:54 | 0.02653273 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 7f25db77d0054c77a6a73aa6595795bcc89af86d34a8ff2107675f27af2cfb33 | 2022-06-25 00:28:46 | 0.03386818 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 64408d7c79c2f9ba029f2dd1fd92f6c51735da21ea4677a603b0e2e07d9342ca | 2022-06-25 02:57:39 | 0.04049727 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 19890fb2d05e93e1536585c499de1953c7d153afeaa4cd21ada4bcb2e4635636 | 2022-06-28 11:40:11 | 0.06711045 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 436886870cb72414d9ae5b04d94932bf9530effd6e0d55ae2d7945534f1338d9 | 2022-06-29 03:14:08 | 0.00750072 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 72c9d9cd26e34d02a3a4599cba44d5ef8ad7246a45f23c51696dfb8e98140d07 | 2022-07-14 10:05:42 | 0.01587513 | BTC |
| Bitfinex.com | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | 2dff3ce3131ca771aba65bde41b869a5dbfd40d093b3650c82cdefd2957b73f9 | 2022-07-18 09:02:56 | 0.02464319 | BTC |
| Bitfinex.com | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | 77a54db4ece22a5975aa287a3955dfb2a3ba3dd3cc0af91c60bd8261fd6008fd | 2022-03-31 17:15:54 | 0.06765412 | BTC |
| Bitfinex.com | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | 102f2ab33ab53c7c58adc9b285369ef09e63a2caa89db3bd204a21f86e499987 | 2022-04-23 10:58:34 | 0.00807727 | BTC |
| Bitfinex.com | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | fee8f7960d7878c8dc32ae84ede9e532929ccdb87 2cd2d120f49e44e931e70b4 | 2022-05-08 17:36:31 | 0.01671217 | BTC |
| Bitfinex.com | 34xgX6hHeMzVXmxyk4E7dLTCH5kzPL7PhQ | 1fdacabb252730015f10501ba9f59c583370ea346ef5e1ed3317ae57da9fdf19 | 2022-07-06 17:38:56 | 0.06394404 | BTC |
| Bitfinex.com | 34xgX6hHeMzVXmxyk4E7dLTCH5kzPL7PhQ | b7580d6a0d7a08a22c877cb9ac5c81f5860dd48d43152f2f709a06e250e7d7d5 | 2022-07-06 18:34:33 | 0.02265491 | BTC |
| Bitfinex.com | 34xgX6hHeMzVXmxyk4E7dLTCH5kzPL7PhQ | 773f910836bc27b9cb6bb9a0e8e1578fe75780b0badddcbe6e63eddfb49f0171 | 2022-07-10 12:42:31 | 0.32523619 | BTC |
| Bitfinex.com | 34xgX6hHeMzVXmxyk4E7dLTCH5kzPL7PhQ | 1b7fa0c021626866a7a639525a68abbbad68a50b5d554948d20276073cb070cd | 2022-07-10 13:31:52 | 0.10528523 | BTC |
| Bitfinex.com | 3CWQTW6xbKGDTm6CjYGSr8KDNBKtwHdFUL | a174e410c51b50e811c9a888ad8e1066f8195854f50c0969caf66ddee95a44a9 | 2022-04-18 12:13:46 | 0.31794080 | BTC |
| Bitfinex.com | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | 3f8572c7f8a120b38f6c86be678e11ddd1025683a0acfa68fd6ddcc9e65d3db | 2022-04-04 15:15:05 | 0.01031681 | BTC |
| Bitfinex.com | bc1q0qquctc99d2kf8xsqt07qveh5ksalqnrqa3s5d | e36b6ee7603e184753717cf9bc62d20ee92d6b15ade194b92eda7af962f6f20e | 2022-04-19 16:56:10 | 0.01312901 | BTC |
| Bitfinex.com | bc1q0qs6xsghp0zp9e4ylvsdx57dsvc5fsxdkc7zft | fe889174f617bad4f3a0d58dcc3b26da22fac0776ac72570297cee9cb05e0a6 | 2022-04-20 01:55:51 | 0.09908764 | BTC |
| Bitfinex.com | bc1q0qyrwvkuaxepfz4vd66f4g8c3xkqsjenw6qsza | 3a5bdf857a4cf4a617108a1064e72334fd00292cce12f336fdca8554a22a576e | 2022-04-21 09:59:35 | 0.05659869 | BTC |
| Bitfinex.com | bc1q0rpl2zsp6u376qzygfckdy89zhha53dpvtwdhh | dffec4db1d5ea02d3044778982a0e2c9de4bc4e3aba0273c0da7ff1705074635 | 2022-05-01 14:57:23 | 0.06472126 | BTC |
| Bitfinex.com | bc1q0upzsxlrrdvcmcz4zj2em9443k50v0ffh2q8c | b3c2547d477ef98910ee69d268d889ca4abce3750e1e34ed85332d00c3a1e13b | 2022-05-15 17:54:38 | 0.07631764 | BTC |
| Bitfinex.com | bc1q0uqlut7s0qan9r5024tcp50xl39q7xq38mzu5v | 69c6de49a067abe4ef512c4ec18d493486d70334ddb895a7e00e95447916c412 | 2022-05-17 14:41:51 | 0.01221113 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Bitfinex.com | bc1q0uygca9jc6n73hcy0myj0h2p24dsveff4htj5z | a5ae69431688ebcb67e09d0b14292b5feb20601bbbd710b08ea4cf74f79555d9 | 2022-05-19 21:17:11 | 0.01657184 | BTC |
| Bitfinex.com | bc1q22kfqk5kwcr7yyvdvns0rrxu75283ekxutyhs6 | 4e460888a7413eb1a497f9e7f2ad90eef4264b1f9c095f6c58ff9ae64abbedf4 | 2022-06-29 22:08:15 | 0.02498154 | BTC |
| Bitfinex.com | bc1q22mt9wwfves4kf9c95zzud0pktahrstat23xa2 | 26419fdc88c4da7b3effc58ec21f3f3804ae017fa0e5d82524ba7bb96f27bba1 | 2022-06-30 09:24:20 | 0.01809362 | BTC |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | 1d3d334eeee67bef098aed76dfd3775b012a7788a91f1bb9bda8163514c08ec66 | 2021-06-22 19:11:02 | 0.92952956 | BTC |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | 8ed89de66adea5419d3c6040b51e5a34f4e837b72fcfa8134d1cf3391ca0815c | 2021-06-24 18:21:31 | 0.07619770 | BTC |
| Bitfinex.com | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | fd06f8f43b724e84e9c22e9c971afd1895a36760d0734b1c3f9db7504190252b | 2021-08-24 18:07:51 | 0.13333326 | BTC |
| Bitfinex.com | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | 00384980136966533372df0aee7b0a845c9cd10d5fcc1ef7ada3cb3b4de582ffc | 2021-06-19 19:37:37 | 0.04394173 | BTC |
| Bitfinex.com | bc1qt3940qqxs79uf2rcldyegx3rvlukw72ph0lu05 | fca73174bff2b0b8931d1de371033ffa5bddd7083e64a64091a4f3830a4f9c10 | 2022-04-09 16:23:33 | 0.02715156 | BTC |
| Bitkub | 33wBG9KVyGjXj9WgxuiMYR6KTMiXDh8NTr | 97f400bb0648c15050dc96da4093de7d4bf9d297da824a4106bc7100affb669b | 2022-04-08 08:25:43 | 0.01938506 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | d20f80a885cfecc84bdd34f4566124d68a5d719aef7b1bdefa967f651f66ef28 | 2021-06-07 17:53:24 | 0.01434705 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | 4d9734cd455c3848f0d93cccb4173b2fd8370c4a9c82d1f3117b397487fbe211 | 2021-10-01 18:28:54 | 0.01153733 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | 2ae5cbc284651a2f43bdd5ba9f376154f23af63032eb49646fc3748dee468f7e | 2022-04-17 12:14:35 | 0.01595076 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | 9bcf7060a6d94af6102449029e2a1cbdfd0750a4d3fc978821be015fb553a6df | 2022-04-26 14:25:34 | 0.01729965 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | db74b018753029c31a426c08dd83a0984f1832df235c09cc3228fbc35129a594 | 2022-04-30 18:04:23 | 0.01593356 | BTC |
| Bitkub | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | ba87fece7e97ea52ac53f68530e2a0c99211edf8f97276553806fc217f95d608 | 2022-05-17 15:45:39 | 0.03195582 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 181f4988c4bcc3b3960f6bdb93b9fa8b3905adbe202904a784f9f72b5e48c112 | 2022-04-07 11:13:56 | 0.05313819 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 39ded7836e3eda01e48b3b0d94c8af969a7f562e0432e687c7d766926f1cc186 | 2022-04-08 14:33:26 | 0.06124258 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 9af03cc1d4c3a74106ba6416fada26b61a70e89b6491b57a7691dea35ecb461c | 2022-06-10 08:46:38 | 0.03172463 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 0c9c885aedfb9544862e31a5bc9e080f9b2c30c54547a1777955e04d70b49445 | 2022-06-16 09:41:34 | 0.03936570 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | b93176bdf45fd9e4d484f2e4c59d62cc4090e8dc40f8dd1f0ddfe404afcf5b837 | 2022-07-06 04:14:12 | 0.02942481 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | bb50a6e6ceba17651c45a58389cf4df04649e3495354da6f8e22c4b9e8f1f226 | 2022-07-06 04:14:12 | 0.08540028 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 12a3b52ff9eca53df6cabaed4d774d2f3a2bb81a07101bfbc9ba08e5d8a5a0bd | 2022-07-06 04:14:12 | 0.14107423 | BTC |
| Bitkub | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | 432f71212c44445969a29956697906b468e97f59d54ce9e08284545ae0047226 | 2022-07-15 13:34:08 | 0.06313848 | BTC |
| Bitkub | 3Li6ob1MDpqzmh8CbTdZGATRpgrfdiFkbU | 0269a1d5b8cc1382dfb198d0f8b8c4b32cc8f6c290ce4e5844e3cbe8e677f26c | 2022-06-02 02:55:18 | 0.02194849 | BTC |
| Bitkub | 3Li6ob1MDpqzmh8CbTdZGATRpgrfdiFkbU | 327fbac0a41c142b73c2203c8487373b968c38dfc1986094d38bc05349c8fd02 | 2022-06-24 03:50:07 | 0.06399542 | BTC |
| Bitkub | 3Li6ob1MDpqzmh8CbTdZGATRpgrfdiFkbU | 54c05da5fe7c6172838bc8652273134ea7e395e16631736009a2a887a39dad87 | 2022-07-10 02:54:42 | 0.79234653 | BTC |
| Bitkub | 3Li6ob1MDpqzmh8CbTdZGATRpgrfdiFkbU | 990fd8c12da869c06213af705986ff7fb1161fd9b4194cb5a4c26ddac00d1794 | 2022-07-10 06:52:57 | 0.25595305 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | 94dbf64b0002d01302200bcd38273652f567511f4b0dda5de8269a9ce69f497d | 2022-04-22 14:28:19 | 0.02241187 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | bc84922588ea0133344c5c62afbe8055237ec1820bb8d7f5cb5039ef3a038d6a | 2022-04-27 10:16:57 | 0.00862107 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | 45840c71fb54dcd70a09d2d4bb1b22be2950839fe327848a889129dcc62f13a2 | 2022-04-27 13:53:11 | 0.01398029 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | 99422cf14d4d122fd56df40cb21ce370b7f0856e17bbf58cbd3a9fdf4b3f0990 | 2022-04-28 12:35:33 | 0.00735602 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | 173bc00c472c96ad89125bac46a7fb7d7ee38c06f8eedafd58a2239e38b4d714 | 2022-07-01 08:48:06 | 0.00239967 | BTC |
| Bitkub | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | d028be03abfabddede4dc9ee8faa5838433c5186f4b596b844bd0c6d9f0e3efc | 2022-07-05 13:02:50 | 0.02098051 | BTC |
| Bitkub | 3Q235iUhxWM8bF9iDzg7CHTvAfPJA6gtAV | 8b99ff94f43b492a1b841545c3d6615ece6630e5379bcca2c3ea442afc17fd14 | 2022-04-07 14:15:46 | 0.01004710 | BTC |
| Bitladon | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | e015d6becb467c0a40be2a33ac2a62ce94d2b8d4cf149cc4cc4a3d6f932e052d | 2022-04-06 01:42:09 | 0.01099696 | BTC |
| Bitladon | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | eaea4942971609fc4c47dfd5c465a79623baca112db613a98f2f5d0507b545dd | 2022-04-06 04:41:46 | 0.00931360 | BTC |
| Bitladon | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | 14ebb4701e05fc1a50491d38e316e959ec41517e79d02243fd520cb2495a4bd9 | 2022-04-20 12:26:56 | 0.03115874 | BTC |
| Bitladon | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | b0fdd1da8b5d7df050e99b641d4afea4809d868e07fb9660f40879bdcc920e28 | 2022-04-27 20:29:52 | 0.06432830 | BTC |
| Bitpanda | bc1q0zd4p9kaxma9vtt2g8r2ur4j2u25cu5964yfgs | d254032bc7ba01d749747b81cf1dd215322b6b5f98c8c6ae9fb8285031370fe | 2022-05-01 15:15:54 | 0.04669888 | BTC |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | e44e40bf59a01a920c7b8e2707300bc0aa184ca780987bdc4e2f094a1fc5f5ef | 2022-03-29 20:41:56 | 0.06096313 | BTC |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | 082908e2982ad587f268a0a4012174efc1121e2553fdcac5247cabe6b82509cf | 2022-03-30 08:54:51 | 0.11802381 | BTC |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | e6dd4de832e43fcb64b8b8a584bd34cb9da0bcf359c3b528ef8810ebc90b15e3 | 2022-03-31 12:27:58 | 0.17302251 | BTC |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | a7a9cac1360a2b9fa4f9540f512a1c5e391fccdf8f959d4665ad8b2cb3b9eb97 | 2022-04-02 11:33:52 | 0.27590660 | BTC |
| Bitrue | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | 418f36ff275d8231fb1e4c3834c1c281db8edb12445e9136c2b8e1adb3f40f1f | 2022-04-03 16:01:33 | 0.44068617 | BTC |
| Bitrue | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | dde5e4be3ff2d6812530372a27bdd7f1233d9ae907d67f6fc763a7869cb297d | 2022-04-02 19:49:53 | 0.01064689 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Bitsler | bc1qwgk234y3jyf205z3tmrg3teug6f9p33fcxvhtg | a884c7f69dde7f42b9ae219c9edf589824efc69f5e4be80126535bbf5c7687bb | 2022-04-04 14:48:34 | 0.02666586 | BTC |
| Bitsler | bc1qwgk234y3jyf205z3tmrg3teug6f9p33fcxvhtg | 471131e64e20ec556af4790816de7ba538077b41605a3288c2ac4d4ccf2bfa50 | 2022-04-05 19:26:02 | 0.02912175 | BTC |
| Bitsler | bc1qwgk234y3jyf205z3tmrg3teug6f9p33fcxvhtg | c1d66851f689603e3ee6815f04dbed77a2975ca6ccde43d2e6a64440b023b012 | 2022-04-06 18:19:56 | 0.03405353 | BTC |
| Bitstamp.net | 36NSBe6tr6rAYnKrj5tHnTGNLUdJ7wFd7q | 8f6e580d8ece8b35d4519d4edd921970a1f52f62f3646fb345aa1b1e14446b7a | 2022-07-02 02:21:54 | 0.01572528 | BTC |
| Bitstamp.net | 36NSBe6tr6rAYnKrj5tHnTGNLUdJ7wFd7q | 42bf06357730d57b57db0970c81ac7fdbdc190c9056f63ca28b4a170e2f55909 | 2022-07-13 23:40:31 | 0.00258493 | BTC |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | a57618664f4800c4c5dcb92fa3f8dbacdb00a2f4d4d15adb15241a07062d41 | 2021-03-12 15:04:26 | 0.09649985 | BTC |
| Bitstamp.net | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | 1bcd3f2c1795ca747173b86ae926344f061f65b349bd0a60195c3af65b4d84e4 | 2021-05-06 16:41:07 | 0.04675604 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | ee35693293cffbb5eb498c4635b849480b527a659b41e947a1c57006a3848d77 | 2022-04-11 15:45:00 | 0.00210263 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 9bb84936fe2c8942bf71cec6fcf16d3a834b70d5c16a5907ec2bae2325ed5679 | 2022-04-28 19:52:53 | 0.05378953 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | f8978ad1bb4c26605e1f0f881857157f5c8851a0151d5816e1c6115f5e4a177f | 2022-05-01 15:47:34 | 0.10949571 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 4f0d9e3c5d642bfcaa8f5cdccf9589f0f127f32d63e5f6a854242ccfc1738943 | 2022-05-01 15:47:34 | 0.07545453 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 9868f35e75f0da36f6238001de3a85c9eb7413b3a4f06c16494c0eb09c06b0bb | 2022-05-20 14:39:24 | 0.00236104 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | c98caa7990e8e1e4e0cbc0d60575ac6fac165e4609896bb045c266e28558e8aa | 2022-05-27 23:09:50 | 0.03708769 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 4ad25828b6af4be8a846ec1baa0edb6a15ee5d4818231cf5ef3aa0aa3f3abcd1 | 2022-06-04 14:55:38 | 0.01832421 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | e1ca1423d7d8e361904cddccc2ae992cfc75f471b9144ef94d437f2b559abfcb | 2022-06-04 15:09:24 | 0.03464142 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 3eb123d242bb2c3e1771bbfca6fd18b3028a762847309a2dd9e0b63ad0a502e2 | 2022-06-10 19:20:12 | 0.00355890 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 65feef70b221612f8952a4576b2d3d6d79969e976c0e5c7403c3639e24d33da1 | 2022-06-16 19:52:07 | 0.00249927 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 6d23e2e5859e0b98884c4d57b6b8e52bc4640d35f5b92c1441a5f19ff2d02941 | 2022-06-30 19:33:17 | 0.02854141 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 9ab2d322e6fc1531a7d0eb9ca221fd16549162525078dca36ee2d2b9b1f04797 | 2022-07-06 01:11:36 | 0.04406250 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | 2fdc0a73b8500905fa273d1d5487ecd05b413e9c1808cda6870e3a4eb0cf2bcb | 2022-07-06 01:11:36 | 0.02711761 | BTC |
| Bitstamp.net | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | b326849e68cbea2edee25b33218d0beb356e52ab8b24a363917186f51d17703a | 2022-07-09 18:15:51 | 0.02050909 | BTC |
| 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 994e2bf72f0625a1355e6df134cf7a3fe22607bdfef78a3e7ff401cf46126cfe | 2022-04-08 08:43:44 | 0.02125646 | BTC |
| 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 8e02f67037d20259b7b0126ae8727 1b8400d0fa68591e063d5e6410e13b08e80 | 2022-04-09 05:48:52 | 0.02711589 | BTC |
| 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | bb3a217e5d817a80ce4590cbf969b6e259c042c3b39a782014e4bc99e79965eb | 2022-04-13 14:54:15 | 0.02834771 | BTC |
| 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 48c141265cadbd8eebf9b5fe180cf8cc98569d0700e8244c84f56868bbc38244 | 2022-04-14 11:24:51 | 0.01165925 | BTC |
| 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | f041d8ec602fea7688611ea6476b63fa0b10dcf82c886d8cb73181318247c877 | 2022-04-16 09:43:19 | 0.03187225 | BTC |
| bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xc | bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xc | 722f51ce212f8e334d20872dfc06c2ad91db8eb5553a947058c10860850fe1ac | 2022-04-23 11:29:07 | 0.43815544 | BTC |
| bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xc | bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xc | c842bc9b1fe3c0805301d089ec25ad01cfce835e50b47f15e3e9f51f283c905c | 2022-05-17 09:38:11 | 0.03408651 | BTC |
| Bittrex.com | 12QwSvkZTkEKpe3Bd23J35nQK1Tc4Ponce | 792816c9f3f420fb6491a5173350d99305c174222a81ea6453693d2f8e1f2682 | 2022-04-23 19:22:09 | 0.01133577 | BTC |
| Bittrex.com | 12QwSvkZTkEKpe3Bd23J35nQK1Tc4Ponce | 3ddf0fb779f8a866771a8107d0417656d9a24fe82badf902f2a820737f414053 | 2022-04-25 19:25:11 | 0.00642936 | BTC |
| Bittrex.com | 12QwSvkZTkEKpe3Bd23J35nQK1Tc4Ponce | f1c7cd73a6c128aa6bf21ef3da28a7717992944168e558317918d426a4d2e682 | 2022-04-25 22:33:37 | 0.00239623 | BTC |
| Bittrex.com | 12QwSvkZTkEKpe3Bd23J35nQK1Tc4Ponce | 44db5401cddcae7bf56bdaaf0580f1e56cda755af4e81b90e53b9a40ce386bbb | 2022-04-27 01:50:42 | 0.00260000 | BTC |
| Bittrex.com | 17RLVAczfgH4M46ifoYvAKriyWFAx62Pcw | 2fc261abf82e5d39c55f320f3d925b867787c2255e85135374422874 5c0dbda3 | 2022-04-26 04:07:40 | 0.01346845 | BTC |
| Bittrex.com | 1BekdXxS9zLqSFhaRDkqQ3QVFSC88jShJ9 | 0cea9deab4f3fb500f9289c982ccdc508e4c6608b40d282a007711819502bd0c | 2022-05-05 18:32:53 | 0.02387413 | BTC |
| Bittrex.com | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | 9fe7611097634b5eede243963449ad4b51985d58990 1c0573c6115015971 3131 | 2022-06-08 16:28:20 | 0.02972254 | BTC |
| Bittrex.com | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | 5b49ddfc2c23544f7c41afa93bcd4be83f7799fa462ba886587c14d4b8c40871 | 2022-06-08 16:40:50 | 0.00692876 | BTC |
| Bittrex.com | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | 72288fb527c12d5693a075647eea629a5adc9d4db433a9e42c07004452ac71b5 | 2022-06-18 21:05:48 | 0.00365453 | BTC |
| Bittrex.com | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | 143fce8837f5b0ef2af3d0075e8fc6f971221c87a33734beaabe7b8a824dff92 | 2022-07-14 04:40:37 | 1.20409930 | BTC |
| Bittrex.com | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | dc6c45b432e12ca14b84487e787a1bf897b530813bdac7324159124df7b7901a | 2022-07-14 08:04:09 | 0.02442252 | BTC |
| Bitzlato | 12BtKn7XFbPqnKybzs21NNeh6GjxajWgJR | df1cc2d64d7ff138d327e299d155b2cbcfad555d7662e394d451b9d84415eecc | 2022-06-13 01:27:25 | 0.01595728 | BTC |
| Bitzlato | 146W5DaDrPj5rjkXrFiyXnRYPksnhkgwak | 0add0fa5292e880ce58ac02cd2be1b2878b091d87fc84617c68152442d178096 | 2022-04-22 15:59:01 | 0.01366164 | BTC |
| Bitzlato | 146W5DaDrPj5rjkXrFiyXnRYPksnhkgwak | 05ffb3e797124c7c6c516b9230054f3255e2325680d27231cbb20b77929f7f66 | 2022-04-25 11:23:31 | 0.01517488 | BTC |
| Bitzlato | 16LvA1kHW71EwFzG3njsQ9yXFfXaBMiPoy | 344d26a95d873d27753d46504c2d12a922660049cbc75831172f7523b51f1b4 | 2022-05-26 10:49:42 | 0.00765591 | BTC |
| Bitzlato | 16LvA1kHW71EwFzG3njsQ9yXFfXaBMiPoy | e0b4b6073444a852110e9e5a56edd053ab06f1d7bf5061ffb71a01da3c67dd00 | 2022-06-11 11:31:23 | 0.01221276 | BTC |
| Bitzlato | 16LvA1kHW71EwFzG3njsQ9yXFfXaBMiPoy | 3fb4fc5548111a19b7260e4b432627a7a1536bce8806fd23c50829cdd8bfaf19 | 2022-06-24 09:59:10 | 0.06930469 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Bitzlato | 17ZdzB2h9obURLD1UsERJW69AVC8kMSPcL | 9b55350cb582d8ffdee2df3ff797cb82b027612e5e12195059ca1ec33c7101f9 | 2022-05-16 09:09:49 | 0.06397976 | BTC |
| Bitzlato | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | f42745c2a88e5afbfdd480a476ecd65a8e838a84e6d3c6889b82ce9575fc8a15 | 2022-04-01 01:46:59 | 0.01452434 | BTC |
| Bitzlato | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | cee54448fb388b2a036cb014bd10fc75ef2b804b7a511ede0a2a64f7d47c647f | 2022-04-09 12:31:05 | 0.03199681 | BTC |
| Bitzlato | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | f4c28373900f1ae428ac59042a7d72a732ad5420eb54da9d9dd641c6e5eda043 | 2022-04-09 12:31:05 | 0.01599650 | BTC |
| Bitzlato | 1AH8AKNEimqS6nE77Yd4jm1MzWJHrj3vGn | dd363a15331e9bcb7246864ff467b0e0cab78ebd4b95a3a2d5b4a27ad40dfb6c | 2022-05-28 05:58:17 | 0.06398000 | BTC |
| Bitzlato | 1AH8AKNEimqS6nE77Yd4jm1MzWJHrj3vGn | c3984072079f2a75d51a8970944825839c10b3154ab3af6e9ccb7e88c02266ea | 2022-06-05 13:50:52 | 0.01598000 | BTC |
| Bitzlato | 1AH8AKNEimqS6nE77Yd4jm1MzWJHrj3vGn | c020f6b814ea04cba5f3744be3453ed955a1475edff61605f9f69bfe2ab5fd8b | 2022-06-24 13:06:19 | 0.25598000 | BTC |
| Bitzlato | 1AKFPeeLtvaQe6udYbGaLeDgu31YYRhBTw | e98f3d88c872db34ae9c4900dd0a2b1319597c681776d6f21c7909acc6b6b3a0 | 2022-05-06 11:57:21 | 0.05842716 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | f4111d7aea7c87a85926971735b56741895b42f6d7facf129269c51aee99024b | 2022-04-15 13:00:52 | 0.01122813 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 29a71855682f8301fc153266d9dc650cc489896cbb8e84bfd939ad0a9f3b57e6 | 2022-04-21 08:59:22 | 0.03941983 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | c037b27a60cb025d011310587d3dd71560e4c22f77d753a40f4a6f9b914b6b9a | 2022-04-21 09:27:07 | 0.07754339 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | ff5fb693d2b9f5b4b7e26436dce78529b7332ecdcf5578fad21e9abff5c47503 | 2022-04-23 15:54:31 | 0.01639513 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 54996a7b4c232943d243934fd9e850ab4c2f083fbfc920402fe868fb96d1577a | 2022-04-24 22:23:59 | 0.02818991 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 4ad3186b5914cfdb7f4b896167154a4cf58972888cc0f5cecd682c5cb1c53c84 | 2022-04-25 11:23:31 | 0.02352597 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 031de4c47bb105d48593c86f0b5544c6345e8fac658f95638bf7865589629bee | 2022-04-26 17:00:42 | 0.00262373 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 235997c981b6f545035fd006616235198637a4d0a0e3b3a1bb835a01e6038f73 | 2022-05-01 05:35:44 | 0.02856288 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 08e26a562d9ad7daa34b4301766adeef1311080ca8b426f41e5c8df9dd82238a | 2022-05-02 08:57:32 | 0.01112488 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | a2e1f90bc8c792c2fa6a001e6582d7c3c02bd4a72f762b1394153e7d376cccdb | 2022-05-02 20:57:47 | 0.01310450 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 021ca874cf3e3c3cdd86ef1fed869555b52423f99595b1027a9a3cfae6c2d08 | 2022-05-03 09:43:49 | 0.00602641 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 41b4fd4d7e67193ccc45fdb68bc1f72c6e6e97440d4a970ba1bc167f10b8cf4c | 2022-05-04 06:58:20 | 0.00892295 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 9ca5deb181f0852e3699842bb6f9f4d1fa737c094ee98d256c8a17c22301bb2b | 2022-05-04 13:11:48 | 0.04471627 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | f58a50443a32a1657a5c382f2c30982ae97a0373ae228912bc9fa49d7c053312 | 2022-05-06 04:57:31 | 0.04411789 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | eda898fa082fd09035bc19f8203a4e1b5580b7f894f8884fd9cd8eab3cd7af12 | 2022-05-06 09:53:11 | 0.00499673 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 8f7787e2883cb8754c51a91f47512a9a711cbc2e537429f7035917f7442cb002 | 2022-05-06 10:22:49 | 0.00354893 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 7b9b4e0ef41fbe73cfdae047e25e3aba1703d04cf983db771147812f3328403b | 2022-05-06 21:41:36 | 0.00473767 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | f6b941e044833569979cd9b062c00faf48425d451c44b08497d1e32ddf05a4c2 | 2022-05-07 06:27:46 | 0.11883351 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | b923713e9f4aa6a87b8b5e9e272f44de4c9ef40a6908e9b45b299726ff7df6c9 | 2022-05-14 19:47:22 | 0.64602091 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 75f0ed5ce6b33030516801ba1b751399db4b3f2d89f71e33eada456867766f03 | 2022-05-16 15:17:30 | 0.00226856 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | ae51e2fae87855618925c246c50f7cb1d0dc380ae5b1731ef1bc5d15e8c86a15 | 2022-05-17 13:57:54 | 0.01795543 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | f68a9c67afe7cdbc1d53e9bd09e9399c1526f5e66a484b5a366b721423402973 | 2022-05-17 17:29:00 | 0.03602339 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 089bf4028addc1b135251a6b060a91dad7c9445e364ad184552b169e7a7192bc | 2022-05-18 03:21:56 | 0.02428666 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 791561a0dd1b2a3269d8cd9a8faca39a3b0e26a80fe3616cb0ff9e2936113a62 | 2022-05-18 11:56:22 | 0.00531548 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 18872cb7841081e038634945aab9cc4eb336293f3573b4766c1982898c06dd96 | 2022-05-18 11:01:01 | 0.00712925 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | fda83ff741b56c2e3400816c6c3e8dcdd66639fd58c207d20d41d4cb8f7128b3 | 2022-05-19 03:10:17 | 0.00477212 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 930d3838e21c4ffcd85de500749e82acd2fd5c067e6e366c2f628e751f913912 | 2022-05-27 02:36:22 | 0.02261970 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 916beeabc772c5c82b68fb80f9ae627999433a2c59bd5478543de1bad6855ade | 2022-05-27 13:59:34 | 0.00331842 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | bd34ec6f57d0dcec29342b886975836365c93484f45b8f6199c9252d9fa2ba39 | 2022-05-29 18:24:08 | 0.01888774 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | b19da982630f365ed1f7af660592b8a1a01556ef63c868df6c0b45cfcba4b658 | 2022-05-30 18:29:54 | 0.00455846 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 230b455245e7c39afa70cdd91d36ff0fee62a6db417939f6aed423b76d384d8a | 2022-06-07 22:08:36 | 0.01426938 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 29f3a519b4f517a494b862496def5ddd7ccbd1b7d9b458cbc2cfca7f2d979030 | 2022-06-08 19:44:00 | 0.00672964 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 65af2ac3a48e71cce3be2528081c4d4b18f1e27f7dfb62d63e9bd7b84d4605cc | 2022-06-09 09:22:44 | 0.02584916 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 262ac499997ce1273d47c33a952ab84d4f5de6423fddc03b4abbd60c3d51974b | 2022-06-09 10:02:57 | 0.00234327 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 21287e6415620e9b0dd4a60f3d496c8a80b50c84c706be51e4d9ade0b75807 | 2022-06-27 16:57:35 | 0.00233559 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | bdf6cbe244677678dfe175a697f705c8987abc0bb3a3dc2c291adf641b718803 | 2022-06-29 13:16:37 | 0.00689220 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 82248438116bf1f60a1511cc6fc818f4938839c19a05198c82729c14bd4fc288 | 2022-06-29 20:04:12 | 0.01807029 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 49d1e398d1abfafb30ce5a01cb7d86e970dc368d4fa748e84f2d216e5442e477 | 2022-06-29 21:19:27 | 0.00346984 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 5308d95f634f22854418a3b98fd177fee1c1500000b24f33ee22cddf636cc2d7 | 2022-06-30 13:47:31 | 0.00272351 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 491c527445f8b990c55dac8a123bfac9704a456150a76a48b3ec3e9ffdc3dda2 | 2022-06-30 18:41:42 | 0.02268718 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | ef59e63c443c9200bf97640eedf5876a2fc9c0d62891be7e08fe300a2dca0e5a | 2022-07-03 15:51:36 | 0.01063758 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | e3596f3e7a6b1363329ffbb7ef48c52e12f08dcc52fa26764f4dacb1f1ee34ba | 2022-07-05 02:04:48 | 0.01481687 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | f7f86b9c378e75fd70dbb6a422bd51af084712c6367bbd1397860778989deb9b80 | 2022-07-06 03:34:59 | 0.02226514 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | c7a0fe539689e4648ab611f75861ab62d3f6f9fd2b6172ba83f8a9a9ac99c5ad | 2022-07-06 04:51:04 | 0.00221920 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | c22288d3654ac5c76e10f94920126551a6f47bf46e849e3420b1fd01e9096993 | 2022-07-09 08:57:13 | 0.00638018 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 5089031a4334b1bbdf82ef58a3e655a16269c17b4de517d2ffdba7cb7c79bb3 | 2022-07-10 08:38:03 | 0.00259700 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 97a4c3de2c4c7d2d05537d8190f2931f0eb72b8521baa8ae7264a5c6582ba151 | 2022-07-11 00:02:40 | 0.00263631 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 4b651cd3739e27c0b5808008c799ef62481de2162d2157ced9d69a4dee53266f | 2022-07-15 09:31:36 | 0.02704542 | BTC |
| Bitzlato | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | 15611031c52aada016235b253d88ba4b948d4394c0e051b8296d98c0cf7da9d2 | 2022-07-16 09:47:03 | 0.00942487 | BTC |
| Bitzlato | 1E8VTtvsBPnNtiNuhWJxTbU4tenx9HdGLD | c54f81b070682d61edce5fa4d0c3016b39c98def27c6c87b442f2bfcd21c4240 | 2022-07-04 05:12:06 | 0.01599624 | BTC |
| Bitzlato | 1EizTx5FCnDTWPdnsiePhNraFyEDojceyJ | 3bac353a78aa0ab14d412c2e7b51491d4ac28ef3d374959c2e9542f9cb005eb | 2022-05-11 20:10:25 | 0.01730571 | BTC |
| Bitzlato | 1L4N2RokB3ekBoja41W9qc93oMgckrqBFw | aae7c96b2b1c12eead3b8c74c74db1fabddf6902acc71cac9eb191d318a2e000 | 2022-06-05 12:05:15 | 0.01222466 | BTC |
| Bitzlato | 1L4N2RokB3ekBoja41W9qc93oMgckrqBFw | ee888e314b9a3aef71f8dcebcfd6549f65e92260b29d254dd721f6bb653df22b | 2022-05-23 12:52:08 | 0.02854407 | BTC |
| Bitzlato | 1LSJGxAX2AxxxKctFXrdKWgHTF5ChPndXm | b26f23998f36ba88701011a5d38a0440190127260181c8bc8b6ee1bb2794b33 | 2022-05-23 14:29:39 | 0.01300000 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | 9e66d0197b09cddc9bf9443a3d29293e854af96731854b3330589129db7f242e | 2022-04-05 06:51:38 | 0.00484031 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | cb7a8fefee6aab5fedaacd7ad86c48b0640e199ad4488b1ad8ac90b703df6630 | 2022-04-09 05:13:02 | 0.00337430 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | 8f7bd480608e157c15e825cd59e367789686b3a588c05338a33eb13291655d2 | 2022-04-11 12:33:35 | 0.00273174 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | 68080c10a0e62410e287d61f82c9c66d0d8f25f6792412a7e9a27a9296715e | 2022-04-13 19:42:26 | 0.01287672 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | e987db3227f60ab92f7d2aa7b203fe626a733d64eba264a214813fbe763997b | 2022-04-19 07:16:40 | 0.00325804 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | 0bccad59d48c8a9e27904c87b35f881cb9489524364cdf2d8eeef31e1c6441d | 2022-04-19 17:44:46 | 0.00549409 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | e9e17eac0e3614316c2e3971cf7726b5d6cb943871a216a552d8b8b16eaa4d40 | 2022-04-20 16:26:59 | 0.06401037 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | ed23dc3513626f2958c3a2f73b8506152b4eb116a968bf9156e7295df630ff84 | 2022-04-24 14:54:43 | 0.00680986 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | a84b18b045fcdcb2155f8f9c9fb721e52fe9c0dfdd1ec5c9bc2ff483898fe260 | 2022-04-28 10:47:16 | 0.00923123 | BTC |
| Bitzlato | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | f85c9828f7278703dbd398504e891caa089a49217a33845b4da541d52532cd61 | 2022-04-30 17:36:41 | 0.03363272 | BTC |
| Bitzlato | 1MCzkoBVM4ek44aSbKbEkSLf81NY7VZNHc | ed8256920d13ef44fca294cb2502776024644d419f4f00442e2b226ecba4f252 | 2022-05-30 11:55:42 | 0.06300518 | BTC |
| Bitzlato | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | 70da53aac0aa58adb6a32277d88e3660e39df977b6f6c51dd0a88406f01947d3 | 2022-05-05 08:00:20 | 0.01598126 | BTC |
| Bitzlato | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | f878d720dc95fd5738198e1bb4a84194108ce45c1549eef49ecde0e8ce9f3c56 | 2022-05-17 11:53:04 | 0.03198426 | BTC |
| Bitzlato | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | be79a3bbcc1a6213c5aed77edc4d3c19999aec3447d1c64027f8a0fa0107bc77 | 2022-05-20 11:35:11 | 0.03194312 | BTC |
| Bitzlato | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | 577ba87b7e7f737f9e1e32a7c46ed8fbd230f1eab8e63509c7e90b039a0a44c6 | 2022-06-19 12:26:12 | 0.01597638 | BTC |
| Bitzlato | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | 5914d14782af723f9db90cffd6786976a5f0bc1f10bf5c0d39eed99b1eb35724 | 2022-06-20 16:23:29 | 0.01594633 | BTC |
| Bitzlato | 1PKScRsTzL83BwrVMmru2bHh8VDaHPQKWP | c183fb8848418b1a7fa87c446e81263088ed0f735ef2dad274f61faa5af68a57 | 2022-05-01 17:42:09 | 0.03770090 | BTC |
| BlockFi | 31hQ8yCfvsQ1D6tx3GF4BjAottDSeXqvmY | 2499836b310db3da22191c33c2fd69f1ae9b33a5db5cfb51a0e21c04bebe5738 | 2022-05-01 14:44:35 | 0.12218276 | BTC |
| BlockFi | 37ETu6tscsd2Q26RDooMGMpwEYDea1QDvw | 32ee53e0585d86ac91db46eae60f92d120562bfb1b7ee4dbc90a1f59a91c054c | 2022-05-16 16:01:22 | 0.04960468 | BTC |
| BlockFi | 37ETu6tscsd2Q26RDooMGMpwEYDea1QDvw | 67ea5e144701793afd58b2914cb4ec52e503ac13c048588008b077de466d9caa | 2022-06-14 12:39:43 | 0.01578826 | BTC |
| BlockFi | 37NCpgRfcnsRXs4AVfCxjyV8P8i9YNjUyA | a76462f4ce2d169511a428a9333f5935dbcf4e094fa94684877074bf2e986c84 | 2021-03-25 22:08:42 | 5.06418001 | BTC |
| Btcix | 32P9YWCmZDmyyFc5Jx6hddsk5DPXS5ykPu | 5e8d883ffe35f8bd4585c215be1e0dc5a91940bdf66aeeb841a1a047c25c60b7 | 2022-04-04 09:00:11 | 0.03157253 | BTC |
| Btcix | 32aHkVynQ92uH6ewzc34zv8odyczAg4MXR | a864fb888d8590fd05e4e9b6d4f3def13cec5a9fc4298cb334a371d5a04ca76f | 2022-04-10 17:38:02 | 0.02330302 | BTC |
| Btcix | 34jn1owPtrq2GUa6iqgtBvgFR6zcu85Y4b | c799671ce94d9ef88cff8953520bd5bab940a67dcdcb7fd4aac630c687d8f887 | 2022-04-22 00:16:38 | 0.01281622 | BTC |
| Btcix | 34nVzKcJTxgmzYouHCBPxyzdDtWKWfFLZK | 0ab33844cfefa8a6ade0552edc7a932c0384596243016d0bf272a43fdd50c2c4 | 2022-05-18 10:31:14 | 0.02624798 | BTC |
| Btcix | 38ZfJ3P9nYy1JJZQ4J6hkqZ4t4uyU75KLA | 3cfbd24ab68f0af5ead95ed8d84cfd46a68a9f51007363897ab83689e39f7635 | 2022-04-13 15:09:23 | 0.01170772 | BTC |
| Btcix | 38xGoGfXuwcMmo6NNC8TsKeuEW83VW454W | e547e09371ed71b411c21bd6dff4106dc4c06a5143a682663e552136a20fef | 2022-04-28 18:38:43 | 0.01532193 | BTC |
| Btcix | 39zo4kokkzjR8pvY8ztd9FmtSYgTnvpKJ1 | 7fbeb1100cffa0a929ab030d45fe11e9fc24a361fa1a0840d069b293eb217ccf | 2022-04-10 03:26:34 | 0.02046602 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Btcix | 3B3V1hX9o1LzzNYintU1qw1fB6BUMGo4zi | 1f4fd82cb201858ec741h89b7aab263a7293079a15d6155bc24d07e9836c91f2 | 2022-05-04 06:39:04 | 0.05215543 | BTC |
| Btcix | 3C3zMuVWvdWD3Fi8fhZ4RjHF6m7rfLj3xt | 0b75dab78cab1addf004d16f53ebc77c7cc8a26cc58d7ef1c28b778e4585ace3 | 2022-05-08 07:02:14 | 0.07477530 | BTC |
| Btcix | 3DZzEUnrgMgBryNMb9zheqnsjxKu2Qdci7 | a6f03341cf3dfd257098ab5ebaaf8d290f6b5dc2557c68923c6df96db1bd1f2b | 2022-05-16 17:01:04 | 0.01086870 | BTC |
| Btcix | 3EMkqnZJFfEch1obrqRBqbd6g3UUha74EF | e1c1ad443e042a982c6bbd752edafbb1a372c1c748e00a785bc066e31198addf | 2022-05-24 10:10:44 | 0.03196000 | BTC |
| Btcix | 3Ec4u14pcywbaDV5T63bQNR2tW6x7raj1M | f0a8a08bd712cefe59d397a3b62b5391a1e9f4fd573ad08206ff179da9816cec | 2022-04-06 10:56:16 | 0.02200011 | BTC |
| Btcix | 3EocJbYFUcgjDBbg5BeebrcKT75nnCqDMt | b9e412046fad4e5c40a43420c492eb9e83826c3a270cc678cb37cec60cbb6c5 | 2022-04-08 11:16:41 | 0.04575630 | BTC |
| Btcix | 3GMZLK6QMfGdG8UjWXuoR4PBviWvEr4Ako | bb0af7b2000082e9f1c4473b01b1fcbae5ae1a2eb36fea904a6547e1233e57da | 2022-06-07 02:47:44 | 0.05739414 | BTC |
| Btcix | 3GktfP8Ro7K4NjKXR11P4GdN6VsGggsdsJ | d4a8242748e9e29e6a9db230346817dd4ea0f310cd6e03fca61c321a2b88e2c | 2022-04-12 15:13:25 | 0.01455597 | BTC |
| Btcix | 3HTHBhnLVd9R7zcULZfRoCZJNKWQTdKA4Z | e1f3d8793036d3fb7d86c340ea7617a28bb638943fcfbe2eac88b9565116e5a2 | 2022-04-01 23:51:10 | 0.80843994 | BTC |
| Btcix | 3KDiNpXgK4dkNWBpwWig5FLrNZkRMaYWUF | fa6e7879024f1464530e5fefffb9ad6c82b046c66a3e559e6da62a82c332fe8c | 2022-04-24 03:54:17 | 2.20526673 | BTC |
| Btcix | 3MGifHNQxyxR2SYzQggAoRiYXxTXyVuvw5 | 7084747fcb3e1626dc7dd521f569134e3a51e3ace127ad783310bf32d78a6bd1 | 2022-04-17 16:31:31 | 0.01763194 | BTC |
| Btcix | 3NXaXiSRr2nWWJbH6hKvWZ9zEkvus4KhHa | 160d88318c03cf92c1fee81c3a1bf1eda794c89b302f9939b673f003c70f5d2 | 2022-04-11 18:39:33 | 0.01529570 | BTC |
| Bybit | 139FnPg6JukcPXRPY797GGJEX7jmfkFPrx | 3ead0f56725eff2e30a410166d5b7f0e1c5ce47c590b921655764c5c530975b | 2022-04-15 15:25:14 | 0.01934664 | BTC |
| Bybit | 14WU3RGWyHAVR9Hmwx1fb9EYrci1Qdr75x | 703b0c01720f4c1c5c29f751688f236a02d8924af2f4d01b0010078e64b623f | 2022-05-11 17:14:02 | 0.03145650 | BTC |
| Bybit | 17pse2ngCPppRNy9ybKiXryq2ZGmQNFGB2 | f5002650c97a36cd29c7200e6390377d6fefadd633a3cfffda84afe57a37d07f | 2022-06-21 11:43:08 | 0.12828926 | BTC |
| Bybit | 18Wn4PdYZXrnxyMdZvMofyLfNKWVtCZviM | 6bf2cbc9e98590670006a9b4a5587cd15bbb46e52f9c4998bbed747172b6feec | 2021-03-24 16:16:19 | 0.03745606 | BTC |
| Bybit | 1AAGWPui8TA5FpxSNu1CJzuAP9wdFpYNzf | 2c92e8a07042026ede9bdff7a8f8487a3eaaf966cb085119c60d4cca357e4b4e | 2022-05-16 22:31:25 | 0.01597154 | BTC |
| Bybit | 1Adaw4FB29SUUqbXavwavat84SeUztN6HJ | c9f449470e3176b1dedf5eedad8f7dbfb7e29621867764ab39c3d48d88914473 | 2022-05-18 17:22:39 | 0.14623902 | BTC |
| Bybit | 1Adaw4FB29SUUqbXavwavat84SeUztN6HJ | e3b150a35f981fb2614393cf85e99c3610c7612f0a14ccdd8963d852fb6036a0 | 2022-05-18 17:22:39 | 0.10235205 | BTC |
| Bybit | 1Adaw4FB29SUUqbXavwavat84SeUztN6HJ | 4642f82fb64fe71105b68cbc00fcc72a9db1925feee609aeccdf03c5798e856a | 2022-05-26 09:25:30 | 0.28789554 | BTC |
| Bybit | 1Adaw4FB29SUUqbXavwavat84SeUztN6HJ | 8b82da5fc105c79f4e82aa03d54d3c88cdedfba6eeea71c794a331978cf39034 | 2022-05-28 11:01:08 | 0.04798732 | BTC |
| Bybit | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | f0353b44ab424706c22c15d7ed923855ca0a77ac49530a8a990b3cd43 | 2022-04-09 09:39:01 | 0.04461186 | BTC |
| Bybit | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | f3b3826eebc8c3d2458cc727e295bfbc4491d9f475b64c23752006 1f954fbf3d | 2022-04-12 07:11:53 | 2.04799810 | BTC |
| Bybit | 1C2hyXJKN6avU4aKcyC5Pd9TfCajDeVbGH | f5306c438c22722ada33fc28ef8a587ab6768adb519e53cfc9b9577a69d13f81 | 2022-04-26 18:32:12 | 0.06397916 | BTC |
| Bybit | 1CWfNbyJGQHhA76bx1WCPqmsvku13J7Vrj | b4260cc2a1c809ba314ea532b9c83e8f956008b99d03eb7638efbacc326e4dc3 | 2022-05-01 11:50:15 | 0.01176872 | BTC |
| Bybit | 1CWfNbyJGQHhA76bx1WCPqmsvku13J7Vrj | 0d075941cb6786f5a094f220a0e167c7503c01b3928c7d4e08b198c24924fbac | 2022-05-01 11:50:15 | 0.01176879 | BTC |
| Bybit | 1D1BU1VYLAboSD8nXBowm8yr6zHeNfD6it | bc81e40aff7f8fb735bfd6a81c8bb7aec2694ac8385bfe238c22853b76fd4e26 | 2022-06-16 22:53:56 | 0.36877723 | BTC |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | f03c041ba4a3e61ebc9f64c6ebe40a4ad02b84054b098ce98d646af442cf912a | 2021-03-10 21:06:18 | 0.02049021 | BTC |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | 4aef3f09192a20d49a596053e3543ca5d4448838805237343dc0fe2ecbebfde4 | 2021-03-31 18:03:12 | 0.02863377 | BTC |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | 94573ffc37056c543e82659998a5022c85554451da3ce4846d8a5d6b990aacc7 | 2021-04-06 18:01:50 | 0.03027401 | BTC |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | 879e1b5fc82dcc83218df76f10ff8611dd64f93ec0574260794a88c12b1ab686 | 2021-04-06 18:27:47 | 0.03259911 | BTC |
| Bybit | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | c85a3c15c482a980a80405b6f8d745fb40ce5dc83606a9339a27f1a9552ec1b0 | 2021-04-06 19:10:10 | 0.41628275 | BTC |
| Bybit | 1Dd94orzQymc742qFn8ipFe2nzoTi8fBqt | 17748b3e2d72da25bc4431813560d73c0cdac1a3f5a8f91785fd0a971a8d05fa | 2022-05-20 05:29:29 | 0.01647133 | BTC |
| Bybit | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | acb4a9d7659d0c29573579935f5eca8828c415f9987c3770b618853745062 8bd | 2022-04-09 18:10:44 | 0.06996653 | BTC |
| Bybit | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | 7cbb9db59f3457fd5ec6aa120fac92889b54f03512ba33ffefb1c4c782fd9ed1 | 2022-04-09 20:46:58 | 2.09174533 | BTC |
| Bybit | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | bf609f90de33308db8ea281a0ddf98f6ab4bd5802f31ba75f3663485a811a981 | 2022-04-10 19:20:02 | 2.19135508 | BTC |
| Bybit | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | f65b23c6381984c51e4e719cf4e3bdad7b2424d95449a2e5388edbcbc23790f5 | 2022-04-13 14:54:15 | 3.78521331 | BTC |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | d0a118890f4d51014824491fd88eef92aac8efd0417909cea0b6db28d0b1b765 | 2021-06-11 08:34:44 | 0.79992927 | BTC |
| Bybit | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | 0a9f76979eabbbe656fc65a1aa703cdaa12632aaf325d06ebca9be8f53977111 | 2021-06-11 08:40:16 | 0.79992927 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5eef3f453f1fdd82f05e4471e4bcd3c34e5f7ff12c2e3948280b12e9117ebc11 | 2022-04-01 09:23:08 | 0.03198942 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | b6e21fc8de77ab21b101abf87c37ab9bc5a4349ca91db779d335eaa73f48c84d | 2022-04-01 21:50:13 | 0.06396989 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 24ea5b532d23e1bff248366626bba174026bd89bb673d63859f42b41a0de03bb | 2022-04-03 17:38:04 | 0.12782274 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | d97295e6719462b41cb8a472d59a7b73ce408dce57f6e48c4063fc7801af2ecc | 2022-04-04 06:56:34 | 0.06399589 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | c7af3cebd539f40b3db8ee772feaff146e000c5131607 1ebfbbcf5e744e1c8ad | 2022-04-05 21:11:17 | 0.14433051 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 44fbc461eac7007cabd8043e79f393d3d8d313754ac01e77c670fb03e30940ee | 2022-04-07 12:11:02 | 0.19194240 | BTC |

| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 8046ab90f759fdf01f44c898eb060838cf016e3fc876d3f2a756c99af5783407 | 2022-04-07 23:30:14 | 0.10106999 | BTC |
|-------|-------------------------------------|------------------------------------------------------------------|---------------------|------------|-----|
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 090e1feaca3d48f3122c8782c2e5f98a8260eee223b48c37e63b4b0916d34795 | 2022-04-08 04:40:58 | 0.17090259 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | dafd03986920a765dc303be08168c52154ae65acc1c1c1c857cc520378e354fe | 2022-04-09 06:03:02 | 0.01549172 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | e9bfdc9ab521a2df7039efc739b50d056aa02a6dff6eacd00f9396b849534ad40 | 2022-04-09 07:59:09 | 0.12798580 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 06e5de81d94ee651a22d10691b64bdcbd67e9096ea4ab37363558d329d20deb1 | 2022-04-09 17:45:43 | 0.06399052 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 3d9a00229077bc1a616ed305789ed922680a522967dee69ddc4980df4424c873 | 2022-04-09 18:07:09 | 0.01596519 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | b383e371e9aa0e32d51ecca2f4040d6b9a90c8603e2b07e42b54c90f17202afd | 2022-04-10 12:35:09 | 0.06398755 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 043f5716917582d348d20c70c13a478bfe1b8d7cb5cd39d9da16c74f483e3f6d | 2022-04-11 12:07:49 | 0.06399696 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 41c097f20228fb43731fa3236e720e4469ac0b9371ed3fafb24f508e8cc6b45c | 2022-04-12 07:00:16 | 0.12322849 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | da7f8946bfb7ca319c9ff35c278dd73f23f9e95a6538d6982bcd04c6192c9cb4 | 2022-04-13 17:34:41 | 0.08475144 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 64850c7acc999e9d482c55c9e027f668e1b23730b6682578d477575af01ade9e | 2022-04-13 21:45:24 | 0.06398887 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 51b0bc69f67bec162d4bdd168193f7db0208240ccbfe2bca99e51d9589ba88d8 | 2022-04-15 17:33:26 | 0.06399125 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 827ebc40f298c1b884879c2276cde0566b36c11decd768130d705ec62054d5b8 | 2022-04-15 21:46:21 | 0.13130640 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 4594f0f4351023483cc15e259174dd10ec7edf4c8b119d34359f75daaaa1d58b | 2022-04-16 15:37:29 | 0.06822336 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 152710097961a7c98f4e3873962d568c0781b65ff2912a4a8515b2d4cfc61cc3 | 2022-04-18 07:25:31 | 0.02259188 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 268d54118ca371fb0be425bd96c40e57afead7efa2b29412df05e24e34ed4913 | 2022-04-17 17:49:54 | 0.04140612 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | bd4ae2d9b68729c6e386555be985fc49f3923b0b8ebbc2f06ff2bdb3ffcb8451 | 2022-04-19 12:42:34 | 0.04247373 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | e5cb7c446876c6481bffa8565ceef92beb5c84bbbfae41b6a3ed46874f2af4f2 | 2022-04-19 13:31:45 | 0.12955180 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 715740a5a9c7bdb1c1c24741bd03133143d4a02b02e64d76dc59eee476cb8eaa5 | 2022-04-19 19:43:55 | 0.15843575 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | f31046fd893b777835cc2eef64689d03a6d5d06f708dabc018ae0a5a78752bc | 2022-04-20 16:09:23 | 0.14399342 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 7dce6445a5d4db8564cef04fd23f86e800d539ce9edc4de11175b760cc17e132 | 2022-04-20 21:58:54 | 0.09138853 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 36064495efaa78d5f691484d37af3b9923a903e9ea9b752e7b81e68b767977b6 | 2022-04-21 14:26:43 | 0.11198974 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 9aba4a8817a610a2664e0aa37a93583dcd7ff29a34adfcf9cc804da2623e5cea | 2022-04-26 09:03:29 | 0.03206299 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 884513d10edc85ceabb427e94bffc829df1de00a9a636a7ccb83783875250ef3 | 2022-04-26 16:06:19 | 0.03081216 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | e3ba84e151ace3b263131d099a67f0642dcba06786ba2aba4a2843f22486df | 2022-04-26 21:51:42 | 0.06289959 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 97bd8ad15972c004a4a8ab915df98c2714d8e9678670c83a5590a99febc7db34 | 2022-04-26 21:51:42 | 0.14372803 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 670103564ea1d1a124ed7b8606ad45d5b2f7b33159b59abd1db84e09de4b4ec0 | 2022-04-29 16:49:43 | 0.11735240 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 3e98091e1c87320b9c7e36c6b3795bcb02124ecc0ddff2d4673ece889aa40b0f | 2022-05-01 16:15:35 | 0.02209588 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | b3dd3bb467e47e1365dd35a09311b0a5731eb832eb4a8ecde632c483a2d6b12c | 2022-05-01 13:18:02 | 0.22395872 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 46e7e741a5c1d653987103574c3be588964d0a9ba04a3b541bdd8435eb5e47f82 | 2022-05-02 17:12:41 | 0.18307124 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 3ce85665fa0e539ab2a2e13a782bc8236d8a9e0278e9dc000482424a3d3f5978 | 2022-05-03 13:07:00 | 0.08890834 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | e718d25b500a785e6fed15010cf144b313ff8ca9c504389288012eb2d96e416e | 2022-05-03 16:16:02 | 0.00533711 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 675bdaab28341de76b8b5c53e9f6a70ab1e16e0121f3adb4cae8c637cfeee5a0 | 2022-05-04 08:56:44 | 0.00639967 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 28d69e22088ae7891dee550e5b432dcff7b3ed387755f5af7389dd6ff99632ef | 2022-05-04 14:49:34 | 0.11186903 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 3ea51082b45a5f53285b895fd772554294d347983c015781d29d4641c30eaf8a | 2022-05-05 08:49:48 | 0.07996392 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | adf027444a2c8d2b14b7ff7e497a6ade642243c0ad51890e77c9dd83d549d462 | 2022-05-05 23:21:05 | 0.14397203 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 2f74d6139f6f46c89a4b6da468263a1a92dea94a324a422548c58b6f614dae16 | 2022-05-06 19:34:33 | 0.13768249 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | ee8cb965daaf1fc571726ffe27ebb563390285d1cc790c9bc8f3161243984ac3 | 2022-05-07 19:48:21 | 0.05426361 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 22083c62d7f39b4730a3ecc459eb263c773200b89491ddaaa6f736f0a02ac8a4 | 2022-05-08 12:32:44 | 0.04798770 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 88425e7df065ae618542524bd5a73c725cb5636fdb39d111b875c056ca74334b | 2022-05-09 13:30:14 | 0.12796483 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 59a5aee83b8b00f5d7b47d821df41ca5e98f484d0f9283efc851c448c0a8a9cb | 2022-05-12 07:45:24 | 0.12796157 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | f3bb51bfb7bb5b79b5d792fc7f42a218ffa00a03703c7c46d8302536dc672eff | 2022-05-15 13:08:22 | 0.12796625 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | b8e3bffaee3aa30bc1db3594ff65307f237402bdaecf8e6e5e2ca90abd074272 | 2022-05-18 04:55:17 | 0.13111125 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | f752e93a7864296890881102228b1c70ee60cc480ceadaa6cf882ec48bed19a7 | 2022-05-18 05:30:45 | 0.25984725 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | dce26fc62a970eaa3a5f853c42bcb742c42cd4b9b9ece9b8a7c2e1359aa6a223 | 2022-05-20 07:11:21 | 0.00255008 | BTC |

| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5e5b53991387d5c2c6a9939438bd57a9b10c57c9b9aa5bb43de495ba0c228178 | 2022-05-21 11:39:51 | 0.13616653 | BTC |
|---|---|---|---|---|---|
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 7de8dfa4c374cb95748c3cd31d4799e62439b3f89d00b61476183d8791691825 | 2022-05-23 00:24:47 | 0.03198675 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 549da5e9bce67375735516373d389eec3c0ed0aed267aa9ed13f5ffe81d1f516 | 2022-05-25 05:16:21 | 0.06399804 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | b80d2d9906298dbe5613d12e7fa9c672e8a683fc7b37c6dc6d3169950d3c737e | 2022-05-25 14:49:13 | 0.10422598 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 225a877cf104dd7a9c827e4369aea6da5765a710d46504a4a3d1357445b6490f | 2022-05-25 16:44:05 | 0.05575487 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 3c6c3e7bf5b52fab1a1f8c5fa6456ecfdb6bcfee1dd8806d8276001fa274fea8 | 2022-05-25 17:13:53 | 0.02717087 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | c86cf2ee7e62fedf5b22eadada037a54477b3401d1b20b4e6db39de6e14ba703 | 2022-05-26 10:27:20 | 0.03682623 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 30724e509cde3af165000a466d8175c140cb44a161813c16ac6c18f0e34b8588 | 2022-05-26 11:30:06 | 0.27199153 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 0716eefaf6a21ef797ddda192fda3cef0f04092487127afc20fb0d1a90b7a093 | 2022-05-27 06:37:29 | 0.00319992 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 74ce53d55c477c6a024ced6d65da05e1d6b1237ddb46130a731a60a17ac13cc8 | 2022-05-27 07:38:05 | 0.00843643 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5d2d55e1b1fe7f3b60960898fe773a65b1eb518fdd9b2796f82b3a11f6151693 | 2022-05-27 17:42:30 | 0.01734093 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5ac879067fad2c5b4046ab8205ebdfe7dbcef897ae6e244190bcf177c91bda75 | 2022-05-27 19:33:43 | 0.02742857 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 9029f542f0411d4ecbb9019311dce6bf883de3279b28c4d2b86ab49e190b5acf | 2022-05-29 17:51:16 | 0.01599941 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 14d428b2678e9665dbd4810cebbd56e1021150dec9ce36117eafe0bbca318454 | 2022-05-31 14:16:19 | 0.12799462 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 937b9dd923b287d4bb337dba9a27c983f8e849e7e4b1d047c9c31ca9d44769e3 | 2022-06-02 01:25:57 | 0.25529865 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 14f62ac2376beb4a2c45bbd30a9c1bffb5d5ff5d2258d98e9eb1a34590b04e1f | 2022-06-02 23:42:42 | 0.12865058 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 195c347949767fe72965f7c7ac0e5962086f99d00594d4c6581a7fa9ce1704f9 | 2022-06-03 21:18:55 | 0.00604492 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 346355890b362c9881f3cbe5908d09f71acb44339fec090b12ee4dddc8fdc774 | 2022-06-05 13:30:34 | 0.00378362 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 57e4d06c9f2693292fef12e26d2becf0d0b8e706ee07d401e632e3bfbfeab0d5 | 2022-06-05 17:26:53 | 0.36000445 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | dbb28c09952cc54bd11fce295114345e218cac0ecc157969f17cb4258343bc28 | 2022-06-05 21:15:56 | 0.06498096 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 9e55e8bca8a1ed0a39b85913768ad5105a489a2bd70248e4b31b948ad19ec5bf | 2022-06-06 22:27:07 | 0.08700592 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 2448bbc44bc762a9a5c6118c9754ce8198d643db655fb287f56a102112bb597d | 2022-06-07 09:57:58 | 0.15313187 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | a90d0aa5d385fd440e8cc3a6a8e5ec3f2f6ef00813c724147a85f576ba65b050 | 2022-06-08 06:58:00 | 0.04501978 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 394e01aa1795874f2dbac5b537fb0e12d90f0cb919db08961e6538f9bbc4841f | 2022-06-09 07:40:48 | 0.02579441 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5468b6d75a16338d021136929a6d1b64b706d747ec7c48543bf43fa52c25a5953 | 2022-06-10 08:02:13 | 0.11306647 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 442fcdeb0cb284191265ae13cf202977721ad7680afa1c733a19cb38e449f3a6 | 2022-06-11 06:20:18 | 0.15797866 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 0ea9c1c2ce0b8f79d51261cdcb44215c5bd8f2a395f616f12a405565f70d1f61 | 2022-06-11 20:22:25 | 0.03106578 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | cea183af19a00868f07b6ac81cf54742bce8275acb72fe43e36ef284304f805 | 2022-06-16 22:52:05 | 0.06398339 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5e2324cfa92f9f954a4c9904fccf28ed1f45ce51a8c2ce7fe81a247a6105c8d8 | 2022-06-17 12:23:30 | 0.19193725 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 12abb34ab1eee8887ce3a23ae1145a2ef565233411ae29e5cbdbccf3c25aa9f5 | 2022-06-18 15:06:33 | 0.15791711 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5a0e683552889a375594b8c9fa6b7ca770694e22898a16df0708942f2183608b | 2022-06-22 12:36:37 | 0.01015001 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | fd9a49e9dc5e616dd06a948dc21b2438f8632d8be0d0f76111e9615fe45bac57 | 2022-06-24 21:49:34 | 0.05236835 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 1e67082ac2de0290f5a7d8c91a814443bc1d145293b6dd0fb41c7e9b3f89b4d4 | 2022-06-25 00:50:15 | 0.00730880 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 21d170ec249150a76ab94b31f027f81a2ab2fdfbf2b6ecbd336b89123d5ea8ee | 2022-06-28 08:48:00 | 0.19198975 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | f961d3937730bd87a65e06d06593db8b93d91cd6592f1344391f8c0db155af3 | 2022-06-26 10:10:06 | 0.08306323 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 85826fd5e2a45441718af19109648374391 61e9f67327c71518526cdf70420dd | 2022-06-29 07:05:56 | 0.02480754 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 94298be07f05422d60f71fd474c0845fce9fc775a6d8e0828762ba9e1be1478a | 2022-07-01 15:25:42 | 0.01599719 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 31b6a30e592fa021256fd2ec102049c264a123859853bcf86dd4d88dc876ae5f | 2022-07-02 04:31:38 | 0.02198992 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 0c87cf1d65f4fdf7c9f8de228bbf89f7a35d94177dc2b1aaf11183cc47112fe7 | 2022-07-02 07:50:49 | 0.04365655 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 4219e71d3cb1424301341bad649261a884782879045de30c1bd112bc13355b | 2022-07-02 17:50:00 | 0.25589593 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | ff3e8d303588163c9c66592b5138ca34f6352a3964a5b72c7b6c1dd680d54b99 | 2022-07-06 03:22:58 | 0.00817977 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | d2bcdf3ac0dbb0cf0a27fe19c12c6f5a6c4ecfa75661f47b83cc56031a7fdc18 | 2022-07-06 06:32:43 | 0.04947849 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 5c93ee63a3bed62ac24b2ae6215a748058eb271c2874ed1727ecebed00e1ea16 | 2022-07-06 11:42:09 | 0.14784936 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 916b9f42348e0a1d5b8eb80490dda54acf59a95f05d18f2d5ed41d7b6c0698c7 | 2022-07-07 10:37:21 | 0.01388709 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 4fe337a56e985c73e3fd3ee4c8e12fe2323d4cae15942660efc33f62d1b62f3f | 2022-07-07 10:51:43 | 0.03195532 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 519ab5a6af5d9e9af38c659cd9611e9f69b15034b1e4a472448235ae327d38a6 | 2022-07-08 20:26:49 | 0.03318669 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | ab723bfbdb56d08b288c525fbe9c697455dd20b2929cfa2bb1bfb92b84e3d292 | 2022-07-10 12:07:09 | 0.06399550 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 338bcc66162c663b1a0a19f58f5c6f5bca7b0486718d3231743dcd38d18176b4 | 2022-07-12 07:01:23 | 0.28795329 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | 0e7ef858fbb01c025534457119f43af2cb5158e5ae7a17737c141858f2e492c7 | 2022-07-14 19:38:12 | 0.14392073 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | f12495027bf03bfe5a1eb2a40650ac38a1186bea5ad389af34de1e2888eb3b16 | 2022-07-14 21:22:15 | 0.01284404 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | ccd425ad8501d7dc10d70749d707f21ee7f5e93212ecb3991503c184db7a4ac2 | 2022-07-15 19:51:41 | 0.00353023 | BTC |
| Bybit | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | d02dbd96bc65371c749f933a9ab518a32783ee41960976f205501b87bedb76bf | 2022-07-18 04:50:11 | 0.07999395 | BTC |
| Bybit | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | 464c078fe3fe032ac4187f20ff30fdc110c33d6dc7c18f3e5368fabb0bde5f0d | 2022-06-17 00:44:25 | 0.15912468 | BTC |
| Bybit | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | 71ca0e383ce6ad6cc5e5c1591e3ee06fed9558849ff3003dff4d47331761fa8e | 2022-06-18 19:49:17 | 0.04888397 | BTC |
| Bybit | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | 9596e321a3d2e8ea2904aee85cdeb58d73b55fc4ff170f6df9c643152c0582db | 2022-06-19 20:08:54 | 0.06765561 | BTC |
| Bybit | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | be824e5183fb6f01423731bfaa4e433d2e23f0384dace9a748b89bea763b748e | 2022-07-10 11:41:51 | 0.03196113 | BTC |
| Bybit | 1Gxf3sbsbJJ6SkCCjSx3TmNBpbj9uUD2WY | c1d1f4a9eb2780a91d1d3bb6ba938e695876ddaf43d1d65a9b991b7a8e5e5379 | 2022-06-30 16:50:52 | 0.00271323 | BTC |
| Bybit | 1Gxf3sbsbJJ6SkCCjSx3TmNBpbj9uUD2WY | a9ecfa3fce2fc7b2163d4a545095c93b53ac4cb5cb36f11994a1dcc8f7a18736 | 2022-07-07 22:43:45 | 0.06395336 | BTC |
| Bybit | 1GyUJhkPeF5GSRETyfJEPeFteNa497HUHC | cfc2227e74c0d4d4015b6d40679ee93ea0af32caa10e9583102dc10ad8968001 | 2022-04-27 21:12:22 | 0.05199043 | BTC |
| Bybit | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | 476754a00a6ffb63b9f070af88a89812eb2c2c1b36653a411c1774d24f238091 | 2021-03-25 20:04:03 | 0.90420114 | BTC |
| Bybit | 1Kv16XrafsF4wrNPqrx8FvvoWAXX9sAeMS | 9d4934aec8a288ab2e537e65dce21c0af5e4380dbea02da5e908d39ae1736d7f | 2022-04-30 18:04:23 | 0.45121796 | BTC |
| Bybit | 1LDd8LGbNy9wqSgpcEDbYdmdCqWS5YjxvG | 0327d52d75e7bda783b484e0a6a7e02e0a923ae365a4cd0583a56a2b37733528 | 2022-07-06 14:00:29 | 0.01578648 | BTC |
| Bybit | 1QDpDtXUyCEbHQ1q9Uyre4jrQPBs5maDC9 | 0c71bd729092d2bcf78356c4579a9dc75828e01d90f42fc2197807be508b4e62 | 2022-06-07 01:41:39 | 0.13248912 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 89c9a61e2eab3fc9946d415f20b6748d366aea1613f5ba15a6bd16368a5f40cc | 2022-04-23 17:00:52 | 0.04970763 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 5c2f7eab14dedae8947caccc106bdad4dfb256c451546916c20430003288d8e1 | 2022-04-23 18:10:09 | 2.86193589 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 132f88a6f1bbcbe2924198e45b455108aa73db0a04fc738f40cdbe48fee2b044 | 2022-04-24 18:58:41 | 1.98830653 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 15229d802c33c1c7c9ddd74dd88f01a31a7877e41c5782ac11137e029a20c20e | 2022-04-25 07:55:09 | 1.98830785 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 1ff15feb225656f078652c7feb803cf1014dc2d2c6c6dd2b44c5411a5897c42b | 2022-04-25 19:59:27 | 1.98830941 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | 2ada2ab7d8e48f2cb1aa085bcb58b5861307dacc7d13b727a4c5d27884dc5557 | 2022-04-26 17:20:45 | 2.98246667 | BTC |
| Bybit | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | c615611d1fb3d11428ecd871b42415956b9c1ed864bc53d0b7fb52bdb6662f24 | 2022-04-28 07:48:07 | 0.99415684 | BTC |
| Cash App | 32D67SnEywuTa5erDmykYSHTYAmtpwSsey | 986d5a8c94bf47bb58f09100a2cad0041f546c05e558c8142a3dca0d1d35d06 | 2022-04-23 03:47:22 | 0.03930012 | BTC |
| Cash App | 33gToVpwDSPLN25VHqRbY4ZL9etKwPXnNq | 2b5558739c2e39e9fb3cb6b1f009bafc4c78554c05cfd03b87d289dd4113892f | 2022-05-24 02:09:20 | 0.07383094 | BTC |
| Cash App | 35CTk6jvjAgWhZ1cAe75yAW35zXNcVH78V | 8c2d656207606255617fecbbe8fd9c90a285a0b12cba595f023fe2931418a1 | 2022-05-25 05:21:45 | 0.01448670 | BTC |
| Cash App | 35E3fdy7qQZxtdMZwEqxDFzqjRpyEhUq6m | 9c01e100dd7c2b0a9602686c94a1b65c12b917d2435ef724611839216c776631 | 2022-05-04 01:00:12 | 0.01052646 | BTC |
| Cash App | 37aLmjEs4Gdp6p4QgrDbLLqA94g9DNpy46 | aaa9c7d73f685f8c0d8de4beedc75e5c0099ae5bc8a4cffb9388d9d729d437a9 | 2022-05-22 17:05:07 | 0.02786901 | BTC |
| Cash App | 37hmgnuWhi4nwodJ2Yn7LmzPa94cwn5vzW | 6092d2cd9a7d7dfdfade0febf75b72818a7ed8e1fcff5f4fda1171941db94903 | 2022-04-05 20:34:54 | 0.01142018 | BTC |
| Cash App | 38qQDGA6gLxg7CKjpr7jbKrH5byoyd76st | cd399cf03ac1c95f9d9774737813160 2fda83d1daec41cd35c94bb0aa1794828 | 2022-05-18 04:55:17 | 0.06181225 | BTC |
| Cash App | 3BBaUvBRRdKBuyHSuhuRd6TPB9ZHX39xVd | 3180b1ba5921e1a1f0f3cf4733643e35b7f410db7c3d1f57494b22e2c6176d96 | 2022-05-22 04:43:52 | 0.01876741 | BTC |
| Cash App | 3BSoDFHa7KymQWjYgaM315RYEvXf5pwCeK | c422068829b34e83540631c7ff6f9ff10cd5784370 1a0cc03db40d57e7270181 | 2022-04-06 10:35:19 | 0.01090450 | BTC |
| Cash App | 3C6ijmJEoKiHB9dgVJYFapCwDKGQ7SbiBX | da94e004d5ad3e5a4dd995e9b8dd8a2ace6a4df67f16a0fe12cc42eb0756ac1e | 2022-04-25 23:33:20 | 0.01146850 | BTC |
| Cash App | 3CKKKQ45dXPgYN9eej3yBWmdvwn6bAuDDr | 46cc78612651485ab6377921a257206bb6ff7fb7290309bce24ab2ab1efe9d99 | 2022-04-27 23:18:05 | 0.04186942 | BTC |
| Cash App | 3CwukQtm8oGaMigbjCwZ4nXtVd6nZsHVYF | 1c0917717712df39f0ab6ac0e3dc2d95f533e495e93d1ce413a315ee621e8867 | 2022-04-28 03:29:55 | 0.02288065 | BTC |
| Cash App | 3DFedhRAH1yp19ukMZZPDssCo2PY29jZVq | 2dbf77064058156 3861ac6317bfc76e19ff946c7ba4cc07405deec6801f6fa5f | 2022-04-23 00:08:19 | 0.03522012 | BTC |
| Cash App | 3DS4g8x5Y8HLRhYk1j7WZYkxwH5SHSi4r4 | ece6306bb8e05a354a4d4bcb5e702ebfd10cdfc01e237de5bbca032269e77f7e | 2022-05-05 12:56:07 | 0.01711803 | BTC |
| Cash App | 3DZ1yNaJCY9wtjRFm9vWEqDviGscZDEfZ3 | a1397545c079ef266752606b78d61cdc00d1547ed41e7fe692fbac35fcc9c1b8 | 2022-05-05 01:49:30 | 0.02082468 | BTC |
| Cash App | 3DZR2CYWqGqRwwNE1P7m4wWu4pUPaRpuT9 | b4fbd6a36f2bbeebfbf8dcada0f36339252bbf892da0d4e24dac677723e9ddba | 2022-04-26 00:47:54 | 0.04529988 | BTC |
| Cash App | 3Dkw8vbuvPC9CAGn4Zkf2vfnMwVqsmr6J1 | 799e579f8471247380d12c6e0c08c652d50c2dc14755c8e4af275dd629bc3023 | 2022-04-20 00:46:24 | 0.07379855 | BTC |
| Cash App | 3DpDSejTHZrdaz26nxSmzmL14Ymsopx2gT | e6502831f90e77e503484679d700eba5b8c0f6b2017b72ca78d981250a25142f | 2022-04-24 17:06:08 | 0.04140607 | BTC |
| Cash App | 3E2BxxP2yGFKLoY6r1BfJ4vE8AbQ5UDbpn | bd968c2440c0de9c570a61ba91f6df846b86871cb11abbc64371c0b9cb490cfa | 2022-04-16 18:27:24 | 0.01301072 | BTC |
| Cash App | 3F58AzTbkcTMMkERsnQrx6F4Z6wLcgF9ib | 7c74c9f6ba0c462bc6b2d4e19c42f88859bb5546f33e9ac90e35cda3de3a20b | 2022-04-08 22:17:07 | 0.03573080 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Cash App | 3FB5SQZ5q4nPXehnRm3DQiMKpXpZbu6TFP | 1efdc59ba87b1b3f0db8a43e8dd43963528abdd32326670241b47cbc65cbef8f | 2022-06-30 22:17:57 | 0.01321696 | BTC |
| Cash App | 3FbM15PCWdfp1A8kYBes1wESbjJgPfTHrs | f1703efbf60c80dab8afcde0164c8520b742494ac3e57a976b119474af9de206 | 2022-05-22 04:21:15 | 0.01318807 | BTC |
| Cash App | 3GEHPYfEFkAd7bxV232safAGAxtNP2YxGq | 228cdc98bcd52b049166b3b06011fce875bcfb4c0b74dc079f27a2bd0372f28b | 2022-04-07 15:28:57 | 0.01448684 | BTC |
| Cash App | 3GLLsvQtbVbyiQekXMngZtkJc5MCs6vFdB | 04a2f2cb3e73b6d773a66625babfebf7880a2259892dbbc12efee24d2c48606 | 2022-04-21 15:04:25 | 0.04678890 | BTC |
| Cash App | 3GMeHiE9dtTskpD5RTnmZeyCZhhhoGSMc4 | 906774713f93432deb037d20662773df4afca34410fc207d147e14840228594a | 2022-04-17 17:39:53 | 0.01181599 | BTC |
| Cash App | 3HNJvzGTQf5kYjSp2QN4KkX9qTs1W2E6j6 | c4a576370555702f2294d1015dad278b5315bf7941cc1c2750ce906b6c234007 | 2022-04-18 22:22:16 | 0.02426179 | BTC |
| Cash App | 3K4WSJryWyLgDUAyR3FoA6TJrif6yhzxAd | 260b788eaff83dffacc6c4c104f6e16a3ee27a0c43626e3eb27ea1eb1b15f4f2 | 2022-04-08 07:44:00 | 0.01914980 | BTC |
| Cash App | 3KG42unkrqZ4VS9kfqbgbaSx9G4NqiSZoX | 789a6c8ba747729d43894 1baa9da903d11b605a94f8e4c8c55eb25c53ab3dbd9 | 2022-04-24 12:44:17 | 0.01600000 | BTC |
| Cash App | 3KRcdbkiShy5KRWFN2jHtNCizTF115GpUQ | 715979bea47bb0714d5c6d675571c01ca126ea12c642a66b4980b23efdedf9a5 | 2022-04-22 20:37:29 | 0.01243840 | BTC |
| Cash App | 3P9YuPUDnWwwT8DL7V5R75z5gX6ydM6uzt | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.01731112 | BTC |
| Cash App | 3PWXk5yiqPShUs2m9y8kSpCPChmN88wbCy | aeb45a1d8ff52061b17e50320e09a3fd9c62a7aff00ed8459060a31a9dc8defd | 2022-04-07 14:24:41 | 0.01254975 | BTC |
| Cash App | 3QNnBFNK1a2VtaFcRYG1Dt8HDZKTTFPtsb | 1198cba547a07019ef1e32f70da7ba118d9b9ea2fb182f4d3ddd1241f1cee1a0 | 2022-04-13 05:58:56 | 0.03172517 | BTC |
| Cash App | 3QZ3GPs8QRsujoVa7WjM7ibowrdTZVJ55o | fbd2672497860ccc639045f1b08db5edd588f590c475113b751996192048676e | 2022-05-27 20:22:58 | 0.01121772 | BTC |
| Cash App | 3QvLG95n8pAzNYbBzK8HhxjWoobs7kdtPK | f0eb6b58be9333997a69b9459c552b3c6644281dd6400811df6881d52a775a67 | 2022-04-24 05:45:43 | 0.05571754 | BTC |
| Cash App | bc1qc4fkm3em3t2stt25y9k6fvzj2xmu6cu5r97rju | 33087cdce4efd73f38dd4bab5dcdfa5e52fdbbdbd3ab1e7fc4d428ef0493d5e3 | 2022-05-25 09:31:37 | 0.01928327 | BTC |
| Cash App | bc1qdzt7lupwd5px3d69g34ktgxy60r2uradutkut8 | c8ba55a58026127d3c4ed8e5821aae72127a89e01bfb4c23b8e9d02b7f3e4bc8 | 2022-05-25 19:17:21 | 0.03269989 | BTC |
| Cash App | bc1qhaq3zfjx46w0gvvnh6f68zsgs9klkdepjzck6z | 224d1c1f12c582347d230da6e6bae6c899a7c718ac30e3878285d69603ea58f0 | 2022-04-23 13:35:48 | 0.01619259 | BTC |
| Celsius | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | f86fad76dd944cef86741b005b9d6bc9f5f65ee5b9be52255f7c06de1036cc69 | 2022-04-02 18:25:23 | 0.01377071 | BTC |
| Celsius | bc1qtz5jauq8886ua2kds9t8gqdk2uwnr95wr2y06v | 0c734f2b47cd3f39baaf00cfe6081ee75f34448fab1334fa86a8e9733fd917bf | 2022-04-22 02:50:56 | 0.03435171 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | aa73ae3bd9eb3a825679a6a5008deb3f0866daaed83339034b45e38717d521ec | 2022-04-20 16:09:23 | 0.01209387 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 4b7d78f844aefaec61bb2d8cb69006c85f3fd04541fd2f2d7a1a636e734fddec | 2022-04-21 15:03:50 | 0.02471038 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | bc650cd994e8cf057eb76ea887d230baf2ea2c37c2bf4e6409d724867be4ed6e | 2022-04-24 15:16:40 | 0.07627502 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 25eca7cfedb5fb88a5169150735b1b70229992d9bc8d63d4b33c29de2fc42b53 | 2022-04-24 17:47:55 | 0.13708935 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | be01d6e5f4825267b5079a401dc2c134c499403a71375c47367412c9d0023f23 | 2022-04-26 21:27:02 | 0.01268763 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 1cd536469c2ce024895ad50e8c36a537c99d0da45645ac00baa6a48a11f52db0 | 2022-05-01 03:28:36 | 0.02146075 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | f390ce764d58e4f3607a0c0c5aeaf4e63bf2fb045045cda62af78ad6bd3c94d4 | 2022-05-01 15:29:55 | 0.06273567 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.01994387 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.02004793 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | a0022f72d441ed8f0f6f27fec891d63bf9d014e37445078deaf05e36f6ed08c1 | 2022-05-03 20:57:00 | 0.01227708 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 724641144d51c62c09dc815db7b9b28361bb1b59483dc3a98749f2f82088c027 | 2022-05-05 05:27:49 | 0.03689728 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 5ab95be3f664f6effc65a0bfeb7c17670bd0032e8fd8f524c90ba8d1ae6b9e43 | 2022-05-06 10:00 | 0.03487237 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 2ea3e4345e291c526c55f707b158072c9d033f0a43e8724f5eea0eafd70c7a60 | 2022-05-08 08:28:24 | 0.00488921 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | bb8618244f170a10bb836ea6de96988981ec89f555db7f154dc311ae7af149bb | 2022-05-05 11:30:30 | 0.01512226 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 4626830f8dfecd4e24dd6b60d0f77342112f26df1b8752a37eb5eb03fc32df5b | 2022-05-05 12:00:27 | 0.01194513 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 6088c81672d43c65e78fe8847fb003fdead998b75288c6d6240d88a0e3df8eb2 | 2022-05-05 19:08:05 | 0.01164545 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | a406e79ba021103aceb1b1da8e723138fac876044144e3fce01bc46c33db2fde | 2022-05-05 21:11:13 | 0.11724121 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 8fedfa30da2b49dac131f601224ef7852ba7df55a80e39f702501dd594064db5 | 2022-05-06 08:29:26 | 0.06012581 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | eeecfbea9f8874b2b2df6070fd4a11fcc617918b40bc39fc29df7125fbc13fd7 | 2022-05-06 09:39:39 | 0.00737266 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 799199b3947a6b9c898c82d7334bce44dd6910d903a122c336004bed750e1130 | 2022-05-06 10:08:11 | 0.00622927 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 00cf0e8162bfb7af6bba2f86fb78fee4235aa861a3f1be7adf949cdcdb9c9e2a | 2022-05-06 13:04:52 | 0.10831874 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 76971117bf22b6b274ac93679cbfb5f480fc76e8cd84d962191218999b3d1ece | 2022-05-07 01:03:56 | 0.00663860 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | ba1dec26677ac97fbb13889fc0d052684ef91537e5b57ef155c88d675e19580e | 2022-05-07 01:13:07 | 0.00703932 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | c772affd1e43a11d939aed15650c87a7ac564369d9a5dde2334261fb6f3d1046 | 2022-05-07 22:41:34 | 0.00631231 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | bcaa3a81343a5c25a5cea666cd8692335ce73376ffe2370ff3c094742ef5fdfb | 2022-05-08 07:23:33 | 0.07369081 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 8be0b862b08ebc55e8bb7d66fd4500b069ecfe2af7d82dcdb0a0ad0f9014317b | 2022-05-08 09:35:25 | 0.04006603 | BTC |

| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | b370ddd2d86dfdd31c9af7bfa329748f23170b3d7118d205dd57519ec328647e | 2022-05-08 11:23:48 | 0.00420720 | BTC |
|---|---|---|---|---|---|
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 90713db669ef62dfdb54b93547f59037fea5d200ce53db0656244ff9f312072a | 2022-05-08 17:36:31 | 0.20263669 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 3fdaf865d739023ae7d268c31f9b750a7113614f317eaf88f490e836e3b912b2 | 2022-05-10 05:50:32 | 0.10749662 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 3f273ba8b6b8e6fe9be1b8948c6d6efc623d84b1baa517fb6532a639f0e9e73e | 2022-05-11 03:30:51 | 0.07965412 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 82643d918728b2c1797223de80eaa08bf4ad2f41c7274e85794c6374cf6c8db3 | 2022-05-12 05:35:11 | 0.05483424 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 01af91d56ba6507ce832a452eba0ac9a1fab4d9b1c27ca40fd9b078fb544aa8 | 2022-05-13 10:21:10 | 0.00727208 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | c33a6820eca4914e974a91efc285cedac293be0102203b6795800d2cbad9f0c2 | 2022-05-13 16:54:59 | 0.00367119 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | db4860a9242ae79558b5cb7e3e8c1f6e84c60e2edb456432f393cc2417492f90 | 2022-05-15 19:34:33 | 0.05919457 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | c4edafd86af143cf723aaab307b45a81ab340c32d413a128c87cee6d25856551 | 2022-05-16 07:01:02 | 0.00451272 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 2c0467c6f88139856407060bb23fc0eda7b9321c812a0e7194f2fef946f7799d | 2022-05-18 10:13:23 | 0.01994539 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 92308fad49214aac802a15ec50881f7d12a6bf7826ea0570630b8faf31ff1c47 | 2022-05-18 11:15:07 | 0.01054917 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 11c873e1032d720847aced6b37196011fa88aaafdd4d5e6afb3b42d96545b900 | 2022-05-18 11:15:07 | 0.00204040 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 2488dbb7fb88f91ff630587f9ef8226ac91511a886644182813f0c32553a2a95 | 2022-05-21 09:44:39 | 0.01515503 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 0f6e527df6780b02d725db4760de75317397ba9a0564320580f28fb1bea5801b | 2022-05-23 17:10:32 | 0.00309532 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 0af0d57c188c39c81893ba797c90973d292994367f4dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.00584764 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 267109334008829939bf9eb9006004d6edad030db29ffbfc7da79ae05527e23ab | 2022-05-26 08:12:35 | 0.23640962 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | c598337f1c61e29e0b385c592bab2ae5b2f00c7d276ae278e4ce634e002f8a17 | 2022-05-26 08:43:26 | 0.03985339 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.03777156 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | df1d10645c0137048700796b9928b5739072387e6f9873b25bce491f0a9c527f | 2022-05-29 10:16:51 | 0.12656770 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 9d001670a8d4fc70ba178dc26ff1a1ca5590b7d63a75f425e17b4bec30a45a65 | 2022-05-29 11:09:19 | 0.18779629 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | e216268658228466ee82a3dc39a631668f4270866fd69aefa37b35dc0bd0ce1c | 2022-05-29 11:56:48 | 0.07312132 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | c0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.03041789 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 1aff525ce943c4bde8e42bcff031b6063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.01989012 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 86583d94fec7d7b0bd2134c3118c15e4de007305216418118bac20945f0ac8df | 2022-05-29 14:55:06 | 0.02611821 | BTC |
| ChangeNOW | 32g4pcqiJGv1mWTaTbJutvkxnRue8vQLxo | 38014faccb3b6c6a544168d1d16a07ce2078fdada697b52e8fc569337cf09ef2 | 2022-05-29 16:30:13 | 0.12179663 | BTC |
| ChangeNOW | 3BoHfxr3fMcYaW6vwTkKHkzUF9bYbJBENa | 126385d74df2b123cf8e0960c063f745edf93dec5950a8c94c8541a5b8ad114f | 2022-05-01 14:44:35 | 0.23287817 | BTC |
| ChangeNOW | 3D3Khuzkx6V4Rk9B4mpt1haHjGJ6PZnV8j | b3e94cd13aa78c3b728f6290186c331ebd0ae7632b9f9585e8aab53501894be4 | 2022-05-06 11:57:21 | 0.14045909 | BTC |
| ChangeNOW | 3GNPgpzA4Pbe6dfZEEbFzsnPeFjstE6eLJ | 145eba152ef9da5322fbebb3fc886f24d75af15fadb7e4a811502b042239ca19 | 2022-04-28 18:38:43 | 0.03535455 | BTC |
| ChangeNOW | 3HNC5d5aF7MUnSMJ2Dm1epFiYQSukPCXgg | c8b5888e3492dce38d8b73e8f8e67232dd289ea34676097c5bd398c49b42c5a3 | 2022-04-29 18:14:34 | 0.06390000 | BTC |
| ChangeNOW | 3J4wz2DfJNmGFsnuTdgTZ9vUZxCuDcpHQs | d9310c052dda6d4099cd9c4e5f6319278e46334d787348132437561a8ba72fe9 | 2022-04-20 17:10:19 | 0.02108056 | BTC |
| ChangeNOW | 3J6djEdLvg4Apn1gzA85afreBZCtyCEFFo | 889e69c1ab5dd7d0cb94cf352b65b2e50e89c3a1a8d8439b0c72e3124af5b01d | 2022-05-23 17:10:32 | 0.19177467 | BTC |
| ChangeNOW | 3LpNHvwMzZWrJRK82dmmPDsYWLkRi7fEzc | 2931bac3babe8d9d817c301d83ff9df534f0d4a2f5f980dd2bf15f8d51ba7bd4 | 2022-05-11 08:32:10 | 0.12774914 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | c86b160e1dc79f12257d18dfa1df92d48acfc364fcdf275568efb253e9acc200 | 2022-05-30 21:58:24 | 0.00467820 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | e8d1f974097871c88f78050ddcb9473595a9d9f0184052ef06d1e4147ebb0778 | 2022-05-30 23:40:48 | 0.04368132 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 8d767f7d0aec11fa9b9b333cd3a53c2090d946e429230a45b8653284089 1ce92 | 2022-05-31 11:35:38 | 0.00964631 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | d19e2697efe6597ef0fdaf82d7fed07e0fa4e712af64f31e6accba1a64464ed1 | 2022-05-31 12:45:49 | 0.02756603 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | c9d8c16c9514dda706ffc55fd2c52450221ee949f40ef97e9c37425025e22a1b | 2022-05-31 14:15:43 | 0.02664642 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 4064d1dd311a9ee968cb5f9b6c239ba25e642b1d239c543ce1144302525a72ae | 2022-06-01 03:19:18 | 0.03929805 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | e9047dfe08572bd581bd0c1c44907762a64d3ba9fb4ff0b219537b80f9bf7312 | 2022-06-01 22:17:41 | 0.12464325 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 2c0bcffa3c9727e2b592b937e03ce7618b7f9c62a80d23fcef7c6c562d5418a | 2022-06-03 03:08:08 | 0.06645822 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 4bfae8a65641b5a1daf2d539463eb91de71e47a6afa8bfab3ecc16808a8de7ed | 2022-06-04 17:10:37 | 0.00834198 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 3e8696ee21622218be895d673319655f4fb79cc21a37c4722e63670512d04d38 | 2022-06-04 18:39:49 | 0.06782187 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 3917697b643325fc99140b0639873b2ba9c999a43b93614e3b2a62d1f926736d | 2022-06-05 06:18:37 | 0.01322759 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 94d7a9d00aa66b7c4bb14b9b5a75c5c6f0696d1cbc00e88d8d88f5253f2cfdc8 | 2022-06-05 07:30:38 | 0.01839876 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 6e99bbc0dde4f273980b0c9c1601c5014752518dc77f1cf8a4dcb4206edec950 | 2022-06-05 09:14:47 | 0.02489024 | BTC |

| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 325ac3dc94fa205e5abc9ad68737a56965be3ef33182d7cf13da9fa25fb3de51 | 2022-06-05 09:42:36 | 0.00462118 | BTC |
|---|---|---|---|---|---|
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 04199947efe2b489faa668cf9dc100eeff0038cd2f21le49d1a57fc6a27911f | 2022-06-05 10:22:50 | 0.00221488 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | a18cd6971fd8cec67b9a919a8a3f72b7626e68afdde5171e5e4eca628814474d | 2022-06-08 07:13:32 | 0.00455537 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 704a4370662e9257c87bb9ba4f5e5e070c9890ad5be8a1f8649ac432b9b8ad45 | 2022-06-09 23:32:02 | 0.00904070 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | e8deaa7b7f78081a2adc1da7762028e26aa3c558a78f1bb5d62228d992821a86 | 2022-06-10 08:19:40 | 0.01470172 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.05055763 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 8d9433ec46dee40bd20c5cd390764c95bccfc2fd9e7ecb541d00f4b9d4b3fe7e | 2022-06-11 10:14:41 | 0.11077607 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 0964599ec587e50ee71d5530db3f655235b70123219564178167b71763dd7dc3 | 2022-06-11 17:22:07 | 0.01117967 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 7856e8b9bd86a00bd75a7e70a1767d91f37f4384dcb58479cbac41a8b240ac9f | 2022-06-12 09:51:43 | 0.02955640 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | d4e09b96bf5b285243e0d03c79d161821847918d7facd97dde0f4f375b8f0363 | 2022-06-12 23:10:25 | 0.00652179 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 0c88779bbd545182f498e740717fd939779f214bc4d4ebf62f8193de6f0b1dec | 2022-06-13 05:16:38 | 0.05302488 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | aaafcdd844b697182a01c9bc5ce86567355ga5b25b209bd9c23289b9784cc307 | 2022-06-13 08:06:48 | 0.23834466 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 173efbb05507ee5c8b3bd19f184bfea673e91db30292e4fe3848ddea40ea533d | 2022-06-13 11:37:39 | 0.18137537 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 2d156d718e08f3a0931cc8d227edc1d332a4a20c1ecfab07870a9109f8ebafc3 | 2022-06-13 15:12:22 | 0.14306532 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 946c087989122e42e25463918aeb11bf0efd29068ce51d534f9ee4cf58f80c7c | 2022-06-14 08:25:47 | 0.31516362 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 2835969a71f91492aeaf8b19076e68c416fcd2de19047d9a4d5d4a203354b184 | 2022-06-14 09:22:19 | 0.06370895 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 7acd0fa7dbfab45548ccb5d94daaf7ac3446bc7d441263b123ec499557d804fc | 2022-06-14 10:42:36 | 0.33966440 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 2405dbfded8f3dfdae440cdc3d83edef89099f6aae23c823c65c7a1270bdaa8d | 2022-06-15 10:26:39 | 0.01254769 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 87e963a6f4665ef22b8fe4bfb9a5b1ae46db079b282f998546979d9aab5ad928 | 2022-06-16 12:34:04 | 0.07466428 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | e081166411ad1793c3e587cca673594e5298eda4078a4f903a8b98b7193894c8 | 2022-06-17 16:24:33 | 0.00904722 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 3a3bdcdd6f34fa0ff7e5bd350b8f850f7d5a3a9a4ee1b586268055ec3d933f76 | 2022-06-17 16:47:16 | 0.02051881 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 8e03727ea9db2d1830316e59c61c8ed5a1d03c0fe9a183f0772fbe7edec5d271 | 2022-06-17 22:10:50 | 0.12506033 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | b4235f761648ba4ed66e4edb33351221484a2843c0a94c6141e049f24b7fe97b | 2022-06-17 23:30:44 | 0.01400032 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 44f1b35c242a93edeef0200080ef8bdedc6558daecfd71f235df90d9c259bac2 | 2022-06-18 12:19:59 | 0.00357481 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 5cd0599875708994e8fa74ae46a6544e5cc418772971e58b17d49e9edcc66a41 | 2022-06-18 20:56:03 | 0.00393465 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | ac10d66fa14fba8a09d21a6f822078b6d06acb17dce054b462d53de39a415468 | 2022-06-18 21:39:17 | 0.08882200 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 1b524e627d7720c641587eeb618d299d94e1675e546a91368a5b37e125e4a07f | 2022-06-19 04:14:08 | 0.39700220 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 5974680857e02bf31078581 1db0cea1954f2e9d7580f0302daa3ff3361489c54 | 2022-06-19 15:44:05 | 0.01562039 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 65dcb6a48228f1fa41d216e4963b8cbe60675f97fb2a324ace88014aa48ce6c4 | 2022-06-23 08:47:25 | 0.01226165 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 1ce02620cb3fff85d60714b64baebcf4bb669d34177672c5cfd05b67d4ce113c | 2022-06-23 10:55:48 | 0.00845821 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 71bc57b424274c8ff7bf1c303327fa59901b7cfae380618301eeee69122f8231 | 2022-06-24 16:03:14 | 0.20464197 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | fd1ce34d52d65caade9b31fe0198dc60c36e5be7319068e6af21adf2a7a1acfd | 2022-06-24 16:47:51 | 0.17124518 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 647976043f9a2dcb276225bdaf524dce24980f26f3534f7888d42c0b379be6f1 | 2022-06-24 17:27:55 | 0.10601519 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 7dec59c99437e3d201e274aa27850c1e417e494aabb2e634d1efe654627d55f9 | 2022-06-27 14:17:15 | 0.00973175 | BTC |
| ChangeNOW | 3NEzegAV3dpbxDgBMt9tB5gUDpWTJpmxE7 | 2eb2f829b7922b0b89745acce01176c62075e197bf2b85de226b2cc17b2fd7cb | 2022-06-28 07:55:47 | 0.01261558 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | e216268658228466ee82a3dc39a631668f4270866fd69aefa37b35dc0bd0ce1c | 2022-05-29 11:56:48 | 0.08273929 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | c86b160e1dc79f12257d18dfa1df92d48acfc364fcdf27556efb253e9acc200 | 2022-05-30 21:58:24 | 0.00501373 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 67338d3b64f15ca4d5a99a5fa02f25f12e2ab56b9144900f899e8236be7e7380 | 2022-05-31 00:47:35 | 0.00779317 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 8d767f7d0aec11fa9b9b333cd3a53c2090d946e429230a45b86532840891ce92 | 2022-05-31 11:35:38 | 0.11701409 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | bb23e9619611ec2fda44f1571912433ebefdbdce9d7c4ba45df0b88f79b8bdc | 2022-06-01 20:34:37 | 0.00915203 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 4bfae8a65641b5a1daf2d539463eb91de71e47a6afa8bfab3ecc16808a8de7ed | 2022-06-04 17:10:37 | 0.01529285 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 3e8696ee21622218be895d673319655f4fb79cc21a37c4722e63670512d04d38 | 2022-06-04 18:39:49 | 0.06003695 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 3917697b643325fc99140b0639873b2ba9c999a43b93614e3b2a62d1f926736d | 2022-06-05 06:18:37 | 0.03025694 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 6e99bbc0dde4f273980b0c9c1601c5014752518dc77f1cf8a4dcb4206edec950 | 2022-06-05 09:14:47 | 0.00273292 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | fb3f73819af5df0485b402f648b0dbda6c7f30016b8c79e48115df3d44211def | 2022-06-08 07:13:32 | 0.00969018 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 173efbb05507ee5c8b3bd19f184bfea673e91db30292e4fe3848ddea40ea533d | 2022-06-13 11:37:39 | 0.08741588 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | f72e11a2f274e03f14c58733e6d9c900083a19c5159fe91b670efec09b348a6f | 2022-06-13 19:28:14 | 0.00429037 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 946c087989122e42e25463918aeb11bf0efd29068ce51d534f9ee4cf58f80c7c | 2022-06-14 08:25:47 | 0.20380017 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 7acd0fa7dbfab45548ccb5d94daaf7ac3446bc7d441263b123ec499557d804fc | 2022-06-14 10:42:36 | 0.10154858 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | b4235f761648ba4ed66e4edb33351221484a2643c0a94c6141e049f24b7fe97b | 2022-06-17 23:30:44 | 0.26517017 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | d43c2a11c53540ce684c9472d674cb71af6a160ea718ec744790aac96383c6e0 | 2022-06-18 14:04:38 | 0.09986894 | BTC |
| ChangeNOW | bc1qq904ynep5mvwpjxdlyecgeupg22dm8am6cfvgq | 7f167d3240b20bdd4fabb8f9fe1350968806db119e9b03f807b7f40649266e02 | 2022-06-27 10:59:42 | 0.00709174 | BTC |
| CoinCorner | bc1q6t00hf6w8kpmeg0g3yd3ddpjf3zg4u68evcaj5 | 85d598d990359d67ffa43931278fa7cb12fee1957fb9f0fa093b04544b459eff | 2022-05-17 09:44:07 | 0.01185687 | BTC |
| CoinCorner | bc1q6t00hf6w8kpmeg0g3yd3ddpjf3zg4u68evcaj5 | ba2da44b93d8b952b35486e253b1bf7f1d4483e0aae64405643ec39b2d742e8a | 2022-07-06 02:56:20 | 0.02199082 | BTC |
| CoinCorner | bc1q6t00hf6w8kpmeg0g3yd3ddpjf3zg4u68evcaj5 | 7dba9d02c9e8505d8f22f8947dadb281046e47d0e99afe893c5b38dadf4d25f7 | 2022-07-15 17:31:32 | 0.00492298 | BTC |
| CoinEx | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | 475b7ee4573da58399687c38adcbd26172180e4890cddf1db7bdb3cf1a0a0259 | 2022-04-02 13:47:56 | 0.01391410 | BTC |
| CoinEx | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | 193a0648650bf77250eaa94b0e7a5a1b11844a30c3821f781479b3e8e3290c55 | 2022-04-02 15:12:55 | 0.07064702 | BTC |
| CoinEx | 1smSRTEQSq9CLDamvuGsAGeiQGffuPddD | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287 45c0dbda3 | 2022-04-26 04:07:40 | 0.03472114 | BTC |
| CoinGate | 31iHjtBUZWWfVdypjE9zPRWNu82zWtuJcy | 4c056df0d3481ba3a991f3aa2f0d5daaad96964548b2952313bf8f8b4ba50a5d | 2022-04-24 00:44:53 | 0.01002253 | BTC |
| CoinGate | 32rMvZA4CcdsnUwb2mUc4cirXDKDtnnube | e5c96afab4d2cf913b1470fdcf2af23c7d2d41e48fa493e88c69958c095a5a31 | 2022-04-04 10:04:48 | 0.01409675 | BTC |
| CoinGate | 36DT6dMZxTtRqqm5Ybm6Yhr6WP1ZJUh4VZ | 5467d5b07f0b34ccf3b93bb5c71ca6908f50641daecebc9c46d221ab42bf4029 | 2022-04-29 23:14:17 | 0.02741599 | BTC |
| CoinGate | 388FgzdHRQught1MnKqB3DutCZh9Rhs2E9 | 3c425c12be660346b11a69edc5249ac9da97a685b8db6fa22b48d8743450cc5b | 2022-04-29 23:14:17 | 0.02742306 | BTC |
| CoinGate | 38NMA57fvwSC5NfhUthaVYKghL1r6d8wg9 | 54ac4d8c4e0895818d9de9778f6509cb77acb6d2418fad18be0e4a349244ae50 | 2022-05-10 00:40:42 | 0.01846980 | BTC |
| CoinGate | 396J3zx9cmzgKNavQjAYYmLCnxraxYVNiL | d1267effade16f5a3eba29b8bdf731c380b5fc357e17031db5c77fa525f03dec | 2022-04-11 16:39:26 | 0.01060096 | BTC |
| CoinGate | 3ANBe7J1zjRmREzRr22HytjhYtscYCtCUV | adac02dd92a3be901285511b2deaf14018f13502c76975b2c3375a6fdc7afc17 | 2022-05-09 16:15:28 | 0.01290826 | BTC |
| CoinGate | 3Bego4rpynUP56iAcVb5GVQR8S5DD5ntnt | 2a23cc8906e17d5224c463c6771a72e745b53102b1493f9329cba044f5934819 | 2022-04-29 23:44:14 | 0.02743699 | BTC |
| CoinGate | 3ELbiNAfeKVGdB2wb3H1hTW8QkEKexdCEM | add2236b461f897aead379227af9e74ce376219c0b11747c01c1dcf13f58f581 | 2022-04-29 23:25:42 | 0.02742416 | BTC |
| CoinGate | 3FW2woTBRfbvmNj6aem8agc2u51A3gfMYE | 0c2d81a73a579a42e293f7407a48701140a5d9de4ca8c9b3e01e2f32829b0297 | 2022-05-04 11:19:50 | 0.02354504 | BTC |
| CoinGate | 3GVtGZBCcJpqBBK2gzPQke7YYm35ifbumu | 0ba48242cf237ff28d5106c06e96f35e4dad85da2c395f9453a34efd0c4b1289 | 2022-04-30 00:00:58 | 0.02739846 | BTC |
| CoinGate | 3JiFhtg5dxZCdsWb5YxdngJWFijhUxhiXT | f52933e821fa5168b8568efd491ce9ce6d2ddef7de4540345d06153f6f86067a | 2022-04-30 00:00:58 | 0.02740573 | BTC |
| CoinGate | 3Jm6Wg7GyMpB4ExgcawnL1Lk1MARZ8bmd3 | d8e1de6d6ed9788f52ca463650949926c5c140a04aaef0f7f7e035002b66e39a | 2022-04-16 00:40:27 | 0.02277978 | BTC |
| CoinGate | 3KgcGNje8etZCoyiowsmKbqEL7L12UJfYU | 326230954b20033b560fd686b14f01183a20195d3efe90fbae796419b52705c4 | 2022-05-13 15:21:10 | 0.01587519 | BTC |
| CoinGate | 3Qo1Ty7kBmV1cYpUFGV8K9h22HjL2WFAWG | 5cc891155d773d1aa75cafd25b6b3c5446644b3c5b2d4fd3b734427b91137971 | 2022-04-29 23:25:42 | 0.02742344 | BTC |
| CoinTiger | 1CTYvYjzP4E357yXbCpUZK6qmLj4Xg9QAQ | 9a451515ab312421cd998b02238ff425d90625a854b2cc81a7be72933733003e | 2022-04-19 18:57:42 | 0.02687961 | BTC |
| Coincheck | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | 40a4653031d9e509d51f9ff5e9b47b81701a3c76c046a4403c7efb0193f88038 | 2022-04-05 02:36:17 | 0.01228808 | BTC |
| Coins.ph | 33B4aKBDaB9MJWYDt1ZdMgajdiqU2Z1ys4 | 477df139d8e6eb63c098075e7d8d8124d056b5f69e621ce7e1df5fd4ab17a66f | 2022-04-26 06:11:41 | 0.06288005 | BTC |
| Coins.ph | 37DKwoAZ6HaM7yr1ncHMVaDDbhW4ddHz86 | bd68fa9443071d28d759ce11118255f6ea3a0eb0a01a98b36176380787984d4d | 2022-05-31 11:11:56 | 0.08478497 | BTC |
| Coins.ph | 37d8onAtMByw4KCnVJZNK8okgTQ3MLsGtb | 80c114d06f7d0bc80fc178c03d814d04e56cedd862ed0e827f151766abb90506 | 2022-06-21 11:17:41 | 0.01225714 | BTC |
| Coins.ph | 391naiPQY97J4EADoCLqU6m6AayvN8Bo15 | db409eb659100eaa176e07f78b597a4e74b173c89ed38762f4844c2f71d14e32 | 2022-03-18 12:12:39 | 0.00337334 | BTC |
| Coins.ph | 391naiPQY97J4EADoCLqU6m6AayvN8Bo15 | 8b7caf76b5cb5ecb364e7cfabc260c6a94a28a1c95e3de3cdf45d2a65cdca6c63 | 2022-05-15 05:54:48 | 0.03194296 | BTC |
| Coins.ph | 3ASGrJFSjbBc3sBVphi2CpL2ozesREBThb | 6f2bf50a4c20aea23516e5f806d101104f60ae9a9615b20d87d7d0d0c15d8125 | 2022-07-10 13:31:52 | 0.01135600 | BTC |
| Coins.ph | 3Cpf55h85XYxCjbpKZXWneTiyqUAxKtYd3 | d78616588d149362b26741006cfb6647642f4bb534b10c55470ca43fa03fafc6 | 2022-05-02 04:04:18 | 0.04727883 | BTC |
| Coins.ph | 3Cpf55h85XYxCjbpKZXWneTiyqUAxKtYd3 | ef7bf8b28c69ac3d97eec3a4913773c18df8ceedf02e982a5faffdd5d860251a | 2022-06-01 14:21:02 | 0.00896512 | BTC |
| Coins.ph | 3FSPy9axLgmErFh2uRY9ioh6uqCwzDMfBL | 3d4b922215161ead4c45166b556a7bece31722916419a31e3315266df87fc4b5 | 2022-05-17 04:32:19 | 0.00511653 | BTC |
| Coins.ph | 3FSPy9axLgmErFh2uRY9ioh6uqCwzDMfBL | 3eb9be1831925b9fadb0efcb63b86ea81cafe3a7dee41d2dcd4a3826dac8869b | 2022-05-17 13:57:54 | 0.05466667 | BTC |
| Coins.ph | 3FSPy9axLgmErFh2uRY9ioh6uqCwzDMfBL | faf0fcd203831247656ecd54345a4a900bfe6bc014839cd525b30826d281b67a | 2022-05-20 04:10:20 | 0.00639423 | BTC |
| Coins.ph | 3GHg4A1XWUAV7PiPwxnojUCfZs7JZgzqkw | e6deb84dcc2f1de347ad66f55491f7a42a10d2f3c4bfae5a04771cee038114c2 | 2022-05-26 00:28:52 | 0.01649944 | BTC |
| Coins.ph | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | 9ef063c78f41e8d115218dddf990f28851a8f3470f0b895b40fefd10725aa85 | 2022-04-02 02:21:41 | 0.01595092 | BTC |
| Coins.ph | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | 61658ccc633aefefbf98886521e36ef47561f951d0d4c152845ac5252c8b83a8 | 2022-04-08 09:14:47 | 0.14811655 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | dd1e3460afdfbb3eaba67f53b841920d60c9d2a8d036e797f253dac5ec60422 | 2022-04-09 02:35:50 | 0.02104661 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | 263b1348b4264f7fe0cc505fd1f0e7b475fa62508756c3def062e96754af5f65 | 2022-05-03 01:42:01 | 0.01053073 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | e2cacdb6f5c88c9377789ed318d427ad70a7db5efee59628bb25ae395860adde | 2022-05-12 01:23:24 | 0.03179980 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | 8bd5b284553388f24f0a1a9719bf5dd0e3c53995fdb5577ee077c8f00004cfc1 | 2022-05-18 01:09:00 | 0.01309927 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | fda92dc8d5fd2a6d3ecbbd0425c33f17ac85ec87cf8e2d89ae94b31da273429c | 2022-05-21 01:20:41 | 0.01247248 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | 96c30586055bdefd8b70c7afb8c36c714af7a7a0e9a30d178e890fab193033d | 2022-05-23 23:58:50 | 0.01034266 | BTC |
| Coins.ph | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | cd2c7b0e091f1061264e6d16a0fc76c4c66fe36ed1c62cfdbd5c84e32bb16cb9 | 2022-05-30 01:01:31 | 0.01061944 | BTC |
| Coins.ph | 3QaeNdCpVHn7XLfGuLLSefEpgJq4fgx6bn | 387bfb04b677ac2301ac4da84c4a882f64c14522d2bdf206ed3807c493c8b8c5 | 2022-04-14 02:39:57 | 0.02436133 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 6527476997503a8074437b90b96a0a552cad0ea49ebe6bdf6944caa636eb5ca3 | 2022-06-01 04:18:01 | 0.00413088 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 0e7374de341f296684541b83adadc5c65c4bdb8049d3fc82de3e14ca236e2775 | 2022-06-01 23:32:50 | 0.00292225 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 2a0bcf9b3817b80d2f10f9441aafecfa14cf11bbe4ff95f7093eff8a63203dd6 | 2022-06-01 23:54:41 | 0.00314745 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | bb988c79710a68235313ab33512aa679679f402b995e460eb6682d0dd8b2a72e | 2022-06-03 09:12:46 | 0.00875209 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 8527de5349b5017b529d58939f2b7fc36c5860246ea417969d3ed7dd78cbe158 | 2022-06-17 17:00:21 | 0.00850373 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 3769ce4060c7c752f8616c90ac8508071afd04bd44b5ef679deb3741924ff50b | 2022-06-17 17:52:09 | 0.01666679 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | 67f081b7fa7546704db191baab7b09204214487e7b7485fbb859ca0f17532f0b | 2022-06-20 22:16:43 | 0.01860645 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | ce917072877bf9fb0ad9e9ca20b407f817302fd7fedbcb634e486a7ef3bc374b | 2022-06-20 22:36:01 | 0.02274159 | BTC |
| CoinsPaid | 32W89fDVvXdD4enKuELGoyLAX9xP152Szq | ad11fb93cb641d60fa7aedc172fca9b05d8fffa791a17e31ec6a8d2da52627b3 | 2022-06-21 14:57:00 | 0.00475637 | BTC |
| CoinsPaid | 36bxqZQmZ8vqxZpMCzVj46LTp4S91uxv8b | 7cb10afeea4e73da19067d6d99ab528f6dedb005cbb2e8ee495cc788349cfdb1 | 2022-04-30 15:17:44 | 0.00232211 | BTC |
| CoinsPaid | 36bxqZQmZ8vqxZpMCzVj46LTp4S91uxv8b | 78421ffea88e5f347940e2741921253d03d1408288c0540cba171101ca5b016b | 2022-07-07 18:35:22 | 0.04771886 | BTC |
| CoinsPaid | 36bxqZQmZ8vqxZpMCzVj46LTp4S91uxv8b | d42fbe5a323fd3538c0778d3dbc9faae02f58b238111a5f464ae89337e7d88ce | 2022-07-07 19:21:31 | 0.05533590 | BTC |
| CoinsPaid | 37tgSqN4MbvdpX4kMRuxNB4ZfYb8qKRTEh | ae2410c06cdf482bb236b1a7fd196b0873daf6b4e375d4666d78df06390204a | 2022-04-14 15:48:30 | 0.04026709 | BTC |
| CoinsPaid | 39J7EBwwDrEqgXLd2oTyRNDuajTjeuABpU | 28a11503f7d9e3cd7154c585ff60147d9d34e6d581ca455eb6a62783d294e705 | 2022-04-28 23:11:03 | 0.06232264 | BTC |
| CoinsPaid | 3AtVL67pqaXJfvTPTb9DJ3XWKVvt5vNdzK | 7ba98e7234066bfd558c461094a267d9a6e3857a8763200bf2738e1b9246ff25 | 2022-04-17 17:39:53 | 0.11370372 | BTC |
| CoinsPaid | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | 3679ee9cf4f2e7a7113ac5568b8bb8e98764ed980bcff591defd3c2a4414ff1e | 2022-04-03 09:41:49 | 0.00410588 | BTC |
| CoinsPaid | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | 5e854a35afd152aa11d8bcd3b4215556d1e844482d898f462f870d62fe09348a | 2022-04-17 11:33:20 | 0.00599555 | BTC |
| CoinsPaid | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | 1e5da0b046b807cedf2762bfba3bd3e85b90445bc35576f8029eb06e6b934f2a | 2022-04-17 11:58:41 | 0.01104613 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | b9abfa0f179308ccf1145f99646774768e00b44fe59fbc2186707d4a3df322b1 | 2021-03-08 22:19:16 | 0.00697216 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | f4dbc5e53fe81ae2c70adec91f06851917a8f736e55bcf7aa3ef60dc721ddcb | 2021-03-25 07:22:12 | 0.00456447 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | 74891b2ef29896938738b2151cea1acbac77ab14d7ee90a903787626864983c5 | 2021-03-25 08:39:09 | 0.00431366 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | 6a0d56e707def0c7ce1fbe85fd894bf2f77dda76864cf9dfcd86f213cdce7759 | 2021-03-25 11:03:50 | 0.00603482 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | 0ad743805d5a7ad3423cbf02547fbb76189814b58a1c416c5d6ea4d6a8c2031d | 2021-03-27 07:01:47 | 0.00503988 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | 1ea9ff1ed572dd1f07d6f96527b3974b1da28d71ec21398af69459c0b3b593d5 | 2021-03-27 11:48:09 | 0.01650583 | BTC |
| CoinsPaid | 3GHGGrbGVnZfn44zjanUainiBa4HRQbzVL | 04db1234dd9848c1d269d660804b050dbee793c05dd6c4b08ac4c56e6462aeb6 | 2021-04-11 05:18:13 | 0.00470574 | BTC |
| Come Back Alive F | bc1qkd5az2mf7dk5j5h672yhxmhmxe9tuf97j39fm6 | 4d8e7225db92c3aad6b76082f2118d4a15f7b760e54a0e6674419d10703db29f | 2022-04-30 12:15:48 | 0.01508038 | BTC |
| Crypterium | 3LPgqepGPxx8345V8PXgo2kaMF7kcKzdxF | a94666e84220b13081e2c2afec6f422dedae4010c4719b549f076a02cdac96cc | 2022-05-19 06:36:28 | 0.03841851 | BTC |
| Crypto.com | 31rctJL9Qcu2VAPr66Vm8A8fRXpQ6RzihA | fb2e782da3f57e457536c4c7015d32e6d41f21acb60651ae28de208457244357 | 2022-04-27 16:26:22 | 0.01527918 | BTC |
| Crypto.com | 31uUmW4hcD92qMFyRwXnMD4rkVgh2YRKvS | f7e643e70a9735bf987deb68611f5131a0c2b9efb223f21be1dd4abb0f87a21b | 2022-05-18 06:56:41 | 0.00547802 | BTC |
| Crypto.com | 31uUmW4hcD92qMFyRwXnMD4rkVgh2YRKvS | 34467ba7c65f9b4281f4c21d06603d2f271846a7611ce648f7a8ec03f94db4c2 | 2022-05-21 14:56:04 | 0.30085536 | BTC |
| Crypto.com | 31wtSYJjeHLbSzGaeGdmgxCmqcZ1TWs8rs | acecb59b795671a93d4ade0f4e8595f332c16f85db22459af888514be8a590d6 | 2022-04-29 17:49:46 | 0.02483182 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | d837991a75f08f39a258e3618cf378aa6514403adb35aa31ef73648fe50142ec | 2022-04-04 08:28:29 | 0.01599802 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | b29b0b2d2112f5f7f87f1648e64e723909068ad9adf9ace099efcdf8151d0681 | 2022-04-12 09:48:59 | 0.01599859 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | dbbb4e21eca990d00f11bc09c61d625e9150c1021b202d6123a811e71cb1393 | 2022-05-18 08:36:42 | 0.03196089 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | 197fff830d2b734a58ae849169dd6b0bd27ef38505c72adca1f10686c8d98451 | 2022-05-21 09:24:11 | 0.03199857 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | e766b06004bcb9353c7f097b1ef097e82ab78c8715d3364ecda9b460cf93dfd6 | 2022-06-23 19:19:35 | 0.00848458 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | 658fadebc5c92bfdf84570c3682657ee197db712f53d5fd1add85279ff8f3e2c | 2022-06-24 18:12:30 | 0.01599088 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | 21127bdde3634c97cbc304a790e797591a36878735f1dc43884ce4a5ae47d0e8 | 2022-06-28 16:30:35 | 0.01599704 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yYm | 07cdf1263f58e98bf46a573507aa04be0e53bde273cd0adcfb10ff0d8bcfee34 | 2022-07-01 16:30:33 | 0.02233934 | BTC |
| Crypto.com | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yYm | 84c50207e429a8136d7316a3fdc95da5fd851a4172b9f5af39420b1d33658329 | 2022-07-12 20:20:48 | 0.01599605 | BTC |
| Crypto.com | 32xfiqHDjhX9ewnq2Akjy7CTEKgEiV62RK | 66a7dd0478899ed3c1682a291332cb5170aea21bb2ae2e9ba381e5d422ef9565 | 2022-05-02 04:04:18 | 0.02894740 | BTC |
| Crypto.com | 32xfiqHDjhX9ewnq2Akjy7CTEKgEiV62RK | 1cefa5e03db428bbb3f8db9307cc4af7c8f9451152eccd878cc5f7310a9db461 | 2022-07-04 09:57:46 | 0.01705558 | BTC |
| Crypto.com | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.12996157 | BTC |
| Crypto.com | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | 48ac5f101873046872b42d8d8bf98694f164582d2e292419fea757bb14e71323 | 2022-04-15 12:16:27 | 0.02248412 | BTC |
| Crypto.com | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | 340eae645d37d63a04d144d75350a54b0be974fe5e48f2a26f5f95cdc2f2225f | 2022-05-05 14:49:41 | 0.08613516 | BTC |
| Crypto.com | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | 55a49fd1ee1960b24cef89c7aa223bf7ab5591cd4a040e4c5289761acf9ad9af | 2022-05-13 09:55:35 | 0.01209278 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.07095696 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 2022-04-03 18:46:28 | 0.11239223 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | c1af619bdb7c81c61b0949ce7a0fdc933e8e89e068ac3e55352df0f0d1505dbf | 2022-04-08 01:16:53 | 0.07310674 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 31af91226ee93400c7ac2590d2ad0a388ed83a3ba3550d35d05796a2d8703dd1 | 2022-04-10 06:27:41 | 0.02681990 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 2461f9f6a347c2cbc574db7b585fb39ff8583543babb4eec2006a6fa9a39c670 | 2022-05-04 16:21:38 | 0.02155242 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 51bcbb51c9ef86c04b31d762a11bf4e55b60d60311b7533ba970a10ad400e051 | 2022-05-04 19:49:09 | 0.00637642 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 978ff9f87e7eec6f031385d95137a72e7c614f2bbf8f30a6ba701a4f342e9c18 | 2022-05-06 22:36:32 | 0.00221510 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 26b5a750494d9c08762f54f4d46afb8ba9ec43d2ae1705c201d4fa5f037ef8fc | 2022-05-08 17:05:38 | 0.01420513 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 9500ed1370838f3c483e5b20b9bbe0fda113b1216766a74529af412117ac9f0c | 2022-05-12 05:00:37 | 0.01177111 | BTC |
| Crypto.com | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | 7052bf9adcba5fa3270143a2655d3bab392a3fbd8c2f0cb7cf4238a4ea2c658e | 2022-05-15 02:39:22 | 0.09629153 | BTC |
| Crypto.com | 34wmPequSHbzQqSMjaoB1aSeoCeqKnF7m1 | 226e8c839ef6ac231ca0c533387f7451089c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.01187815 | BTC |
| Crypto.com | 38EU8ikW7GuXZHWLeNFxFKXYTZKA21bNBE | 7f87386ece9cac9c5133dbad5e1b318898ff6633eb03e00850091e9924f1fc33 | 2022-06-13 20:35:18 | 0.29634656 | BTC |
| Crypto.com | 39RxM2VtB6ZFr9McnJMHiw4zr9pERd73By | 0992113b2a334895c8f6a8339dd06e6d672df333a8cd2322325755be03a6aecd | 2022-04-07 22:05:10 | 0.09038000 | BTC |
| Crypto.com | 3B6BfFZdhy1HF2ResZSaQwSwAemVNMNr93 | 4915ebe1f2789119c8b11f6a13c63e20a4dcab5d7304b308eb3612ebe34c458c | 2022-04-14 00:32:02 | 0.01599629 | BTC |
| Crypto.com | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | 8b5b8611bc4675377e72fc2076f765feec72e17a12e46bc7102d146c19f81673 | 2021-03-30 03:16:23 | 0.02965372 | BTC |
| Crypto.com | 3D5sNbqT3Ff34uaqfHeHhCgDSMwziXEDEj | ea9416ccab63ac799f3545dfbae9936396256eb405b0dbdcb2d822e9bd109535 | 2022-04-17 11:19:15 | 0.12788900 | BTC |
| Crypto.com | 3DhVWfxEYgbiFUQniVipeY4tYQA5DhQzdr | 12a1db4a39b2914c3c90272809c044d44ca2b9f7f2ac2cafbf13e297c364d3eb | 2022-05-02 04:04:18 | 0.02122652 | BTC |
| Crypto.com | 3DhVWfxEYgbiFUQniVipeY4tYQA5DhQzdr | 6f121a711874228ea9520499a183387cd351059c5065a95e74b3ac434869bd88 | 2022-07-04 09:57:46 | 0.00420417 | BTC |
| Crypto.com | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | 1c9157f387cbb26aa0170f8a8294b544ea27e951cc268241d7be6f02b086db | 2022-04-14 08:52:45 | 0.20794517 | BTC |
| Crypto.com | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | f7e9199094f33ef693c0b1b03d83cfda51b8ccb479a9e14d934b408951e55c1d | 2022-05-11 05:51:16 | 0.00200904 | BTC |
| Crypto.com | 3E1QLQM87yK7feSVoWsjJakoRXVTRo9QSY | e40e1e5719f6f4510f3673166d6904f5cb2abb8bbb7fb1154812cd0ff11c1f5a4 | 2022-04-13 10:11:52 | 0.04046730 | BTC |
| Crypto.com | 3HEwsVUmLMfAS2CW9d1E4j6Vqs1b8SbQua | 09a50527224bfd294e59e9ae70ca58724120c3b4bc0c5a431d563bc25d51e833 | 2022-05-02 23:16:10 | 0.02833819 | BTC |
| Crypto.com | 3JaBuT4b5PX4b9n9PXefPUKQGeFDt9yNtA | a5595f7d88ded75abca7ed8cf0ebae03ddbb752a4b9aa0ecbb2d4bfcaebdbb7e | 2022-05-21 14:56:04 | 0.33901739 | BTC |
| Crypto.com | 3JaBuT4b5PX4b9n9PXefPUKQGeFDt9yNtA | 22de0b4cafe03e9094b4faf7adab0268ee784317be21cbf21dba463bceff0787 | 2022-06-30 08:28:28 | 0.15994355 | BTC |
| Crypto.com | 3JssVLraJNbzDpyS65kZhXrjt6EmKUraX8 | 3bb51bce8f1fbfd55cbf60ca94caff33c9baecf8dfca166d258883d7b3243478 | 2022-06-23 00:29:51 | 0.03322656 | BTC |
| Crypto.com | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | ddc0bf891e2e71baa028a04c0bfe22889ebde6517751f06f5dded206b59d93ce | 2022-04-07 17:58:26 | 0.11840214 | BTC |
| Crypto.com | 3NbgDd3YbT9u5neAg79j3WwTdPH4HMucDt | 10a6e21b515fa90361f97e2ac8d696076495fccc30af2c6c97aa48292294c2c7 | 2022-06-01 10:45:24 | 0.01015001 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 9335b5404bb349589b3cc133db7d03a5815caafb54d81182a2fde773643b4d56 | 2022-06-13 11:03:41 | 0.00220474 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | f02dcf145c15ebc24daf110319e74e8b32c24c65759b0a53ba9cd16f843bad5a | 2022-06-13 11:03:41 | 0.01368690 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 6f5ef9601b1e5d471bf63daf4b41aea0ba9268d4a394a2b435e4a78fdf72ebde | 2022-06-13 11:03:41 | 0.01197788 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 21073dfff666ac631fed69f757cbdc43149d196ede9873219e00c8ca84224399 | 2022-06-13 11:51:49 | 0.00668740 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 0cf55f1dc3d9b505cda60d55a78a27a0533e490c93fe7cd2bb5674c2ea9aac05 | 2022-06-13 12:03:08 | 0.00216519 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 9985a5a919e31c5f27a68b4a12a655d01e71e99722ddde5bcebcbfd439103045 | 2022-06-14 16:25:45 | 0.01624927 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 93ef4cf40d24f51cc61adac5d164f4d36053787b53ed134b2f9c2c270ff241df | 2022-06-15 13:33:22 | 0.02138739 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | 2b7e68d436bb88df19bf09627a38683056a8b8de3124ec7caddbc66beb1a87cf | 2022-06-15 19:00:56 | 0.01395573 | BTC |
| Crypto.com | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | b98406ef7000be33d88e5eaa8fbc48dfcd82db6f44e957191ebcddaec2b88ce7 | 2022-06-15 19:00:56 | 0.05717630 | BTC |
| CryptoXchange | 32Wo9W2DUXjgH1uNt5ppxSb2fzc7S2ExtX | 12c5c2570248e4ba5f03eb93c5f499f2f9a481c767562bbd927d1a58d116b24e | 2022-07-13 07:09:59 | 0.06342063 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| CryptoXchange | 33dYKa6M8Yyhd5u3UR8Bo5GzubbZ795gT7 | bb0e6019afd54d232eefcc1d3d757d2c96ffdc64e57d278e4be8ec912100bae9 | 2022-04-25 14:52:33 | 0.01114830 | BTC |
| CryptoXchange | 3583XHjNgWgm7pT5ppJxWGCMpPm3FKqhNn | 67c63ec2eb8b3c40e827c47d80707dab56476b51bc2bdfd7aafd2ed78b4614a4 | 2022-05-01 09:45:03 | 0.01599223 | BTC |
| CryptoXchange | 367unLBKvPmDBKqFo2Zp4vGwYZNMHDetjJ | 4cba9fd03ff3c721e19e0d2e82b36c2db1d4452f3b5520e46400759f55791952 | 2022-04-23 12:41:04 | 0.03198922 | BTC |
| CryptoXchange | 36XUjQvVMrJLj3bQyRkD9KQbPihwz64Rhz | e88cf3858d415e83ed712eaa6f06cef023620b9bba2bee2fa620ce06b25d1ae7 | 2022-04-28 20:30:32 | 0.01599131 | BTC |
| CryptoXchange | 36iPqv6fxwKWQ2ScqtngMvDQUEjuRSezTK | 439792ae6969497e1347b9577d7a664fd84636cdc97f4778c528932cd05107f5 | 2022-06-07 15:07:04 | 0.03199346 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | c82e42e874a81be61e3a5126051569abb850765e3eec482602208993e70bbedd | 2022-04-23 19:06:18 | 0.00383207 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | cea23c4efe706b4a8ef9e0dc580e5880e73bd0ddb4864dae51c594a17661b98f | 2022-05-07 21:51:13 | 0.34264499 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 46362735fe9bcc28d5be9a8e0b462259d319c31acf5b6075bcd1f93e36e413f8 | 2022-05-07 22:06:36 | 0.06165807 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | efa8809e71d1f1853be52a1efa937c0ff22235e2da4fe935c156de8a569ee7ce | 2022-05-10 08:59:35 | 0.00232834 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 0983fe7131f4f29913697323fa0c7d44e805a6a730e35351cf05599629e2ce4c | 2022-05-10 10:27:33 | 0.37151999 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | e80206fd442052b11c5e8b21f292ed3ade60ccd03c04ad615bf9119c6aa11671 | 2022-05-10 11:16:52 | 0.05118892 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | ed2276fb0fde08ff98ce5fe90829826a22b7b23b39747a5380e1eeade94493a6 | 2022-05-10 22:21:01 | 0.06741119 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 24f3b0bddf1a6639177bc83d7497ef7c0250a68dd1b4a44938b7bd56a5eb2871 | 2022-05-10 23:40:53 | 0.00226359 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 95d3c61972c1a73ef98dbe3a381a2d99a1739c72e7a8fc10c508e04339ba1369 | 2022-05-11 01:11:54 | 0.00355554 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 7bd82117811b7b827cc41400c000c973bb55afd1eea54466ae5a38cdd9cb4697 | 2022-05-11 11:41:45 | 0.14029860 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 74817eeed953148623940f29e8aae271d7197baa60334cef1b07450f5cfccdce | 2022-05-20 18:34:49 | 0.00597149 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 5999203b35962737cbb87c0bf5acd36b6e6fa1ba3bf88fe2db3cac23e5498780 | 2022-05-22 14:17:56 | 0.00234037 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | e61c2b2d40adf6bac29bc0c2acd51a2141520cfb2fd0db3fe66ae71bdf02e72a | 2022-05-23 08:29:00 | 0.00332792 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | f2e2b09855a52898fe7c74b1c42da62e9ca4a90b4e9b1b0e37964d3320216545 | 2022-05-24 10:10:44 | 0.00738315 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 5d7de157126edf36fd9fc73f0a841c7708645f0b8de82c847a34fc13da18637f | 2022-05-26 09:25:30 | 0.03328137 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | d37ee1cbf9c909ef8feabe7df84b6929d0a58e299150895a8f6d1875e053f104 | 2022-05-26 10:49:42 | 0.04889259 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 3dc79a90497ae66bbe08cc6e53eeecd6c791da64d49732a9212be7b7c26a8d6 | 2022-05-27 09:16:56 | 0.01095339 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | acb495b22af9536b2c9c9a5918a9c9bc216a8061f9c6ff91a7b39cee0285f7d9 | 2022-05-27 12:09:07 | 0.00244020 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 9ae1b7ef41e777e40dd06175d5fb1bd3deba00f2c286abf4da4fe5bfe5f4ce69 | 2022-05-28 13:47:55 | 0.00536733 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 6fbba6acb6d106e61d27a2cb4e0ad5ef95f84f2abac7f967fa3c992c08a247bc | 2022-05-28 18:23:52 | 0.00807501 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 25ffaa91378a47fa6abadfad8b69c84c86e97a7dae8662a5b61007ca7f6fa194 | 2022-05-30 11:23:46 | 0.00224426 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 017f9044f3cbcffa9418e32c6ef15c9878151944c827f99dbad4833b648e59ad | 2022-05-31 14:15:43 | 0.00606852 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | fda2495b71361c3cab57917520f474c079b5558b3f07bf2df90facfc04917e70 | 2022-06-02 09:57:08 | 0.00341255 | BTC |
| CryptoXchange | 3CQdysYhfi1AC4AS9GkuMGjx3TXduj3xjV | 0532f2528e86cc39780e71dafcfed177276d0c57f069796000c5eba9e3b1ac8c | 2022-06-06 16:49:51 | 0.01276189 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | 483afe6d54d73173ad3758115aae184c25c72a0bec4a7ecfaf89299743be7102 | 2022-05-10 10:27:33 | 0.01349419 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | ed4d4de6a240cfc776c25e5c6657f7d7d7826dadd1f2d849e2048bf4ea47715c | 2022-05-25 00:45:37 | 0.02857642 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | 2dcc42bbfc09dda2d92f5fd11a9c3e738a30983e143d3009786ba5f96eeba2fe | 2022-05-26 17:28:57 | 0.09459068 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | ddb991818a3c321bb4153d64fdc67270d49bd73f41bb45eabc0820deed05ace1 | 2022-05-29 10:35:08 | 0.01639078 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | ec6a79f9e8d351b985446ccbae5d862960686d34d6adbdec48d2bd865082f9be | 2022-05-30 21:45:59 | 0.00233674 | BTC |
| CryptoXchange | 3EeVkbJU1ur4Eoqij83BHKa2LqVs6ex8Sy | 7c20a925c4f0766f976757f877c53a70d3af6754d4a47caaddb106e330cd72623 | 2022-06-07 14:37:16 | 0.18265418 | BTC |
| CryptoXchange | 3FNsZ4USHFzUzDYTr6EvC35Q6gzEJ4mvcS | 56ba235f9b0dae3c9fcd921347204720feedf055e4080697790b9c418d9b5b44 | 2022-06-07 10:41:29 | 0.05197086 | BTC |
| CryptoXchange | 3Jx7QhPSv7uFx8fpzD5DqMpcKjuMPie8XG | 961c92cddae8416b82f30c50ccdbd7e1c55767e1b75f72743c5fb5c2c239c16d | 2022-05-13 07:44:32 | 0.10765790 | BTC |
| CryptoXchange | 3KPxhkeXKLop377b74YgrbSqVojg93UVNB | 9dee1b6352b3a11148d733a0e36aac0579dba7a4d7df5c7b28f0a036cdb8f344 | 2022-07-03 09:43:55 | 0.01279132 | BTC |
| CryptoXchange | 3KohqG7rcGVNgejbp9oRrD1No2D7vB8FY6 | 63d83dd3f0266d3c80480d1297f2b7766437ca0174bf280eef4d1ae6201bba39 | 2022-04-23 16:46:40 | 0.01598345 | BTC |
| CryptoXchange | 3LztsFvMGosLWddpZgAbLuZtj7zAWVd8gd | 36e2589ea5950a71b960a973b83e6db957aa0a8680222121f2b266c98f09412d | 2022-05-11 17:27:14 | 0.02589326 | BTC |
| CryptoXchange | 3NHP3fqZTZiz2sD1isZjXUgQgfzcmEZHEX | 786a865c18fcee55cff3a0ee4fd9a8f18d4d83600e1ccf6bbf6b7fb36d57d9 | 2022-05-01 16:00:26 | 0.01867574 | BTC |
| CryptoXchange | 3PuvcyoDAh94xdfGpVc5NDvuW3b5tbK6BB | b501e1f90047c76d8ef283b3548f10a7a98b26c27ddf9d2139fddb3450b9e33b | 2022-05-09 15:01:05 | 0.02915259 | BTC |
| CryptoXchange | 3QCvX66VLs8UgUDSFYvq7rWeQZ6wiyTifG | c3dcea10127417c488bd4fd25bf09f3714b77b3484a6fa68b91f8df706223c4 | 2022-06-05 08:53:07 | 0.01597539 | BTC |
| Cryptonator.com | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | eef303c7271495738e298fad3031cba75f871c763b5a38e92613a607fc8daca4 | 2022-04-04 14:53:11 | 0.01209352 | BTC |
| Cryptonator.com | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | 9938f7d83a0fc55b10a0ace0f100841da03b34af0b1ea70ca1866653d4d5d9de | 2022-04-07 23:30:14 | 0.11612989 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Cryptonator.com | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | d3eb97da2e6bc348ddd53775c796d4b31ad2be06bfce2892144be00f624e6b81 | 2022-04-07 23:58:40 | 0.18009239 | BTC |
| Cryptonator.com | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | 244b9fa61ea3ce2bffac25702e866756c0d30d881d01d9a04b57bad4e69deed | 2022-04-04 14:30:57 | 0.01209352 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | de91c83254e0dec742cab0d0fec7a6fcfcb838c263e970ffba3c1afa337e23fe | 2021-12-20 14:49:53 | 0.03499253 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | e1966e23d2db1d35f0ad3c530c220f7cb52ab586e090202008a1a978ecaa9524 | 2022-01-24 16:51:26 | 0.00241499 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | 9945e2da8de965a7195714b43b3d727d08b288955f3ae0065aa2aac28c32e5f3 | 2022-01-24 17:45:59 | 0.00250880 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | ae422b3b1dff582056a32e1d393cf4a7771fb69b4ef7092fa999599c9f86ce5e | 2022-03-17 16:38:25 | 0.00938949 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | e55eb0a644192d9f3f8bcfd6f92198ee8ca72cb24f461945e02275d93ac648e9 | 2022-03-17 17:33:33 | 0.00538463 | BTC |
| Cryptonator.com | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | 02aef0cdf50c63f9a9d98af6ca5ea12246a1f98308d9a63a9cce4ed334aed973 | 2022-04-06 16:17:55 | 0.29027150 | BTC |
| Cryptopay | 3244B8cnunaKVz8QuaDnFo3nesYiMeKnhg | 0e7cb452e77d3e56af7f8bb0e8488807e493165022ac9e595a6f5478bd7425d2 | 2022-04-03 11:24:28 | 0.08531699 | BTC |
| Cryptopay | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | de8a4c90b8b086d812a22ff5debb67ea9789bb0c9d22f347b2f31096f6de9042 | 2022-04-09 06:58:51 | 0.01411051 | BTC |
| Cryptopay | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | 4a9994cd76bab664bacae6b179338422caea5c57b2afd4827bf53dc1f1f2dfb2 | 2022-04-11 11:09:26 | 0.01795098 | BTC |
| Cryptopay | 37hz7ncGdqUMgsDSMqasqLiHq4Wvc7265r | 252965dbc1d0de6d9570d782e49be44dad5b4ab7d8a0cf5fd0bd38846dfda7cf | 2022-04-22 19:43:02 | 0.12190775 | BTC |
| Cryptopay | 3HKGgcssuTpgMTrGvwrNpZ2hsSbKR59Mza | a6d3c69d60583a2f410b365e3c69e1a920b82a2f2f3fe6ff098c84710c8f8f7b | 2022-05-04 09:31:51 | 0.02071785 | BTC |
| Cryptopay | 3LSJk6Vzp1HYiMGYwwn99hVw2Cp7yBXUyw | 9163dfd1d5f0a7122a2b33634a4d8b22ca7a26879c26afee6c851362c3f2596 | 2022-04-24 10:42:01 | 0.04586553 | BTC |
| Deribit | bc1qpcl4yflrmcqd3url7gudn2pcgel9cgxw9vl0tl | 82e2e86b1b12dc78e842236a87d5acda03b693a39c9d1d93495632eaba931917 | 2022-05-16 17:08:20 | 0.06250203 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 2d5d732e5f9578e5b91fa58f44d146f645c3c183235b09d7e33dc2fd426ac2d7 | 2021-02-22 09:28:33 | 0.48516608 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 71854dfdc17c7ede9b6599511cfe13e299941e57f2761931e70cee0d454dcb7b | 2021-02-22 09:28:33 | 0.09453653 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | de348b9eff752c8bdf665067a4bfe2ab4edd8041a6eafe10a26b025cf9afaa5e | 2021-02-22 10:16:01 | 0.59801063 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 8d222d5c6f3f9d62b9d313bbb6ea73c557cba5273e3544b9f65f4eddde155e23 | 2021-03-09 23:37:55 | 0.07138976 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 2be6b5a728c79a10e381f91ff992a8afba33c619b2698a81dab907f3173c0c60 | 2021-03-09 23:44:54 | 0.34790276 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 966448734e9d17ecf757f6378a55d32b3ea429821f66702228747fa71f038a3e | 2021-03-10 05:11:06 | 0.06484260 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | d03bc40cc28837808409dce01cfc80d8fe456dc5374e0c9fbae240074a3c8748 | 2021-03-20 11:26:32 | 0.00404903 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | b196a94d03fdc83571e61fbcd58ceb8c7fb22df7040fb637a39537d6f901b64a | 2021-04-16 21:56:25 | 0.00207597 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 3313318b8719cc1181c01a87add66503d041ae7a7d85498652e712539c337090 | 2022-04-01 01:28:11 | 0.02507864 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | fddb16d5ec374c6a64d2a3b08f1d29cb38d06410585e9342042bf789b31b123a | 2022-04-14 15:01:12 | 0.29673103 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 666b605cf45eb030d376009785a20a0c364809f5fe674720fa2a2eb38a2ee003 | 2022-04-14 16:22:43 | 0.19149747 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 12d7b9b605d83391e6bab94bf230398f6744b4bc76c81fa427357dda87f1fa71 | 2022-04-14 16:26:42 | 0.12532617 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 89f616fd6b502e7e06f9b576366c1e3a0234dc58b57c5cef3a3aa6128b530584 | 2022-04-14 22:08:02 | 0.30468608 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | b45ff32f22eeaef4586096b3972f5c2c9902924ef8bb7986653522f6941da81 | 2022-04-15 00:21:00 | 0.29905163 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 28e173274aa78988b05a70c011b4bbd70eb28ac2fccc1c64161a4b3560e522e6 | 2022-04-15 11:23:20 | 0.08229464 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 63bad7bac1c5ca02f5aab3be9570d793300342c4886ce1b9dea1a1f5f2a270ee | 2022-04-18 13:48:03 | 0.23682335 | BTC |
| DigiFinex | 3D1tr3hpj3wsxKNTTvDwFQLX8HLKvqfLRU | 0a645d0223bfe7aa0a255ac4f50526ea38bfcb4d1e5c30df01827804f1670767 | 2022-04-25 21:03:33 | 0.01159051 | BTC |
| FTX | 31pPYDVM5HeHmmy8UuWKfCK28pKenDsbpi | 1cbf05d0d7f89bed4dcfeb3da7dd335e8ddb992279d095 1f0593134c513df5e3 | 2022-04-08 16:12:00 | 0.04884463 | BTC |
| FTX | 31uamNMQZkjGShvLz7AyZZpVKH5dcdzEbA | eb2243c29a198073841b2df2238b77b2c5fb05f1aa80bcdb828a43b649461861 | 2022-05-02 03:50:13 | 0.01599670 | BTC |
| FTX | 32MtMeT2tUhZeQUGCdLh34e3RBwxgf8e1r | 833479ac11d4ee020b4ccdcb9f8794296ea4a2cbe1d65a2b275006feabef9b91 | 2022-07-18 08:11:00 | 0.01912697 | BTC |
| FTX | 32MtMeT2tUhZeQUGCdLh34e3RBwxgf8e1r | 0bb5d7aec1963b4c7ba38d76acc463133850f6a8cf2fca5eb5f1c2007faabce8 | 2022-07-18 08:38:13 | 0.14036090 | BTC |
| FTX | 32knMH4uv9trWUMf1P87AHFE3Z9PzJuZg6 | 7c64e7e7fd8ef53968b414b25fc12c1dc19aba176e19e1e5e34f202eee99c4ba | 2022-04-24 16:20:20 | 0.17935256 | BTC |
| FTX | 32p1yFas4bJxwEnRiciCvQWLA4dWS7vzZr | 5acfd7376cc7f3a25ea2db2a07dbce12564097244f4c30091e1221c9abf9a548 | 2022-04-11 07:16:56 | 0.70873244 | BTC |
| FTX | 33P4DefimwJyZuKeksn4WyzvD7mNsjbMn4 | 5fd2c2c92f8064c99cf75c688d50be6e4188cbf05acfce6821ac770285687902 | 2022-04-28 22:54:53 | 0.47012560 | BTC |
| FTX | 33P4DefimwJyZuKeksn4WyzvD7mNsjbMn4 | 3d284950efb55b031bb44fdfcdbe7d0ab6b1a35f1fcefe27f6c9870b9b9233b3 | 2022-07-05 22:29:01 | 0.15386417 | BTC |
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | a46d374f1da63585b0fb8954611c2fc032a4b69b898b6b750692c45b17c48c33 | 2022-05-05 14:13:01 | 0.00638178 | BTC |
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | cb76bd0260b2a4705b7f277e9b7443b8f4931a343f02eff674637a9913eff774 | 2022-05-05 17:43:45 | 0.06139365 | BTC |
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | eda0a0089e1c831c8b5576a6d4afd290a08b4e13b7306a701bb8f538b49e9e5 | 2022-05-09 07:30:29 | 0.07575190 | BTC |
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | 6baae28be14bf6be77134e55dc7d00476a1ceea957a748b5fec4c7bcfd303cfd | 2022-05-09 19:01:04 | 0.01754279 | BTC |
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | 5b2fbee5e1e2dc0aa65ecc6bd25ea851b4e149aec9e3b52424b71c8e4b883de5 | 2022-05-10 21:38:41 | 0.02640814 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| FTX | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | 34c55fae1ea11ace0e8e5cd3eef6a9eef5059c1329d5bbe57fd02ada78acae65 | 2022-05-11 15:57:55 | 0.01507657 | BTC |
| FTX | 34C4TZkPBX9PgJutLVuUKKgLSJhvanT6uM | 54b0ca0de9d8b5be319526391c5fb84475f0a43634017a47319b2815408c1773 | 2022-05-12 04:15:13 | 0.09544502 | BTC |
| FTX | 34C4TZkPBX9PgJutLVuUKKgLSJhvanT6uM | fc578e2873dadc53fa88915c8e1e1a9b7637e2f1eb3f70a8c2306712a6602645 | 2022-06-17 16:47:16 | 0.57078818 | BTC |
| FTX | 34stWyQVuahKz9nzbiAzFoRaru9Ba38h5p | dbb658f7ddaa07a02ac00c3dce136befa0d0ee99d1340cdee127786ea40cf2f8 | 2022-05-11 21:58:51 | 0.10928963 | BTC |
| FTX | 34uSDVoDZoKMyKh8zbF2VBYbzfhHMSXcoQ | e7b6a81a1c25bd797791e1e4b068b872884e8d2c2871e7fd5f673b5f628d5e75 | 2022-04-25 17:03:12 | 0.93568386 | BTC |
| FTX | 35cB8H3HTHZC2V3RBgTuHJivpMAp512hjx | f95bd8dd682004a06675fe24cb95e6c15f83497db1131028cf02494f7f0a963c | 2022-04-20 21:06:19 | 0.02293698 | BTC |
| FTX | 35jAyRL5Bid9eaKvk2uifJBehJqSL48oNc | 240cfd2b185e7939df0452b1f44ef7554d91ea848745f574cbe3a7a19aa5162d | 2022-04-17 09:33:55 | 0.03199570 | BTC |
| FTX | 35vK2uFCD9rFUKfdxRXvJgzu1u7f5gDhkm | 86269637f2e9cb5cd291833db7d504330cc8491e2bc831ff4d6d3cfdd1f7c65e | 2022-04-21 18:01:18 | 0.01082017 | BTC |
| FTX | 35veeDkesY1f2Korq1gAgjohixQdyJtGdi | 71ab5cd578c5f324a6b0fbdc3845f5a30228886f11b7b7aaceefffe0204942f3 | 2022-07-12 06:49:15 | 0.01608458 | BTC |
| FTX | 35veeDkesY1f2Korq1gAgjohixQdyJtGdi | 24da00b12c4a2e8141c41eab0b94321cb4c82a492cc1c1355ff1bddb99436f60 | 2022-07-12 07:01:23 | 0.03274169 | BTC |
| FTX | 36uejukSwPLk5zQUt7HSxUizzvgERG92XY | 748649589a454f5b3c4cf6e42c6a08a4a229e81e5ccd8f559a4e2ffb5a87acc6 | 2022-04-25 17:18:11 | 0.02205795 | BTC |
| FTX | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | 748649589a454f5b3c4cf6e42c6a08a4a229e81e5ccd8f559a4e2ffb5a87acc6 | 2022-04-04 04:30:20 | 0.13206391 | BTC |
| FTX | 384SvqaC8HuUTTEiGKJbcNPRjweH45Ncck | 79053b3e2e67c218f83401f46dd3a8b549df2fcccfb0e9947188200fbaab5f62 | 2022-04-11 17:51:29 | 0.05899181 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | 50973b0b882cbc5b4ce8c35e05d55df2a99711974b6c0b7effdbd2cee0a5d2b5 | 2022-05-17 15:51:31 | 0.01543081 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | f83efec967118af11133b44eaccfc5880570e4dc56d4fbb0870bceaf069a5f5a | 2022-05-18 13:20:13 | 0.01913531 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | 47ef02e04fa02265f58632647dcbcf2d6a4d07c1cf8f7fdaaf23ad503c16759e | 2022-05-20 23:23:49 | 0.01699937 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | 8d0c6c42aca32ca20f07a4fcf6fe23f60ed4b9f6dba4941c69786db9a9a2bb5c | 2022-05-21 13:21:42 | 0.01354531 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | cb74e90dab2865c080d16a93550bdcc9029dcbbe0052910b08a002a59563882b | 2022-05-25 17:27:40 | 0.03506577 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | ba2ebb8671bee8b960f6c52066f1af3562454bca896a999d22e280e7ff6251eb | 2022-05-27 17:51:39 | 0.03690476 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | 59ab18cdad2767ddc249a41e0501d9b5302dfaad36fb6a77ec9b6518059c221e | 2022-05-30 15:22:45 | 0.01315633 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | f369a23044c0b9abf5c9b66ba5eefdc57af192afac1b063dd076970343f3c8f0 | 2022-06-01 00:40:10 | 0.01624202 | BTC |
| FTX | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | 0345df7b61c1145cace710f9da2d418fa2ce4dabb7a05cca83a6163cb3221e9e | 2022-06-02 15:06:31 | 0.01687994 | BTC |
| FTX | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | d966b947b5a790117352171e168c85311b4ae772134887617b927137cd2960af | 2022-04-06 04:41:46 | 1.99000000 | BTC |
| FTX | 39thnkmyeMaccM1JWPubjZBwBp9hoYrbuh | de44e04e4156c09874dbd06bed548b816adc4c3dc1954d249c8ebb527ba44e3 | 2022-05-27 09:16:56 | 0.07770513 | BTC |
| FTX | 39thnkmyeMaccM1JWPubjZBwBp9hoYrbuh | 7287c362f88d82cbcc93b4787c3bada814882fcb05d11d5749f5eb93f465d6d1 | 2022-06-27 14:40:43 | 0.00391732 | BTC |
| FTX | 39thnkmyeMaccM1JWPubjZBwBp9hoYrbuh | ee2782d4038b2f2fa8084886f807700d578df2c9d8e655ed74ef384c463ac7e2 | 2022-07-08 06:45:35 | 0.03018711 | BTC |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | 025f3c1e31c93bb9f145047d5b0d0c1fdf1e975d0a79afc9ca707f4b049c346c | 2022-03-27 12:26:43 | 0.01388779 | BTC |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | 0c43f65e010ea54d414eed0f35dcad91f447a4ebb8ffbdc9dc711655acbbc271 | 2022-03-27 12:39:23 | 0.00522805 | BTC |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | 036f2605f0e51a98df63d10a31966c6b024bc38e0ac31ec0bf2d1037be492095 | 2022-03-27 17:22:49 | 0.04621954 | BTC |
| FTX | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | 0b733e240186e46165a364b9b423c80668294b5442ee4054ba45209a3d7d7883 | 2022-04-19 00:08:26 | 0.01817271 | BTC |
| FTX | 3BpuDwRKrLHLvoS73XA8igfE1yn37JRnne | 65d89e1a9e1c670bc23e9ac7f6929e90aea936dcf71e02dd29e5b7c2829ad5ca | 2022-04-14 21:23:53 | 0.00810552 | BTC |
| FTX | 3BpuDwRKrLHLvoS73XA8igfE1yn37JRnne | bfcef47884605a23116758ce4dfd02861b458821e16f1651d98996c13e4ff24d | 2022-04-17 08:30:07 | 0.02694221 | BTC |
| FTX | 3BpuDwRKrLHLvoS73XA8igfE1yn37JRnne | 1c8a86ac4b47482d64a54343b3b7a708a794e80773e21da2e819f50c55efc5fe | 2022-04-20 05:24:56 | 0.00222154 | BTC |
| FTX | 3C57r1A9gfj5TGHWVW2NaReRFhSfbjXQky | 19e954677529e90064c2067e417b3918a6dae8c8c5b30404799fa58c088ce21f | 2022-04-07 02:17:31 | 0.01599442 | BTC |
| FTX | 3D3xYUnTFhY7Zn5Vug1cvQNhvJBRK7DZJy | a46f5e6b3215c793f3da3b63df9efe82c7d1c427f63b85ba6f906518bbe3bff6 | 2022-04-29 00:20:05 | 0.02989894 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | 5b0e43c1434079fd16caa06e32fbb06caab27bfcc13ebaf311e47f1f8661d230 | 2022-03-30 16:15:42 | 0.08666247 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | 4d1055d6a517f23121f1881decb4ebd348771cd99dd46c9ac70d47626ef08c0f | 2022-04-06 13:58:32 | 0.00365196 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | afea5e8ff79d23ee5926b105cb4cbf99041d1af59bf64eb0aacdaeda56ba51ca | 2022-04-08 06:21:02 | 0.28888614 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | 4b7d78f844aefaec61bb2d8cb69006c85f3fd04541fd2f2d7a1a636e734fddec | 2022-04-21 15:03:50 | 0.00654199 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | b68fab407e739198174459f648fc04ed12da78ed9d3f6110eef0ab1d20a53b0d | 2022-04-22 22:09:04 | 0.01475248 | BTC |
| FTX | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | c5506e2529d7ff232f678ec1e1a1e52171a5d7c08e64d31ddf7b30e493aee0c2 | 2022-04-25 23:12:08 | 0.00762469 | BTC |
| FTX | 3JhdmwrxYfTZ8EFQv639tQrLozs7eKeJxP | 209d5f67de5ecf34770bf5d26e6df63cd9c44dd361e3485cffd7378d1edbf337 | 2022-04-18 02:30:42 | 2.04799889 | BTC |
| FTX | 3JjfbbQbdPrh7gW4kEhRAQQdoFkTdUpxLA | a8f0d66531df271d7089e12682819ef229f24fcc9115a002fe5645346e21915d | 2022-07-13 04:33:03 | 0.01510508 | BTC |
| FTX | 3JjfbbQbdPrh7gW4kEhRAQQdoFkTdUpxLA | dc12311cfefbbaeb1cf3f80736d583f2aa9c314dec7f62a879de28d82b4c1991 | 2022-07-14 04:17:07 | 9.84953539 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| FTX | 3JjfbbQbdPrh7gW4kEhRAQQdoFkTdUpxLA | b02c3b4ae9b59731c6c40c846b7856370742a2e0d508930bda497e5c6798abf | 2022-07-14 08:04:09 | 0.03463987 | BTC |
| FTX | 3JjfbbQbdPrh7gW4kEhRAQQdoFkTdUpxLA | e82ad3403db01cd06794be942a7732501c43975f327435f95ac4d82fe6f34371 | 2022-07-14 08:32:49 | 6.77968347 | BTC |
| FTX | 3KuauMDo55mPCdyk5KYXvRboFffLHgSfU2 | bc4401db90ae997290bcb7019dfc46124c2f429bed9a10bdfeaf6cc3c0063dfe | 2022-05-31 20:38:24 | 0.03026857 | BTC |
| FTX | 3L1ZcaaMZEpMdwv4JMD4KejKVcyFUBRaGC | b2c0de4c4497d16577045b422e7f24092d2514ab64e8a5b42bfb70ad00193f03e | 2022-04-16 04:22:23 | 0.00983475 | BTC |
| FTX | 3L1ZcaaMZEpMdwv4JMD4KejKVcyFUBRaGC | 90f7dab80cc384590776dead8d1c8f108753fd28412e2342c684a1a701ee8411 | 2022-04-25 19:30:30 | 0.01668854 | BTC |
| FTX | 3L1ZcaaMZEpMdwv4JMD4KejKVcyFUBRaGC | 2c064e545a29a9e08f7c19373a3d33c406e0be038ce9530227e5b18c0ada9dd9 | 2022-04-29 04:09:53 | 0.01586673 | BTC |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | 7f2453eb42f121aa29c74e422cb412caa0aceb4bc139f7703a99882867d70f13 | 2022-01-06 15:48:14 | 0.00743974 | BTC |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | cb36db77220aaf3e872899c60abc1d319f2b1580ccad70bc1f14543b68ef241e | 2022-03-26 18:27:57 | 2.14382194 | BTC |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | 7a31122829895b6240d673385414af3aac83c339b6866b578664bafffc9f588d | 2022-03-29 05:47:59 | 0.04834963 | BTC |
| FTX | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | 18e7e7c6812605b588fedbd552ba7f1b26b045f84bb4f6c215eb14dada3b1cbb | 2022-04-04 04:23:41 | 4.74989071 | BTC |
| FTX | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | 1988291a78b4da392634c665142ffc51cf0779a6f8651d21536c33daf839e343 | 2022-03-25 13:51:03 | 0.19399382 | BTC |
| FTX | 3MQVnNbJxGTqQ6gre3BxLFtmaa1kYVWTcs | 01c0ff8f62bb7718e94b9e12636412d487e504335f27e28c853572b7c08b6a3 | 2022-06-25 07:17:39 | 0.01093314 | BTC |
| FTX | 3MQVnNbJxGTqQ6gre3BxLFtmaa1kYVWTcs | d5cc627ab9ddcec73e5f121b0e955c5c83f9cf04eb88d9bd4ce262a7bf8e8372 | 2022-06-25 15:47:52 | 0.00273222 | BTC |
| FTX | 3QpwxoAxFRKX2Z8zCWBrFfeMom5Z9p9PLG | 44019fe7905d8bd775e37762eaeb98a4f6af1e6fbd83226c8e64a6a3a08cbb22 | 2022-06-13 15:15:54 | 0.04534646 | BTC |
| FortuneJack.com | 35zyMUvM7yW5A7QmvNvCdLAN2unZm1pY7p | 10aedfde6e9d1bab2159ebfcd8b8fc2fa3a3ec34eeba28ece288158644e1a65f | 2022-04-15 18:28:22 | 0.05249391 | BTC |
| FortuneJack.com | 35zyMUvM7yW5A7QmvNvCdLAN2unZm1pY7p | 35c8ffda34094804aee313b21ad5cab6d4568195b3fd37a826d3e0ea2a12d362 | 2022-04-16 20:22:56 | 0.11594501 | BTC |
| FortuneJack.com | 3EJGEynwEfwZvGuPCqFNcJC1ZL7Kmn3i4D | 23282dc373ba31ae59da8e5c51f8328d65f10843f418996d5544d40bc2d2a87 | 2022-04-23 11:47:27 | 0.02407699 | BTC |
| FreeBitco.in | 14ZKthax8VwBzN6VBLtG2cNdg2eKHbpaF4 | 1cd536469c2ce024895ad50e8c36a537c99d0da45645ac00baa6a48a11f52db0 | 2022-05-01 03:28:36 | 0.06105362 | BTC |
| FreeBitco.in | 15o7GRW28PcC3Ehe5pUfo6PFcVLjBdmKFw | f066e4b11b7bbcd6f6c7105829b8ef8077b8a4ce705dba18d610e6a71651286f | 2022-04-09 16:51:21 | 0.03198576 | BTC |
| FreeBitco.in | 17hpy8Apb5zMi7Y761YwKcvoLu6rXoHVgM | 4f7ec6ff66757545a909344fec96e0e21c2c4eb029c9724c9ded2e951b0c2ff7 | 2022-04-15 07:45:15 | 0.01559231 | BTC |
| FreeBitco.in | 17hpy8Apb5zMi7Y761YwKcvoLu6rXoHVgM | e8cc8d1979524bf8d9c76509f96d390ac5adce527ef085cd2ea942ce8ed7f316 | 2022-05-04 23:12:24 | 0.00372043 | BTC |
| Freewallet | 35CrURyR2R7oWuGrteMaasu28BUt2wtztz | 6ebff56da5a4df90081b450c0a336638bb4a64c375746a9bdb7dfa8e5bbc70ca | 2022-03-30 00:56:14 | 0.15824299 | BTC |
| G2A Pay | 31paYcrA5oMNE68he8pjbgu3gHUttiuGNK | 91ab29b6a2046051db4a55fe113da9baef189fa1bb3965fc95dc0d27e3a47bb3 | 2022-04-24 20:29:34 | 0.01110935 | BTC |
| G2A Pay | 37dv68qLwqs1621M3JXSXwWZbDfbjfbHg6 | 4f5b37113d40cb74b5c321ae3883a57916fc2e995b1dc91aa1f39292d85a8719 | 2022-05-23 03:51:08 | 0.01898938 | BTC |
| G2A Pay | 37ggyna8pW1iDR1uHF7QKQixmrzTbtHvfT | 9b566e0d45d4e3168c074490becb68560f4cf6948cddf0f9a98383dc8d1156c0 | 2022-04-25 11:23:31 | 0.01235836 | BTC |
| G2A Pay | 38wAb4gUkvWqvUCWDaEQqcqwAF6eEFMvDR | 7fb44e3e33a19dbf10f864b6c6cb6d5f26135823c1225e1abeebb1dfa6622a6b | 2022-04-19 08:08:51 | 0.01249824 | BTC |
| G2A Pay | 3HeiyuZtzqDHudYhoqzU26ajtUL6CcBYTB | a457f74f2a50993a5da58e6fd5317c3561525372af31bbf3959628788b5cb2878 | 2022-04-14 23:52:36 | 0.04137553 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | 1d7357fca5c8eb3a689953f346018b2398c8bd821b393808cffab57cc4661474 | 2022-07-08 01:45:02 | 0.01135363 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | f818c988fcd861faa59f7045584e11a7e41cbdadac6b73dc5309d452e11249c8 | 2022-07-10 13:31:52 | 0.01108853 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | 36fe739a7cb470808a7b99fb83e42c3d7c919f487da89be35b1e34f2d0f4c594 | 2022-07-11 09:44:42 | 0.01215095 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | 6742f10c48e84a95a83eafc325fe0e97e2219f593e610328b98228b20198f9ef | 2022-07-13 04:32:40 | 0.02391280 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | 402e330e344485beaaae56e8cf15f7e750e5f128cebd4f5d3500dfecd75492c9 | 2022-07-14 08:48:03 | 0.01296355 | BTC |
| Gamdom | bc1qurhqv3z0umc7ratejecdmd6gj925uswwzp7g6w | 7ac7d9bab0a91e3263b98a671174156735bd97a94fe6c2167c1d13b6bf075f1b | 2022-07-17 13:38:17 | 0.02381809 | BTC |
| Garantex | 32KK4bjU8htdSovjcekMktfWGTGgwVYDcY | d2a641e54a05d4743d5f8137f3b5ac41e6690f7eaa16f068ba50d5123bb5aa36 | 2022-04-08 16:28:22 | 0.01594945 | BTC |
| Garantex | 32N2L2553PSPhAnFSPFzWko4UyvjSyL49G | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.06755718 | BTC |
| Garantex | 37cnK5yKfn6JEmmu7RBB5ZL4ZuWPWAZesu | 06cb566ec82151842e83a3466276198b900bf6968d8544227208fc58176101d3 | 2022-04-16 13:52:23 | 0.04024109 | BTC |
| Garantex | 3AfzeyksMuiXWNuz9UoxbHaLLvjmp9YBuh | 1c204ced74ed6e14c8aed5e2ec54d5dda9de46ebba16087e9ab085e1e4ea1031 | 2022-04-15 22:46:43 | 0.03199584 | BTC |
| Garantex | 3J99RDpNNhXjLkYnhYf9vy6NB3951DUHZ9 | 8516b1b14f616ce099febd1b688d8e0733c13cf21b57264ab039f561b8a91c49 | 2022-07-14 02:31:51 | 0.14229909 | BTC |
| Garantex | 3JnBCppBpG8wnHjg12iYUkgp8RCrbzYLCS | c90cf544ab71b2c89e189cd6e145939c9eadbe5d50f1511596a60a86feb463c1 | 2022-04-08 17:16:19 | 0.01542685 | BTC |
| Garantex | 3KNZ1ucLRjxwvbddAUQuzyBmDqGa9Mmi1J | 61a859e700dc22cb712c1f7dfd9530877197268617c50b181b49f1f60f49ead5 | 2022-04-06 21:14:46 | 0.01440000 | BTC |
| Garantex | 3MQw5hF7NZ8diu5fUqtCqjiEgcNN5wLXyP | 0dc74d08e2315be4819e1a97e682df14868b1c5907b05f83f0549ab03f3070fb | 2021-05-25 15:22:39 | 0.57152575 | BTC |
| Garantex | 3N29XVJXKKgL6XbyZgM2afGmcnRVM2BowR | e381dae40532e5f0254ceef2fd83a26562287336af9cef37347f559084e64969 | 2022-04-11 17:45:34 | 0.01426727 | BTC |
| Gemini | 18F3BpuhBsHo9HfED719vH9Vh7ET9xTZje | f0b6a3dc16f117809fa24dd0b381a7455f21e1a924f305b4486f6e497867b9bf | 2022-07-05 07:20:08 | 0.01597469 | BTC |
| Gemini | 18F3BpuhBsHo9HfED719vH9Vh7ET9xTZje | 3f4e921ddc44868966f203e9b4ffea7f4ec6ccb690544662d88afdcfa6a487f | 2022-07-08 21:51:56 | 0.03199006 | BTC |
| Gemini | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | 94921b23480a8aa2cb4be91c8fcbec506068054b959d4f132eb71a553d2caacb | 2022-04-04 09:00:11 | 0.04113530 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Gemini | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | 918d28eaf3f8e0a3de696cafc3d0b398b9ffedf623af985e9df0d800924c35c5 | 2022-04-21 13:28:14 | 0.03983853 | BTC |
| Gemini | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | 69f26623131a3da8fa8d323c0a7942b85fcbb0f7d01f2f8e78fd2196154a7b54 | 2022-04-23 17:37:36 | 0.00696407 | BTC |
| Gemini | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | 9b5f87526ddc23d215593f6f56e09a5bb2fa60348f52d8729660d15d64e569f | 2022-04-23 21:18:01 | 0.00823304 | BTC |
| Gemini | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | c6feef9c5fefba1f69e5eebe39a260d2a0970850178baec89b0bf8aa991170f7 | 2022-04-02 18:56:48 | 0.02797635 | BTC |
| Gemini | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | db1e7bf69e6a9fd7d0223798a27e687ce6eff08560223795f69cb919a3817e | 2022-04-03 07:49:14 | 0.00804017 | BTC |
| Gemini | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | cd87e9bd9b8b3b0f6b7e005f2bd25d6b83429789884cf8348a9a8403a11eed5d | 2022-04-18 04:01:01 | 0.04049364 | BTC |
| Gemini | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | 5063d63753ce16b1fcb2f3c0fab20a5fc3e2e7875b8605e0b7ab59bc28a5caa5 | 2022-04-19 01:57:46 | 0.01325857 | BTC |
| Gemini | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | 4e917e3b329b3f4f74d2cf093cee6e6eda904072b88fe9df978b86c995ef1640 | 2022-04-07 01:03:56 | 0.03199479 | BTC |
| Gemini | bc1qa9zruuz3c5g5c34e9hqlwcqqfp8ns4aukc9pgj | 9c01e100dd7c2b0a9602686c94a1b65c12b917d2435ef724611839216c776631 | 2022-05-04 01:00:12 | 0.39474225 | BTC |
| Gemini | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | 757e9488b44b4042f7285d0161194cd51426a99e248d2eeb188968000bed08ee | 2021-04-07 16:14:27 | 0.02888805 | BTC |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | 07c9a3e24f5bebb9df8e1677d04269c5ab4ca8f8357d6c77aa4fd5b2fcc5e7fb | 2022-05-12 03:36:11 | 0.49952726 | BTC |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | 66ce6e97445d9b991b2563bc0ba6908bd88f771228bf15f75d7b8a95b16c53a | 2021-03-15 01:49:36 | 1.41829825 | BTC |
| Gemini | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | 51a299813e5afe3eced3989e378adb75b861ff2767532bfa3de40dc29fecdd52 | 2021-03-30 05:38:04 | 0.10750110 | BTC |
| Gemini | bc1qnjxznx8kz5enhv7q6wq4x3uvnexw4ae92xgjte | 826a288246e27e56e931636ae31152dfec0b2f642dcfdceb845ba564d40cd4ad | 2022-04-08 12:34:23 | 0.01837767 | BTC |
| Gemini | bc1qvdeqq75jwc2nhjhr4rqm80jxkm79x9gy2j0ntj | 7a3dd7ff38e7d82a93a7a5557069fe1ced375d041b43db48e27fae4eb84775fb | 2022-04-12 23:59:17 | 0.03587599 | BTC |
| HD-change | 33Lz1Ddf7RrWzeJEoc1Us8mVSzvTLAZcek | 3488a380ee00b022538d1b20570a7c0a1a2b5d8b965826bbeadf30be79ec2688 | 2022-07-03 10:44:05 | 0.35950262 | BTC |
| HD-change | 3DMtrvZB1ujxU6JGeM5X1SSHAKtkoAFtMk | 508c40398104aa6bbc4b16f2ae05865322d0d897cc78f418518deb3a64aede7c | 2022-05-08 04:51:17 | 0.01598222 | BTC |
| HD-change | 3Fy9FvEPFbpkJ1m6wijNECswvbWy4hAQGo | a146659a1947ee028055d894368f320e60a8316200c7b0973ed54e8b514767a1 | 2022-05-23 11:19:42 | 0.06563843 | BTC |
| HD-change | 3LX7ArFT97DhsvgHe6uk77S93xEdvh9hsA | 4c7dc2adb103c9c11dcc870dd6458f75b85492653fc5bb43572fba7a1540cd86 | 2022-05-23 11:19:42 | 0.09431055 | BTC |
| HD-change | bc1qmcyzkhf54lxpcnhmtivjtdccefrkdfvf0mfec | 2e69aac698e04a9327d40ffc342ad569257f843da903b30fd3e7e5f9c5fc6a99 | 2022-07-13 03:48:02 | 0.12307222 | BTC |
| HD-change | bc1qrqye564ae77p7svt3yyvqrupujn24yphdw88we | f67c2276db3838b7d9f498cc53ada8d38a9f7fcc575640938e00c5526c8a8913 | 2022-05-21 10:13:43 | 0.16807619 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 164150231117df582dd32c8c8ffd4e999b6e6fdc4463283827fd8a88a5115e3d95 | 2022-05-30 22:31:05 | 0.00292794 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 20826b7d63065a2230a9d42034062f9e7441e3a668a256f26a0bbe6aa18df5f8 | 2022-06-04 02:32:49 | 0.00208429 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | cd702b9a3936daa987bb2eff637596f6555eb9fb8f20f0e839358fd9caa9188f | 2022-06-20 20:16:13 | 0.13586163 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 764793550f1aadc4132c359d135ccd5c1f9b43a9824bd7084df328e4af176217 | 2022-06-06 20:16:13 | 0.01243250 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | a931bef3434576ebe4cf52fbc6325deefb6643b897a1d818592e83395553050f | 2022-06-11 08:16:11 | 0.06523307 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 16ad28706df9228ce0a2bb1d7081aefc618277d41a4501e3c7aa0c4234c7f4cd | 2022-06-11 08:16:11 | 0.01526476 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | d13e2560ebd6a0b2a45812a9eb8ba369709e59f1c96524ace843c87ffda709f7 | 2022-06-11 08:16:11 | 0.02052580 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 911abddefc4701595979557e058e7fc0a5a5d42b6b39001a136cb5955fc3116a | 2022-06-11 08:16:11 | 0.00233958 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 49b75eccce3abc9ad4ae2089497df028c4cbe16675a076979f1cbcd475427a9b | 2022-06-11 14:47:01 | 0.00813616 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | de466ed4ed29b528860a3bd8c4166ecc7eb034f188db137da638f2e1c3bbc8c | 2022-06-12 01:42:14 | 0.01587298 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 94e5c351f40de8c6a1939f2406d205ce3df04b24e04de8f0948d4f7800887541 | 2022-06-13 04:30:28 | 0.00890317 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 32dedd34563645cb7810f9707de2b30029d6a47fc20ec3ea559b06b23075d5de | 2022-06-13 04:30:28 | 0.00822679 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 3105e4d51025a69a527624a8a9f7a582eccb9f6be130384367a64a03e940cf87 | 2022-06-13 12:29:35 | 0.02064059 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 6f7ad1d85839b12b75c63f754c1f46ae4094e93907680d17eb3c086157d098e5 | 2022-06-13 21:11:53 | 0.03189913 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 7e4357ec2fd638f563b8611ce32ccfe2e29c980e9307169539 6e1e70fec650e2 | 2022-06-14 03:58:27 | 0.01479239 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 5001bcdf2dc04a6b5bf3051e9908b68f01cf97c9f3d884d7e8130c3a9bf6d7b3 | 2022-06-14 19:59:28 | 0.00257500 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 74d7ac5ce49ff59e994b8d94f6af1b286745 9e41787889020 8f56157aac03231 | 2022-06-15 21:15:19 | 0.19517457 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 7b18a99f5dc8c8007579da444d5c6ceaa0086048be152f3f7944a7814968518 3 | 2022-06-17 05:00:03 | 0.00299360 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | eb87b2b29e638108e68d8513386234c77ef48e7d0cb837c98bc027181952cc70 | 2022-06-17 10:00:43 | 0.02322943 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | d964829529755ed646f1195a86cc0353 1c9b8d4d8f078099667573e973b9 2884 | 2022-06-18 21:17:02 | 0.10248163 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 80410b0fe379344921663e4cb24603c246b99283ca7a8bd51e9365253d3cacd8 | 2022-06-19 09:26:18 | 0.02749043 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 2a3fcdfeca7c62e29b21e3fd9459a23a3db14c3a8779c86bd713469b1bcfc1e2 | 2022-06-19 09:26:18 | 1.44250373 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | cfa7c7cc1dc333f3a4ef531b1dee83e35cd57472d65520215b5990c82470dc4e | 2022-06-20 04:54:42 | 0.05319784 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | a57fd2f826f85310a5a140404bfdd47c9f39031c2c44a88d209f0420907f9b0b | 2022-06-21 20:11:16 | 0.06947229 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | c97c0777bcb20923110af7e13f1caf00ae862aa1cf32144cd8feb445820de42f | 2022-06-23 04:41:40 | 0.00742437 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | b09928c920df0a074fd0e88a61bfd967c6ac4ceb0ed679a006487a07480c0c52 | 2022-06-23 04:41:40 | 0.00714506 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 9fe6d90d45b8a1596f249a1795c769d75731a6ab20ea34d980d016bae151b055 | 2022-06-24 04:54:15 | 0.00700798 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | f3118ee4291b455529aac42ee163a1503e7d4acaf540089b086126 1acf0f11de | 2022-06-29 06:17:13 | 0.06938783 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 059cd1aa1d89e9f8e49e835a4fcce900aba9af767abc5db4ec719f0044892b38 | 2022-06-29 07:11:59 | 0.00891178 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 67f2d712e04f30decd8950cbdfaf3d480e9b81bb54242cd9503c887ac8203c23 | 2022-07-07 11:59:35 | 0.01562355 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | d8d889e145643d820b8b2a0e3012c4de86de67e989e0ed39e028e65262afc148 | 2022-07-09 23:27:08 | 0.00817799 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 2d3b3b66f09f59006e008a6bf6ed697fce21cd1c7e65ec698a28e019dded215b | 2022-07-12 04:22:44 | 0.01443536 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | e6d69a7a53d88be9a70182897ba76c67806e6786bc5f8b8ec38e62cb84f7de1f | 2022-07-14 22:26:42 | 0.00207199 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 34f480be488a4c1bc8f153b1aa4b392ae4920b87029b6985d89a4cc1a594b46e | 2022-07-16 12:27:54 | 0.07997894 | BTC |
| HitBtc.com | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | 4586c80eba71e12c160f9a643e65b00f00c6b77bf7cd3eaa3e36ba6394a5e32d | 2022-07-16 23:54:31 | 0.05645831 | BTC |
| HitBtc.com | 31rGovMMBSFDtA8C9ikKSHmT4GaYiMi2k7 | 9cb9bd6f20585d022bf5b029e0795bb7f418086fe3ff28f5b323dc899065f704 | 2022-04-16 13:46:56 | 0.05100000 | BTC |
| HitBtc.com | 33SjiTuaeZXHTfhfjFQk4ZpeUrnzQb4e5H | c2eb4ee40446f5599e907e5334cf48d93ce475ad436e72456bd055d0e9674aa5 | 2022-04-16 14:38:15 | 0.02835202 | BTC |
| HitBtc.com | 33UJjQE3PiHJeFEUAMdBuzY8jw7nRJGBmb | e911af94decea7b966432a809463712bf6ec55aa8886aaf425e52b43af4c4989 | 2022-03-26 18:47:48 | 0.02424595 | BTC |
| HitBtc.com | 33ceUjkj2SQaiJVpHMhbg5imjiZxNDd8Mc | f69d2d0bdccdac4b2be39f0c9604c7f1dbcd29189eeffd8666e22276af6efabe | 2022-05-16 18:08:06 | 0.03171959 | BTC |
| HitBtc.com | 33kyBfw27WK4FmiRc3bmaboZbmKnxLeAKM | 70e37b2214e7a59d48395fc64d32ee8f45402d4e8b81641d08a027edfffc13e2 | 2022-04-06 22:21:51 | 0.06160034 | BTC |
| HitBtc.com | 33tvgqbV3aBy5vyhqGqCP9ekXkzF4dTg1k | 461768ea845555c2e206052f71e72a02485bfd670cdd6b8824c36720b8a87039 | 2022-04-06 21:32:20 | 0.12621750 | BTC |
| HitBtc.com | 34pVmbH8NQLKgdg5FGYi9QkAPZhe32NNSL | e8109253bd833fe569bf96d11f1fa4e95b07bbe9f8ee1596adecbd144d36c2f3 | 2022-04-26 11:01:31 | 0.09927280 | BTC |
| HitBtc.com | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | 494026f8a2840edbd0a7fdbe6f2a74a4d137421fe67f8e9985f156479f367543 | 2021-02-28 13:02:44 | 0.32627438 | BTC |
| HitBtc.com | 35jFMQMsWngWfKLTzH4boTeQ65iBGRufaJ | 9da05654f5285d234e28aa8b9bb08a53d8abd7261fe32df6eb51f022efa51d43 | 2022-04-16 23:47:05 | 0.39711349 | BTC |
| HitBtc.com | 36HwvGuksQ9gnpKAFvp5Kqwo76crhy3LWJ | f85532b08b0207a7875b47ad0b79c6321500055077787db804de2165b3defbfe | 2022-04-04 17:55:11 | 0.12248896 | BTC |
| HitBtc.com | 37bkxrrbLB4YhiiT4DKHnDdi9MeBVVvepi | 433294b524dc26d2f201e5c96ab6f3d63a79b5208c97c7fb721e4e47eb258ca2 | 2022-04-22 07:39:41 | 0.04106094 | BTC |
| HitBtc.com | 38A2j8f9zSYF7A7vbKDnNqBdAv2mHbJH1G | 3bc29536af4afa69c199569513209ec4de223d6a6c30328951 6a0584768cc85c | 2021-06-08 22:20:15 | 0.49148276 | BTC |
| HitBtc.com | 38SdqHFZYTm29MQpwNahCdEoHNDKnAApBZ | acec1478e790d4c237d3ee9eb08bf51f67cccc31b41e49c09164dcf61abb4635 | 2022-04-26 19:16:31 | 0.04806187 | BTC |
| HitBtc.com | 38Y4ve1jvmKxQryQTnBEArYXyeYHKjRgbv | fc4cc3f78908a5642ccffe6c2406ade667bc27090a7dc0888b575b63b59d9e7e | 2022-04-01 17:24:39 | 0.09592776 | BTC |
| HitBtc.com | 38nRzzVr2YN3gA7kUUdVEhADWw4xHvaHCu | 556ac9e23258f0bcb5d4becc16cbf7d75a2d0d7d0784f0fa5b6440a268a4128b | 2022-05-01 12:12:05 | 0.22966481 | BTC |
| HitBtc.com | 39cc88HSBSnZ8H4mB8jyFLYHFvgQu6zPBz | bd42be586510410de800e7e0ece3b2ef77af633c94c033ab425f6b35a9e562ff | 2022-07-04 22:28:56 | 0.90150895 | BTC |
| HitBtc.com | 3AmxdWc7YQyoNkY8EZE4rdoreE2q6WJpok | e8a2ef60ec65b2b7820384a50f242c7f9b55b5e1526c49f68a97ba361638be02 | 2022-04-05 13:29:05 | 0.01596606 | BTC |
| HitBtc.com | 3Bne2wFvqmTSbXpwmPNkzewdN5AJQeMjA4 | b17c30d6875f9267b4922d6df87dd67477c9ee1b8bc24f296e2888d336e6498e | 2022-04-16 11:48:52 | 0.93673054 | BTC |
| HitBtc.com | 3C6cL2VH2ZdHuooaB8uLEuCzkhRGcTj2SU | da4dd1cd3e1937e9aff4c154ad87b930fee8263decbf07eeef4e7c2e3ee6a0f5 | 2022-04-04 17:31:24 | 0.11280036 | BTC |
| HitBtc.com | 3EToheb4cTMP59YW5AwmYFwmzE1z2myYC2 | 1b04bc8ff6f512bc65ade235d661e217bb08974d6fbd08592679f7218090c7c2 | 2022-04-04 15:21:07 | 0.39993986 | BTC |
| HitBtc.com | 3FRnQt9EodaRcbU8MjvkW2zBmxfkh5v8c8 | c51a1bbddc9327057419b664d3f89bd1128d00cb7cd775e534a4f60bec6baacc | 2022-04-07 16:01:33 | 0.02262219 | BTC |
| HitBtc.com | 3FUhFFPEZe5RgEZ4FUBf42KcQroaGA84P4 | 873cfe6fc2148e449fbce6c694b034b8e2659cd816be453abbcda2efcd21f0a4 | 2022-07-12 11:20:19 | 0.14454097 | BTC |
| HitBtc.com | 3FvxtPZ6h7456Fs2ockQNsLmg8eJTt9uZd | 7a99766922e4d27da2b722f80f20ded56dabea43a43e21a2295c55496333ff74 | 2022-04-07 18:06:39 | 0.18629236 | BTC |
| HitBtc.com | 3G5Py31X46DUXp4vjnh4NhiZPPnzrNLFJW | 97d2bc65ab88e2ea39c6cdd7d6bc82095e95ccc3376928103449b0e887c089f5 | 2022-04-12 15:42:24 | 0.01314233 | BTC |
| HitBtc.com | 3H8ZnzYcjwHNBfwLfextG49g2UGh4RLSdE | 93c0b40951ae0a93209e11bf564cf154c234e899172c3028122853ed2afdbe0a | 2022-05-10 22:07:47 | 0.09341967 | BTC |
| HitBtc.com | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | fbd045001201d8f0d836a16346d8fa557e384f6a78f85aba009cec0e259702f6 | 2021-04-08 05:52:57 | 0.06060129 | BTC |
| HitBtc.com | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | 750ef88f2fd3e523524bd67a0915dbb10e2ac07302cbbb6ccc8336ba835ff046 | 2021-02-28 13:13:01 | 0.14955154 | BTC |
| HitBtc.com | 3JK5KqfBZu46uSFgdz8Y5bpF9VpRoooeme | dc4b9f0b8496ed1e94540b6df337f43e47477ae22bc9c0db66c25101ecdcdb1b | 2022-05-15 03:58:44 | 0.05623679 | BTC |
| HitBtc.com | 3JNtr89LnpqUDNwo8KnuXXxo7rpTCbxDms | 23c0c471f15f7c20be92f01a9906a557b1a7911e1bbb623795a1029df823c57e | 2022-04-08 13:00:36 | 0.03960000 | BTC |
| HitBtc.com | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | 5322d48a2593f5f31bb62fe68f10b920709215e01beb3a2995816e063614f2b6c | 2021-02-28 13:13:01 | 0.31536540 | BTC |
| HitBtc.com | 3JTjRJss4YoNdGYFNiGvyiFm7nD1cHf6rP | 35a35de41489a38021c810c3c8a898ed4c20d920b198a70404121797ed2a5f91 | 2022-05-15 03:58:44 | 0.03905572 | BTC |
| HitBtc.com | 3JrLjrQjDNYn6Y43EArShXkURQfugToj5T | 8eafa30d5d0ae935afdd4d51214d912247c9d7f693d5ce21afd60c4667c3 | 2022-05-13 19:17:17 | 0.05038735 | BTC |
| HitBtc.com | 3LNrieCfrm4YrcdukhxoqQHhFgj8NaUYes | 77bb609e5735b4144cbd0426fd84883e6eeacb934bca19d2f481ae04eb42c28b | 2022-04-17 19:28:40 | 0.03238254 | BTC |
| HitBtc.com | 3MB1NDrhqGRNjqc8nH2WnLS2ZefdsdUHUS | eba0a7ec927d1d6bd0bcaf95241c0af217e5372078e4942a589103a1a2be2ec5 | 2022-04-18 04:13:22 | 0.02368886 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| HitBtc.com | 3MYY46nuU4DCyYViREaHRge7MB9U9mkJix | a9208180dd0263b69095578585c4f5063b27ee2d3e276a9cbaebed7bced69825 | 2022-04-11 13:13:36 | 0.04351729 | BTC |
| HitBtc.com | 3Nur2sh4ZPGjGnSRtPpv1JPUbKJ3HPzACZ | a91479b189816f5267d718d04f5eff87a10eda991fa9fb7b33bbe08afbf21eb4 | 2022-05-12 05:00:37 | 0.16839479 | BTC |
| HitBtc.com | 3Q9g1vWm9y3atD6UAFb7WbEHSAZNRCbRBL | 7a543b4ec15eb4c328b3b12cc2e6a1d89fe242e62ec37689edba37c434eb1c66 | 2022-05-12 06:02:15 | 0.32388884 | BTC |
| Hoo | | 31d8b4996024ce5986b64952d762a1cd602724abf29cc5d10b07f4e94465b0e5 | 2022-04-03 13:01:41 | 0.03272755 | BTC |
| Hot Wallet - Uniden | 19QaoHxdPwNeENju5t1GbTJ4YqmyJsAUbi | cb675b8a2b0507669b764fd8535c6f978e729bc7844a7469f5327ce51c490e6c | 2021-05-02 15:53:43 | 0.00218700 | BTC |
| Hot Wallet - Uniden | 19QaoHxdPwNeENju5t1GbTJ4YqmyJsAUbi | a025ac0d6c3cf355fec6ecddd100cbab35e5ecda2597947e053ce240ac70e82a | 2021-05-10 16:18:29 | 0.05698748 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | a4aa02585dd74034c3c2c46cfe2fdfe619791a792703c4b1b53c6c9299cccea | 2021-03-01 10:18:47 | 0.00755409 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | db5592daca4e25ceab2161842b79d7b82aa305b6d9a11baefbadefde1fd175e6 | 2021-03-02 11:26:00 | 0.00633242 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | ea9acce032765494869cfb3d83139c78242b4c3bd45075bdd3155985a364076c | 2021-03-25 09:53:45 | 0.00226366 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | c8703a0d7931be0178778ea9c5c0be1b8b1047e700964837dc4a10da4026c8df | 2021-03-31 11:11:31 | 0.00653078 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | 619cef66a57c49979cd0358f5102f83ba792ab9340a07324a8a2bfa43db31952 | 2021-04-06 08:07:34 | 0.01573382 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | 7ec775ff5ae01d4c2126997ca8ea5c9de4dd125016773cb5344f821d59c67205 | 2021-05-06 12:57:07 | 0.01344366 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | de73e517cd9daed6db36df484c4978ec0e959fb31c5e249c1b162c01f8a697de | 2022-04-25 23:12:08 | 0.01449057 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | 3269a33504d99b06d7c8bcd74e0667efc4238370bb9a6ea7620cccee2a051ffb | 2022-05-26 18:41:29 | 0.00220248 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | 2326a10137c8dc66f20bbdd7da4d451684af4105ae5d215fa73834135492ce36 | 2022-06-02 19:52:49 | 0.00275463 | BTC |
| Hot Wallet - Uniden | 1KHwtS5mn7NMUm7Ls7Y1XwxLqMriLdaGbX | 65564c3e7347b71867a60201eeeca381a236ed91a4cac4701d46f44baecde2b1 | 2022-06-27 02:23:51 | 0.01129701 | BTC |
| Hot Wallet - Uniden | 1MZwhQkkt9wy8Mwm4rx5W3AYiDCJLasffn | 7b2148ae9cb0b4d2aad046289b5e7b462309d6486bcc21bb4ad637052bc19e51 | 2022-06-02 13:48:00 | 0.52137397 | BTC |
| Hot Wallet - Uniden | 1zgmvYi5x1wy3hUh7AjKgpcVgpA8Lj9FA | 2f1e82888c911abf12b3d01311723609740341eb5377fb4df32900e5bc833666 | 2022-06-25 03:34:33 | 0.01831897 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | daeeee2f84a49799786f659e4057ce89885d6aa7de01f5405023ff66d72dfa87 | 2022-04-03 07:49:14 | 0.01430709 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 2eda7afc3b294019e3ae41db83a9afac20a9e3180eebd65e849bc9c1ef2ab958 | 2022-04-06 10:56:16 | 0.60127360 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 5cdc840910e6babd4c9411c0ceefdbb06ba4a10a45091882ecb5802c1ee2de29 | 2022-04-08 01:16:53 | 0.98918271 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | f9dc830b28b77d6e753f52f0080eacbdded3b38028c6277654d5bf52065ba8ed | 2022-05-20 13:40:36 | 0.46329692 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 16fbf193a8551b5313d6c9254c0b6b9a711a08f28df8bcc251cea7308d74e3bd | 2022-05-20 14:39:24 | 0.87515786 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 7193a1e0e849f97ad00490c72a56b611bd0528e81d04bbc45f5180e0ee84c853 | 2022-06-12 21:31:06 | 0.06053576 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 2d3c632492429dc09f7b0dbc34ad07686f1430400b846b6aedf8b8a4b0feefca | 2022-06-12 22:59:49 | 0.05128185 | BTC |
| Hot Wallet - Uniden | 3JMjHDTJjKPnrvS7DycPAgYcA6HrHRk8UG | 6464ffa65599a1bc169ae5eb1c51bee4863967b6e84466cafa75bd83febff885 | 2022-06-13 00:20:03 | 0.13921443 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | e31dac7cc4fa376229422a2451016a32a4a25beb62c54c7fe09c7bb3a9bc49d9 | 2022-07-12 15:46:05 | 0.17599304 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 18ad75ab0e6463a1a11f3a626e600832fabacca09c03deb03d330fae09a9857fd | 2022-03-29 18:30:06 | 0.00522793 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 379bdc51682783b0f9a9807e2b2aa7622201b1f20ebb23454bec82d9e6043bc | 2022-04-02 22:29:11 | 0.00234566 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | e6187dc93fbe02b072fa15442d997451ca1d0fd0af31c0305f5ed8f6c8489031 | 2022-04-25 23:33:20 | 0.05517967 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 718a11fc8a667deb97a1fc35285c9a9b41b2a674f64d57e63497441cb977f1ef | 2022-04-26 00:39:28 | 0.01134176 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 58d89ba912df8b7ee93c3ad6aac0a4733b7d0f8762818cfa95167d8718453288 | 2022-05-02 21:57:45 | 0.00257583 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | bb9625d0b120f30a90db02298ec5ce1ba1ad6ddd4843c9e8bfce4780fe31581f | 2022-05-04 01:00:12 | 0.01155810 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 46bccf0c1ab5a561290c529ea432a9d0275cffdeb9bba04d9c0c353015945c0a | 2022-06-08 17:48:05 | 0.00211088 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 00478ce5b68fa67a195a91fcf914141225e5e5c2d5166245f679ae364f264f7c | 2022-07-01 03:14:04 | 0.00213929 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | 1bf10db10bf8a33d99926ad8a565a3437b8f33c5635fdd6daef650dcb225c8fd | 2022-07-13 00:26:12 | 0.00860483 | BTC |
| Hot Wallet - Uniden | bc1q7ug4w4as2sefar89q057hnmxkakp58a25535ttlm | ef712899dfe582e08761c1432dd71001b4450d0a7bc9591a58461c45faa3c880 | 2022-07-16 05:21:22 | 0.00220586 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | 06a40949e041625557226ef8625527a1bbf7eab0d4676e8807be14f3cb3be8fc | 2022-03-29 12:13:30 | 0.00241468 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | 36b23dd33a00099249d72876c3b1c72b337e28d57f9b50c91aa2dee2e7b6a71d | 2022-04-01 21:20:49 | 0.00639218 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | d1c09f4159864b0a7e95081aad32756c7c0971d57efb71b427cb100bed6b8de4 | 2022-04-14 12:31:38 | 0.00685386 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | a755320e6081eaeff5780e066a8109fd28729f4d590d3b076374cec31eff68e2 | 2022-04-16 22:40:44 | 0.00406444 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | 962b9cbce35e6fc4538f0c1d69d05fd420b325d5c15fde5568be4f5b7da5894b | 2022-04-23 12:40:40 | 0.01673679 | BTC |
| Hot Wallet - Uniden | bc1q8zrxl2lk66llzrhducjg7qkpwlxjcyhr9em7yn | e5de316b699ff71ba5542dfc1d6275761b6094b8746a4a5a1e0536452e2b5d43 | 2022-04-29 16:54:12 | 0.00869294 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | 8ef8265d7fd39338e7bbc3ba96ab1d61c448abae2b9272d1ce924e8107bfb12d | 2022-05-15 05:18:03 | 0.01184145 | BTC |
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | f1ddd6210162ff65bf36b8f6c5cd478b568427df39e367d3b1c24be169d8c934 | 2022-06-17 15:03:21 | 0.03755551 | BTC |
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | dd95b52258c8dabb7839c6ab623c1a1a35610e13fb06b1b3b0d125c3b84a0873 | 2022-06-19 13:39:59 | 0.04494999 | BTC |
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | 5fa140f8b67c61ddf25858451287243a34b41c2e7ce9cfa1e6ae21b5342ee9f9 | 2022-06-24 15:20:42 | 0.00670188 | BTC |
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | 410dc3c5db0a613f928088032c27cad00592aca2c9dc3bbdf6b211a2dc5602c4 | 2022-06-25 18:45:12 | 0.00470701 | BTC |
| Hot Wallet - Uniden/bc1q8zrxl2lk66llzrhduqjg7qkpwlxjcyhr9em7yn | 577805ff0bf7ef1c1ca5a2d9a48da239cfe627827281bca2caf5ce7eeb9252e3 | 2022-06-29 16:00:52 | 0.00282550 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | 2fe7768a8056df42fe09d2533eedb296a8c1c5edf71826fff881de7bb8dd2434 | 2022-05-09 08:34:23 | 0.01285890 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | 9cf8dc02bc8ba05273995ce7372acc78fdad15d23cfc69e32b8728adf7ba1fe2 | 2022-06-07 14:32:33 | 0.00227014 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | d40de7168018412f393e73f43bc9ffbfe8fe738eb805e3eb3b1bb77c58c3a252 | 2022-06-13 16:39:09 | 0.05559028 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | 99b5ce82b83c8102627deefd1579316587c5856983fdf6c6530ec6fe3896d8f0 | 2022-06-13 20:53:24 | 0.02825668 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | b472536f77fabc9f1264b2a6278e8a2e703ffc96654c6f8eb26e6f56b1eedd0e | 2022-06-14 08:45:41 | 0.00262626 | BTC |
| Hot Wallet - Uniden/bc1qc8ee9860cdnkyej0ag5hf49pcx7uvz89lkwpr9 | d293473ba025057c3e61b5013f77e2ce58442bd2a8db94e8ebea03a7f4d3810f | 2027-07-05 09:42:50 | 0.01580846 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 18509665aaa6c466b2492e572be575825a2ff4b8f8a05644a383a7374f976a91 | 2022-04-18 15:19:03 | 0.00266308 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 71e0f67a97e35879e58972cb7743c6bc62b8f36041f9953653a7b56837254567 | 2022-04-24 18:23:17 | 0.01343976 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | d97c814c896a5f5a0842dbc386880b2aab3ad867d7598b4422508de95a129a21 | 2022-04-30 19:04:42 | 0.00268048 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | ee0e4329176faecc94388cfe77f9d246310cf68cfaaf2c01742de7377d46ad2 | 2022-05-01 20:26:36 | 0.01260768 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 52e84b1b19c54dcaaad99680ebfcf003599fb2c8208faafb6841583fcc9ad808 | 2022-05-11 17:19:07 | 0.02915109 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 7ada9d8d258cfe351d4695a83d18cdf6545bd5a383d6590023f8a45a1ea35a3c | 2022-05-12 16:58:37 | 0.03580323 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 976f5380d28680f3cf22279e437030f03e8a4d5e17d955d434579af114bc78b | 2022-05-12 16:58:37 | 0.03598312 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 71803dbeff732f30c4c806f78852c5b8a75e08173b0d70f6b723b8d30ee0fb4c | 2022-05-22 17:05:07 | 0.00201584 | BTC |
| Hot Wallet - Uniden/bc1qlhukrgz3y8zesfedxg7xx36ta2mmh50pgacrn749c | 13ade0c95fc65f3c6e5c073f8a2e58bb64853245d162fb135002fcdc8cd55d7a | 2022-07-14 14:11:20 | 0.03415767 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4453f1aa4e28d23872e3bd21437d329fa3be23e56d6f387547e09b4626821475 | 2022-04-22 21:09:50 | 0.29395694 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9149c4784a714599c60fcedc7e9ce5c5a26b7a6b69f5d20ce715b23d8aa3df63 | 2022-04-23 01:40:01 | 0.43538113 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 278da80096cb11c09b9feb4d84eed6a5a3d55eca459e8d60dfdd8e72dc5847b5 | 2022-04-23 08:01:15 | 0.00208207 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ed9843aa52048cc821320bc4f52ed0a2f44edfceeefa83bd5da3a85913d038ce | 2022-04-23 17:27:40 | 0.01571429 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 06830b4dbc60f5ca438635d16070eb2f8bc25c29c08630c83197cc71953b2dd7 | 2022-04-24 12:24:23 | 0.12797295 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c14d95a8a27d729ac45597df59081855d4868d453848f52dfbd0c2798388b7d7 | 2022-04-25 18:46:44 | 0.12797097 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | d9ae6100a5e2d3b2eb45c4d13ce6e0da413475fd03504b1d5fbe555d5f2546c7 | 2022-04-25 20:30:18 | 0.14391964 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 368f2437daa67fde4f5aed5df8d90061ee2c935665ed167a890dadeab22d0f88 | 2022-04-25 22:34:12 | 0.11116904 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7c64168092e3f6c880a09aaf4bbbb8b5094f0ff26135cf76ef47019bd239ed3a | 2022-04-27 00:50:41 | 0.08788659 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c8ca62230a3a156f7f78327d4e8a100088b576c8a2cdb8b2f08171db77c4ad9d | 2022-04-27 03:25:29 | 1.27429318 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | adecd503085fa88fd74e6e37b34674b0600729d2e860906de4f809e8c77c2e5f | 2022-04-27 07:18:11 | 0.02623653 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 8b9a4348cdabbc3e9c6b32e8464cf8c5dbf43ec39ebf9e5d311ef75e28e4f0c8 | 2022-04-27 19:37:21 | 2.60815239 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1bc0f8062b8728d74197c7570dd3fffd1d6bb850ac8dfafb8ef93215192d0c70 | 2022-04-27 21:20:22 | 0.79821567 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 836856d4f756d4154f27c55034aad4412bc66711fbba5308a53c90d657c88f26 | 2022-04-27 21:48:55 | 0.47687298 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | fc414cfda7a8dd0c0ffd824ffe31ea3b2085c277caaf177c74613957dd438854 | 2022-04-27 23:25:05 | 0.31822501 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 04b7b0a720311e19a79ebecc1d1510eaa2d395ca3e9ab6fb4573aa0f7a8edbe4 | 2022-04-27 23:25:05 | 0.04029464 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 138d2333bbd827843606f63acc015a586fb36399d11c5e003918d0c0862d56f5 | 2022-04-27 23:25:05 | 1.31169636 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ace0faa36f8c77825de21795f5f52ec1b16c887a081d4be9bb5c11e7d780c648 | 2022-04-28 01:32:28 | 0.12129479 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f7f5b07b4c5387634d96b9cefb76f2099c3eda9bf10638b467c7c87bfb23a030 | 2022-04-28 12:40:31 | 0.04797117 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e82d6dd07f0a0e920ad6cf8075f3726e7ee69202fe2589a1a1a5cda225c6d670 | 2022-04-28 17:25:53 | 0.66753990 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2c822b6f7d35d353cf2bd99616dba802840867d785f7d870cf918c0213c7331d | 2022-04-29 19:12:26 | 1.56380029 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | bfe1e40189137bf8fb12f97e006325c0b31e86104b746bd852492b9a319d1297 | 2022-04-29 01:14:02 | 0.24437269 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dc24b4ac6dd15ce7914620a521eb955e3cdf623e1b7f82b0edaeb80b09fa8c81 | 2022-04-29 06:39:16 | 0.00996097 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 451f10ca324772ca8b984f7351a370eaec8d68c21d5324a1e5b0ebe1c77fe505 | 2022-04-29 10:24:43 | 0.01035814 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f3fa67eb5e26138cd71342b9d09649cc434d3642c73c525702bd99f3a70e6caa | 2022-04-29 17:52:03 | 0.00317141 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 37ba7f63c4c2dc2ea089f50f62cf541c5cb47dba734d9c3343ebd62f9b2302f7 | 2022-04-29 21:17:54 | 0.00364540 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e95a34ec731905594db7a4ca520bb4dbe3ec0473787c87d2cc7cbd87b63e443b | 2022-04-29 21:34:03 | 0.01234224 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3f8eb9ee51ab3f92449ae7973bb18622ea7394d7946759f44fb48f4a0ed567de | 2022-04-30 00:08:19 | 0.09429288 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9b2cddb7576d8fba70b1e526aa6ee1cf29b3874e8c65a43f61dd478df0e35609 | 2022-04-30 03:14:29 | 0.17855978 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 565ac74a83e551b039557f12651a5a092f017b727edbf8ae7be558e825d69817 | 2022-05-02 07:31:48 | 0.02787016 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2c52c2202c070bed67e1376eb755231666186ed04d21d9a49761ea4bce90e819 | 2022-05-02 11:35:51 | 0.01596994 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ee8dcd59e2ac9be51c6bb9f86295a9f85879d9762476630a59233d42424c5b4e | 2022-05-02 18:38:19 | 0.08628887 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c296af9e8006f094c197fe3540950ee58844e9495e38a6cd98750787214dd1d6 | 2022-05-02 19:25:17 | 0.26476674 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 97547613639615cae5cf2ce6809454290ae13e9dae21998f5644759144b0c554 | 2022-05-02 20:40:09 | 0.39029805 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a3862008eb2f97725e0e217192894454f1ef62ba1175f3580e8781468c012b83 | 2022-05-02 22:03:12 | 0.05742649 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7877a2b9a6a7063a98da82847b0a5c4932cde259a80d2f498f86ee87cec6a38f | 2022-05-03 14:54:03 | 0.06382368 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 0165e53c11fc9a704a4f429215dec8806878428a9477672841711338dfe5e359a | 2022-05-03 14:54:03 | 0.52234375 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ed4e2bdda83306a7d115377d6de2c53c7ecbfe94dbe044df3e5bd6c2eb240e45 | 2022-05-03 15:42:52 | 0.78489710 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | bb27a7a53841300eb9e6eb2992fd0d4d270946d74733fffe10cf7b7fe6cccec8 | 2022-05-03 16:25:14 | 0.24958588 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b60c23abbb347f0d3d19f84f510b265d0c3bc5acc7a038e36c1631881c9a0a38 | 2022-05-03 19:50:51 | 0.37902512 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2efc4a697e8484e8eaded1f93a2ae133b70926202f2363fbfd7347e5962aef4b | 2022-05-05 10:23:33 | 0.04257291 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 96d000702f1ebe2f87d5156ff4a32b64ecabc741f6583aebd433d19afccdb31d | 2022-05-05 10:35:49 | 0.68254404 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c7a5980771a085343990052d3e56f4f61113742c6a7fe3274b32952f425c29098 | 2022-05-06 10:40:27 | 0.01279132 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | d0e56cf03dced1c57a2ab658dd01b81c53ccc73dda51849fd1fe9fa51649aafb | 2022-05-06 11:57:21 | 0.06397441 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3947fbad824a52d72b152e183a21c87f735da8d4e05490600f8e391b37a70b65 | 2022-05-06 16:25:45 | 0.00388405 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4cd487bae2eabb43fb871850639d9bd7d2eeb0f03cb684392311637dd2e8b1bf | 2022-05-06 21:41:36 | 0.01598419 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | caa569f662cba58fc182fd61611356936743a853f16e8e9fd63bd2c84006bc5f | 2022-05-07 01:13:07 | 0.02887149 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 67fa91d28437a4043b9d43fcb7849b926bb7df5b94cb7442c74fb65737cb412e | 2022-05-08 00:04:55 | 0.24282971 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dccaff6805746a57b8a32213d90c2799ae69f94d1512dc4006e7ddd35d951e10 | 2022-05-08 00:30:40 | 0.31843958 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3a40698f50529bdfdefe5871a12affedfaac2302d4a247aafebe784ddfd14e27 | 2022-05-08 08:30:12 | 0.41569248 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 54f09f95ef379658bde15c9e2e92537778b4ce05e60e6d0733015d892bbefa3a | 2022-05-09 12:44:12 | 0.01593326 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4a1cea6745eda560f59817fef7d80989b2c8a062af15e9d773fedbcaec74cb69 | 2022-05-09 13:00:04 | 0.01211567 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c4a14e2f9eaf61a9fb992cf7763f582dcf31084a7998f044fd3578e9d15664f0 | 2022-05-09 15:23:43 | 0.54134170 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c1ed2610f52ffd946badfa2bbdd2174c5ddee0daac1782d0437cd3cb9195a10b | 2022-05-09 17:43:44 | 0.11536047 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c350b5b2afa3de96b6272e579b4a1c59027c39825284c19c113c8e0d3fef18f5 | 2022-05-09 18:17:55 | 0.07325222 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4f9c57f6cc86980c13001c613e6c74ee704ee5290e0b8ef8946b72fdb07c3b1b | 2022-05-09 19:30:19 | 0.26484927 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2a6c9c1d314a118903f53e3558ec02b1b82ea50538664c1bc471c2e90826a7cc | 2022-05-10 05:03:57 | 0.13041713 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ea6b938500a9324ed30235a1a6d142c0266d172ce28a318ed5f7a41239dfb088 | 2022-05-10 19:40:15 | 0.01598949 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 250ad221b017b5c8edbead192208fe4c116d2699b92b000ead87622c8a12d621 | 2022-05-11 09:23:20 | 0.01353967 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | bd75149842f9e1a41ccb641bb3090487c367be1f93461eaab1527d41a8375646 | 2022-05-11 15:20:03 | 0.65433296 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | fa5e1f3506da5927467e0bd3aaac8788a895eb7cf058b46eec1dd19400192a59 | 2022-05-12 11:27:33 | 0.09172661 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 63a6769a9c294fa9c370606b44e81bded5a6b90232cf0bca590f6e552f160e23 | 2022-05-12 17:01:24 | 0.02370514 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | cfe2fb8992fe792515e4008e31fd0873e3da3efc1b25bb9bc665b2a156bde7ad | 2022-05-13 00:52:50 | 0.00452932 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7b6465c2afb5f2351c87dab6ad86a248f766f38f6c64c20d6c5d948d37bfd3cd | 2022-05-13 05:13:05 | 0.00899797 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 40438d210f451ebabf66e8bd7be7a0c3ab40133a4414l639e70313517f0d9b67 | 2022-05-13 12:50:07 | 0.01596316 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b611bed76a4ac395694cea886caf316aaedf37a2b1c222a8c23ba10539ac6092 | 2022-05-13 15:21:10 | 0.00452935 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 91448843d120ae4a4c4b2ea2cad60435ca1bf1aff8666dc81f8dc2479596318d | 2022-05-13 21:55:21 | 0.25525581 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9ea594533475318a3e2893460d558e2901d83d4f315a378f17b869036964233e | 2022-05-14 14:41:48 | 0.00210046 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dec66f4d3730d000760cb3e3f3a86ba0a19b5c562ceb344dff625f0028cf37f8 | 2022-05-14 14:46:44 | 0.00468460 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 627627a37d74ff3c4baf2a40a293cdb26e6fcdc8fd61809142c5893c3f321c90 | 2022-05-14 18:11:34 | 0.03660347 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 50e0ac7fc81acf02b48b2210753931366eca733f09efe640861bf627d73c554c | 2022-05-16 12:46:13 | 0.41591051 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 70de906c3561033e1b0b3ded8fb0ace624614d69f20af9cb561e84b0125a8f76 | 2022-05-16 20:37:07 | 0.06398496 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 50b1a41d4e65e24bea057536a87988e576055febbd7a92e238de4c61c1e17c1c | 2022-05-17 14:34:52 | 0.04795872 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 18585fe283f12a651526fc00c9d795df57fe1c2ee5be26f0849a961c65056313 | 2022-05-18 10:53:48 | 0.00215224 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 07f0db18e857e568afd1340040c9779c30294a35b7a02f8179c6bb4536d04031 | 2022-05-18 16:31:06 | 0.00897142 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e8131a1309d187961c64f2b100dbf54a3e904d2cfd733853d905667c5e32fc57 | 2022-05-19 20:36:01 | 0.15467977 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | cf22461b2b1f3ee1cac5b1b3f2543fd6c2234d6aa01f8cbd77f4141ca5f50eb6 | 2022-05-19 21:17:11 | 0.21966962 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ffb16bc603485dadbb58203f8c54225aafb756e7df0d0245229d9d6f90566993 | 2022-05-20 01:48:36 | 0.25029271 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1dbdc3c03031dbeea77baa3cc064f67b44cd2689d4bbdda9cf6a0a356bde420c | 2022-05-20 18:19:55 | 0.00264695 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b58a3fcd9a825b605ccf8c3f7283dfaa535e99b3a3f9763069fe4912499c984f | 2022-05-21 19:35:17 | 0.00200330 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 688e0d46dc955c47f3568aeb194299bc93d9f767f25dbd0e6cc45aa79d08e361 | 2022-05-21 23:24:03 | 1.62822340 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 298ac69565545c7cfbc74dfe2e1e1b3ec01fe307440df4973562c09b09b1e865 | 2022-05-22 04:26:42 | 0.02533385 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9b39e6baae8484dfd09987ddd6c1e0f85fe642fa9b636bf73fc9a3d378606466 | 2022-05-22 20:37:08 | 0.03197904 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 6750aaaad8bc2a058b7ded406eb3a9cf917b4906eb22fe6f892189d08b42932e | 2022-05-22 23:58:39 | 0.38397617 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e28c6a5f91c607b9ef7c45f3b7815326ec9129bdc71de77849ab601debe304ae | 2022-05-23 06:13:41 | 0.44064275 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c4f4bcd526bd60d3b0aac4a1ad2f48a189b994c85aeeeb897bbfbbadcf6ccb9e | 2022-05-23 23:40:46 | 0.06507300 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e0cf70c366819416d1f146f39a300c61e9e7a4dacd5374c9007aa9d4832a99e5 | 2022-05-24 11:21:42 | 0.00281736 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 725557af53a29115d2b2a85872fc5b0c88a79f4f86983473150049a99684e171 | 2022-05-24 15:56:36 | 0.01068776 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c84422041f881497a84ba83b78c681fcb4d68f435d4c17373bd9141a3da92101 | 2022-05-24 16:43:42 | 0.12796369 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7cab0a604b3d68858623 1b8b8297cb35772d9540d8c5c22d1c328648e380771c | 2022-05-25 19:44:44 | 0.12799026 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 0d44a553df7e87100fa2ec05d1bc1802b73a30e5d78cc2a641606acc34bc507e | 2022-05-26 08:55:24 | 2.04600625 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 859214e85eae11a5d1149cb75fcc8c563415b08ed61945b3afaa0bdc14092622 | 2022-05-26 10:52:12 | 0.32864045 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dba2376a968f684ad09ad9acaab6b3796b9623f60771501664027e52163e8428 | 2022-05-26 11:52:21 | 0.16639055 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dea03ce3d9421f53c8405e8fd5957b7da6eba62fc56b1c3d1e5251caefe44ac5 | 2022-05-26 14:11:14 | 0.44789536 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2689e95542e9d88d82dd1070ba725d55254b041cf8f13e8d47185aa1f30e86a3 | 2022-05-26 16:54:00 | 0.07542822 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 8733e3f3bc7a596959192a4787533 2193f6190890d63bc13476cae2d2b200023 | 2022-05-26 16:54:00 | 0.00438223 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 0a83c4a79012323a110ce17c24dd10c23152868a48222058ad294b6a108694a4 | 2022-05-29 09:18:45 | 0.03198407 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4491d95ae79ec933c2883ec6b2209e37507361a352d77ceb038ed72608698e1b | 2022-05-29 12:00:06 | 0.01935531 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 12ec35aca58e4c4f75f2beb93a3255c3c0b9dd85ef776445af5b601143243ed2 | 2022-05-29 12:00:06 | 0.07707915 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 20545c02f835722d05fd5fbbec21d74622a4ccf8870d0bc4707a1128348a0d74 | 2022-05-29 13:56:51 | 0.96696120 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 706c493edac2118639c16dde5dafbc8ca14194b42e2996759c98f32cfa5fdbef | 2022-05-29 16:02:11 | 0.03199520 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c49d207f4c396921eeff06e1ae605072be004794bd52cdd173b5bd316d9657ac | 2022-05-30 11:15:58 | 0.25597911 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 63835a46df8811ca463d36285e6a7c4852e88ecde53fb1cc7ac03bf25d77e59a | 2022-05-30 11:23:46 | 0.00454500 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1ea16cbd28d8b57b80c78e42df246ab018a668117d7c10695aaf71ccc4b52f05 | 2022-05-30 20:31:53 | 0.12450835 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f09587b5f461845730d291cf0f2e996747d28c82723db962591628c8d5f0f1e8 | 2022-05-30 21:39:57 | 0.00769175 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2f6c56df43ac71cf08b7e5f45907e52149edfff81af0704f0c9bf2f8ceac7aed | 2022-05-31 21:00:18 | 0.00209697 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 463f7516fd2841649dc9957c5155993dfb56cece7a0e84007a4a4b401323d24c | 2022-06-01 15:53:08 | 0.00964488 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b9bd2c6c0ff2bd9fabb6cdf18925d9099307e4188588b6cff4d35cc2295afdb2 | 2022-06-02 22:43:16 | 0.01405862 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5172da02d226c8605bf0b712f4609d318e5e1505911f5fda7d88ee3d24af2acd | 2022-06-03 06:00:52 | 0.31938457 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a7c0443316f828a171f377656905df5676df305332f54c9385190bb6208c3fb0 | 2022-06-03 12:30:10 | 0.04535799 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 61f31d7d6be49b08302d2cffe6da5355651d811cb311c9986a21fbc6cb4b434f | 2022-06-03 16:41:56 | 0.02150612 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 0bd678c2815323185855c7b9b08aecafada4a6dbc036efaf2cd0146d980a1310 | 2022-06-04 00:58:07 | 0.00249145 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 0f9261102bc5f6ce7ad88d8140fecf85e3b3c05ae1fce95492358e1237e48fb1 | 2022-06-04 05:01:31 | 0.03109496 | BTC |
| Hot Wallet - Uniden/bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5a2a344c2bb395ffc3e66d6454f36fe7006bdad2a34d52c767cd1561c1b3b31f | 2022-06-04 09:03:35 | 0.00617128 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 99206d55727191344a574dbf49f16c6e08735bb7ab3335869b091565e56f3146 | 2022-06-05 23:22:56 | 0.01704126 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 28933c8f538619a632783907e300ed8ef152c74b55f5852c23985d8c26024ee4 | 2022-06-06 13:45:16 | 0.02358983 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | eddad97f0612415bcb47c47fa3e0c7fc72d08d04fc154cd2a3b90fe0fd6dbc63 | 2022-06-06 15:15:27 | 0.06398816 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 03fc752d76f28c00366b98078f35818db0d7695ea923a48c0cddedec3bc9a649 | 2022-06-06 20:16:13 | 0.12796062 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 74bf6de88019d839758eda9ea7c7011bec6f6f9d8fbd3b21fc6d75792bd94889 | 2022-06-07 02:13:33 | 0.01598576 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 31afbe0bfc03cb70503e4c3439c5f833d687035fc309f793ca19323e4199891c | 2022-06-07 17:48:13 | 0.01692920 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2d50654fc5a065bad9a40d8106c38641f11c268f7bb0662cd6a295a5a133d912 | 2022-06-08 01:50:00 | 0.02085278 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c06a2812c4b67b34fc843473d7f33d9c14a09c86cde8f431c1650efe8a6acf01 | 2022-06-08 15:10:02 | 0.03199919 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2f9481a75ca78b70222dd80289ff653bdcab26736decde4e206353eee8663bce | 2022-06-08 16:28:20 | 0.00436516 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a00caa1610d8d908ffaf37b8bfc5ed217b65a5fe19f407af320569239a29742b | 2022-06-08 20:46:58 | 0.15057391 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f1d44094a928f3d5ac5aaa1f4b228019a63d6de8607db052040e00e04a4c122e | 2022-06-09 21:51:53 | 0.05831016 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 615607b98f8885121cc33a3f9c774866d63e79e5f9c3982c4acf6302065ef68 | 2022-06-10 12:44:53 | 0.06399564 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 419806443441a8f2a7b77044a8df4ce15a7f544ef672b7bc07d0769839aa79e2 | 2022-06-11 19:50:39 | 0.14287102 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a30d896b5ba359b0a525b0b43661875339f20eb148b733634e6a22fd9028c335 | 2022-06-12 18:39:46 | 0.25437411 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a08fd55ed9a47215a95851a88aec63a960de67492507646ee1f01c32b43ba676 | 2022-06-12 20:17:50 | 0.09426327 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c4e4882e0e90e4fc782117b03b74893453e6608e73609092e9f6298f86f4f436 | 2022-06-12 22:33:56 | 0.03197069 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c28f055e8dddcddcf285fe7f1f97cd1fbee8466da178a32c4e596b6a0db34a96 | 2022-06-13 00:20:25 | 0.00636653 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3e56ed3aec68d65127fdfa98e47303fd4a0ef4c4c5ca0ac279fb52f08e0d507c | 2022-06-13 01:11:56 | 0.00212220 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1ade2d53e2b67502b215471d0228281116e44941d356fa8d89778ea6ec080b99 | 2022-06-13 05:47:31 | 0.00669417 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5a2cde4c7657f02a52925e8165e8793a1444f9b85b77c41613c9dbc7aa0dccc3 | 2022-06-13 11:27:52 | 0.00238566 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7b4bf6b5e75c268eaf1bc73eeffcd959c9167197884f6962b31e1a99a4388c5e | 2022-06-13 15:05:47 | 0.06341566 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ffa7b67f0d1ccd055411101a7ffaf51da643924062ada76875c690729c0fc31a | 2022-06-14 00:11:59 | 0.00455682 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 91e86014d6c00adc0cdac6a0e559f61db8d7529e8da137043d918c05bc11ca5d | 2022-06-14 02:44:25 | 0.12789851 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9c1a011ab37c0b9e4a9e660ac207bd49c8921ada6b041b2207026a2e281a0808 | 2022-06-14 13:09:02 | 0.01594821 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a63f1554c65bdee8c78200a11a7bc500702ac8335445c5c6b3d8445a42b588d3 | 2022-06-14 22:48:20 | 0.00543298 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3f5649c2ca452430381defec118fcf266294b401d25474dbddd6d64ab767ea18 | 2022-06-15 16:20:19 | 0.00304953 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | d39294159a8b116a93cf520234e36c69c154c05c61dce42ef5f5eae4c1bb432c | 2022-06-16 15:44:58 | 0.00497256 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 01fb2cad8ea21875a0cab49d216227a9f0539c540db350282f466e2346222923 | 2022-06-16 20:59:58 | 0.00366788 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 31c5dcd90d42de580f6981ccf72cf0d64a04f2485cac8f58d75698d88dc0b783 | 2022-06-16 22:53:56 | 0.74951290 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 85c936966b3b06cc857334743dbbeccd6d6ca1d6f24cee8ef48788939e7a3e5a | 2022-06-17 00:21:36 | 0.02403632 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ff0262405f5d8394e50845d51e73661ffd003775217c4eb8b5887d05a619454 | 2022-06-17 16:56:34 | 0.03107076 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2c393a1bfea4254f0e75817ee9ef71d4472a7b2eda7e70d4280dceeb25bd66b3 | 2022-06-17 21:11:58 | 0.03196013 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f5db8b64d3ee8f8221db673be68e256c290ebfa367241135037a73fb6985b6df | 2022-06-17 22:23:57 | 0.00292773 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 21443f1217bd167bf442416926839e30432216af47dd1055683da396c1429a48 | 2022-06-17 23:37:12 | 0.01466752 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b75059fc696c78fff0b497c5b77d2fe263f19a9d7470abbf386460830582d672 | 2022-06-18 10:03:56 | 0.01518786 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 13778ac90ad95ea5b615d7427a14591972f3650774a42388940d5cc059e3369f | 2022-06-18 17:29:54 | 0.01156719 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f5e45a66bad4a715682ef9b04aba3f9c88d13137930dd901ce5d359feba36a49 | 2022-06-18 18:55:44 | 0.11316967 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b0af59831108895624f125bd33949402eba47544476ac480ce07ce5759b578e5 | 2022-06-18 21:41:30 | 0.10766939 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c2d227856ece53cfe32289254d664cc29d04f3c801669c8c00886dd9a7d90441 | 2022-06-18 22:47:03 | 0.00288521 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1e301b5dea6270d75d7b22117aafd7da40751dd029e37a149ec5a526fff670a4f | 2022-06-19 12:54:44 | 0.82165564 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5cfe68573fe4ec569f106f977b5e2ec1da4516179dbabf68f6d02810ad1e58d2 | 2022-06-19 14:37:59 | 0.04798638 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 405ef6760626e8998b0fc2f975281b1d8214dcc8d17f6a9c19990e076b0c46b1 | 2022-06-19 21:22:05 | 1.84712137 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 6ce1fe261c0dc24826494dfd8a5c9a1c319e007474f84ddb75dd4c232d3a02bd | 2022-06-19 23:55:39 | 0.12353718 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ab1bee99e6fad4df4c4745be4dbd3596fc6a586d3330e43b3b514f6a44f497fc | 2022-06-20 03:38:59 | 0.02270458 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 29ddb1bba1538674f017ff7d68130f00c0d76179b87a988902933cf8d9f814d | 2022-06-20 07:00:07 | 0.01599407 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9ad312b74a6caeb2a294ca7966653108be4f7049f2242b0e265a19ef667c8b67 | 2022-06-20 14:37:09 | 0.02996881 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 99f0dd47916ceae6fc397d500d6b29c51a628e08f30cafaf4c28a1447e712876 | 2022-06-23 07:06 | 0.06395326 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3ea8d9d4adf76e4c068e9f2e2dbfbdba49863086cb235f30960ad5f8aad550fc | 2022-06-22 12:37:44 | 0.58908410 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 50203cc533e6b79428d689bf190c6fc58cb3e3a2a826cf7add0998f63d8932f5 | 2022-06-24 03:15:23 | 0.00319423 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 814ffd966a989097c58e3823c418d8c24a9d67b9d90f633c167195051f3ba5fa | 2022-06-24 04:19:45 | 0.00319423 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | fec90c69d6768b4b802f59471a4e4d002eec821c511152577c9dce6e5b0e5de8 | 2022-06-24 05:48:07 | 0.00213767 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1836e5d167f33a759efda2e08eb7c7819a54ee6df3bd43e1f26292aa88a28d8b | 2022-06-24 13:22:26 | 0.12744021 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a9686fdf1b87230b6450bb985a87d37f3250a46b5a7289cf19d1fe18dd7f0af3 | 2022-06-24 14:40:27 | 0.02988260 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | cb7acf4d2f77f1af14f21a2210c21cc54b3a7c8d52c32522038112759fe2fe5a | 2022-06-24 18:23:52 | 0.22598193 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | df17d4c8c401f18c25b616d350deb2105c0b2fb84dd0d1b89c8e08f35e7cd3cc | 2022-06-24 23:51:41 | 0.26293061 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 79a8b7ab5531162e47806e64e9b87a423b9444eb037738a28e16a27234dbba48 | 2022-06-23 23:48:14 | 0.43733348 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f45873a3498f59bc848cd75d458969fbad5c022903a530292912e72c577afa63 | 2022-06-27 10:04:05 | 0.33590195 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a18b55a489836fe25f27eab713bdf6f942b2c044daf73e509758cf50af7e0218 | 2022-06-27 14:26:58 | 0.00302149 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 6e861d232829211b1437f50c95b95937b7ea19048b37027c90a7966bd184c951 | 2022-06-28 04:53:56 | 0.31735279 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4fcabebfdfd319f95dd30fd4cd09d000ed208fada4d74eabe83b04d87de53556 | 2022-06-28 11:32:18 | 0.01711501 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c76b016f808e7476eb6ed77a83b1a041ddd92c89dac1451176da1e5d2801acfe | 2022-06-28 23:05:37 | 0.13041794 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f63fc3781251f32c4ca88096b2caa008612ba3a1caa57c4facf0993457a45051 | 2022-06-29 03:16:12 | 0.06398908 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | bc3487bb472602443d118c2444c259b6fcfdb920fe430e2c4a5637d581 1d7691 | 2022-06-29 20:43:01 | 0.17562534 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9382b9e5dfe3544565ffe0ab62906f829d77952ebe5378044f4834bb0e37880d | 2022-06-30 17:40:37 | 0.17432319 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5c13126b8d8ab2ba637de9e5734cdd4aad241dabd59de1449da4d47caaf3a968 | 2022-06-30 20:34:57 | 0.01320495 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 007acac4a92473d8971ff71c53ad463cc277432270a1eb1abb5aecf1c77d9e95 | 2022-06-30 21:23:33 | 0.09605653 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 30def4c0dac268182213b064bb60736f4570b7c08b732a975687756f657b075b | 2022-06-30 21:23:33 | 0.01458731 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c5383befd27006691e78da7d6834c8f323d3554e7cfe3ca30fa8a230fc1fb8e6 | 2022-07-02 23:13:07 | 0.90106844 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 7bf206fc4d25de1577b7b7d1e8f95b72d441a3eb4f122092e8db2c289740676d | 2022-07-03 00:40:18 | 0.01127164 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 6e942b8a638d997447a7725f1ab49678e1f9a5e0174a95fadd61818706470ae1 | 2022-07-03 04:28:30 | 0.15933201 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5491d260afdfe837e5e83eb151cb754813e8739394efcace34fc455f0831752f | 2022-07-03 08:25:12 | 0.04799172 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a102648137193e0d8ebca29697374c1e61a664a9b70ad8187ebad1c419427abf | 2022-07-03 10:44:05 | 0.00511350 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5587e9d94551cd7ccabbc5e99d9f9adfd3cf778ab04be5afd01df4fe899bbbcb | 2022-07-03 20:47:46 | 0.09279145 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 856253484ea7cb6eb3d084fb411f57e57750ab9454990bbb9bf945ccc9396116 | 2022-07-05 00:15:23 | 0.03082887 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 215c68e03479f11e43f787d4e05a112b2dc017bec2f2345e07699b9c3476eaf3 | 2022-07-05 01:37:45 | 0.50838549 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 2cb7c31911cebb0866aa5f330cddf9a42583d207afb6254778480715c4d49257 | 2022-07-05 03:52:33 | 0.39979078 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | dfe14c7a3811f92c51b11c5177ad3fb9bbc7585ed041533b7d78f60dc8d84762 | 2022-07-07 00:22:38 | 0.12753041 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | c1760c7c405ed4c6f5f3cd22f8b573fb95ffeb4020f19392930582e83aee2e85 | 2022-07-03 03:55:11 | 0.08782612 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | d17c3c9ab397dac29c72d0f33b0a3979ea192cf27389526bdbfcf422d1c0c09f | 2022-07-07 07:32:10 | 0.10678211 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9f3e53993526acaa911ba036475cbab64a4f93b94ffd40576138e688bb3e148f | 2022-07-07 19:47:29 | 0.02479372 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | f82e0e324e9f69a14a2787f89eafc24788023361f36afbb11d131369990a3182 | 2022-07-07 20:10:07 | 0.00506664 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3ddd93b00a8715e8876d5d5c3024239c744ef54818bc1d89c979d56dd92a1ad5 | 2022-07-09 22:40:55 | 0.01596710 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5244ada0b9024465820bb4eeb561caa760d48609fb1f93e50701ea8fef7d4fca | 2022-07-10 13:53:23 | 0.02538075 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 169308c098a63851562398598fb7f9e6b3d4287438904facb222c848b65805e1 | 2022-07-10 23:45:12 | 0.06347784 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1bdad935939d64bb3f76c69eedef176b85b59bcf32663e6ace2d477bead97055 | 2022-07-11 01:06:33 | 0.12456534 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3fa77b00e840c2369c4864435e143f0e6e714efe3a7b43d6a87d22311aa1ff77 | 2022-07-11 05:13:09 | 0.07801298 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3bd0f17f91acda599c784df8233222b0e6f4108de35a4fbb8fce39f857a7f9b1 | 2022-07-11 09:24:02 | 0.43886373 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5fc6eeb39399250a8a7827b1997ac5f97e599d8cd32fb850e17d454183e20ce1 | 2022-07-11 09:24:02 | 0.00218034 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 3911df977d1b522b212aa777507265c52f12287c295e555861d654958dba0324 | 2022-07-11 14:57:14 | 0.00291303 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 6738716de45203ee6e4e3009bbcf3f97dfe2a0e0a24d29394e8287f050225d58 | 2022-07-11 21:30:27 | 0.06396319 | BTC |

| | | | | |
|---|---|---|---|---|
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ed12979d3fb766409eaf5bcb45ec1aa59a7136edb9bf5e0ec7728d4a998eb168 | 2022-07-12 00:03:12 | 0.15553455 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 003c0eb27121e9b9a4c3aa503b2e56a56c91b55809db39b39ae691a43bc04422 | 2022-07-12 02:03:14 | 0.18737818 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | aee8adef0c60114f3f19e955a7b8174ec23a3da93889cb6d141b97fe709ae9d1 | 2022-07-13 07:36:02 | 0.00536896 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | b33331acb85a1e14d6cb39037f37fdbf328c1cdddcec231a76e5c48633f0d96a | 2022-07-13 08:56:27 | 0.01627881 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a90ab20ab8aad77761ea2681f2a8bde17fc46ed7dee173712e063414fc134bc4 | 2022-07-13 19:32:29 | 0.04496291 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | d41d54ee9d8f95f3547e7d7496ac961a17b1a83f319f04f81b25ec5e1ca7b605 | 2022-07-14 10:31:47 | 0.14875345 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | a0bddbd541399a4877dcbc7b267d5f3cbbb8f3f52d63ddf396f7790b03a97560 | 2022-07-14 18:14:05 | 0.03209252 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 9972040c997ac34f2900a78daf0d5aa019b6f8cbea5405e98bdd3c02b9b555be | 2022-07-14 18:51:06 | 0.03194583 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | ca6e3f25cb65ee6a354e2faf1f39a8ab0bfabfbc94369f237a31c4df4bf16879 | 2022-07-14 20:18:34 | 0.09863614 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 4fdd1a8ef12f05961e52e2e68ba5fc685bf5f78bcbca743ff5579223933dd2f7 | 2022-07-15 15:58:06 | 0.06394188 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 1fafb10a1ff776524474c96be558748fa31e1f19271afdac8cce3d78eb5b28ac | 2022-07-15 23:36:54 | 0.04128093 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 69d6cfa14554918c0551e1d6191b48b8a1e00a78e670b7a38010dd50314d6fce | 2022-07-16 00:29:37 | 0.12949065 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | e7c246946cee189941b2fb2e3075ee805ad04f55fb61b10e841f2ff24a19b1d2 | 2022-07-16 02:51:38 | 0.08183437 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 5434cd6071266eb5f2a9c33f77cf7d4902bb08a2db92c6427351b0309102204e | 2022-07-16 11:51:57 | 0.00934553 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 64bfd10c73f042965589ccf3ea580ac56f658f815c3364fc029d78e26b0e0ad6 | 2022-07-17 23:05:43 | 0.00420290 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | bfffefa7fab7ad54916682ae9badeb8a3d560f0bef1fcf76b1532900d868f676 | 2022-07-17 23:54:01 | 0.00420290 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 322248efc51e105a1f88e3fc023d43dd3e43b41034791770659 7a9eed9f81945 | 2022-07-18 03:19:27 | 0.06090518 | BTC |
| Hot Wallet - Uniden bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | 63ab9131cec1b4f367ba03d99e7aec6aa85636f195eea7ecdb4dfee3a634449e | 2022-07-18 10:27:20 | 0.07015784 | BTC |
| Hot Wallet - bc1qt5m8xecIsja4lkfvl2nvmrt6z9vg60sd8w2kc6 | deb6f8397dd75bd5203e3548c4fc1a05261c6a9a2f57eb2a9f38d52ec416de6f | 2022-04-10 20:12:51 | 0.00238114 | BTC |
| Hot Wallet - bc1qt5m8xecIsja4lkfvl2nvmrt6z9vg60sd8w2kc6 | 75f6cbc29bc21352c8cd20af5ce2ebca364ca0ff45bb445ca7c0c87ec6f58002 | 2022-05-09 20:33:47 | 0.01109462 | BTC |
| Hot Wallet - bc1qt5m8xecIsja4lkfvl2nvmrt6z9vg60sd8w2kc6 | e93a145e4ed0d51974f894db9a383a0d3f65e0eaa4c825df7a436b31773c6881 | 2022-05-11 23:55:45 | 0.06245878 | BTC |
| Hot Wallet - bc1qt5m8xecIsja4lkfvl2nvmrt6z9vg60sd8w2kc6 | 96c20883ccc8b63a8190bef5ba99724b261be83bbf8298ed095477c4715b4994 | 2022-05-18 22:33:41 | 0.02036994 | BTC |
| Hot Wallet - bc1qt5m8xecIsja4lkfvl2nvmrt6z9vg60sd8w2kc6 | f626b373f3ccc39fba3cb49709a24f6101100c87c5259f5246c7f0062d19ce0d | 2022-06-11 22:37:14 | 0.01171666 | BTC |
| Hot Wallet - Uniden bc1qwxqxd25yk2dtw2ml04vxj9atq3huv4rdytf6vt | fa2a0d6926b874ebbc43563bc12ae03c19065ee875b4d5759f4f553d11b1ca15 | 2021-09-26 23:49:48 | 0.00370114 | BTC |
| Hot Wallet - Uniden bc1qwxqxd25yk2dtw2ml04vxj9atq3huv4rdytf6vt | 6e6c17d71358f056692aa4303761dc3d0ea80c3b94eca1f14cae03921af0eef5 | 2022-03-29 03:25:46 | 0.00991977 | BTC |
| Hot Wallet - Uniden bc1qwxqxd25yk2dtw2ml04vxj9atq3huv4rdytf6vt | 12bc3bb8f3744912f0dae108424f95c642a3b0be0a0392cb8c23afdd86b20aed | 2022-04-16 07:33:29 | 0.01595382 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | c2f82b7f1999ecd8c3392eadc6dcaba9fb3f561 1f1ebf91e9a45f413895c902d | 2022-04-28 20:30:32 | 0.00217084 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | c7833967d44b62d8ee59846eff94bdffc3c0c284560b9c606e2ff40e31cc5229 | 2022-05-01 00:20:37 | 0.28220968 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | e203c2a8e670ec07d2a5046c52bb6cfdd27aa975fdf821a839dd13930a947084 | 2022-05-07 04:51:01 | 0.00908898 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | f32ecb50b8cf9a1a4317cbf4ef0604fc89ee324157ac1d030aa07a9e4ba9cbbf | 2022-05-10 05:50:32 | 0.01055196 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | fa5c9bf0fdc55037427040ce9a2d8ee04f04df27128527cc3179c48f2ed32910 | 2022-05-20 03:41:08 | 0.00887600 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | 1a3065f540988be8bcfdbc12ebf0d34c320e30f64513555949fc983e03ff9e83 | 2022-06-03 03:51:20 | 0.00209870 | BTC |
| Huobi.com | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | 27ab590fe8dc5ea3fc4c10ed42dac0378cc6b9e4f593aa472e3dc7fe4eb87921 | 2022-06-04 06:23:00 | 0.00262452 | BTC |
| Huobi.com | 12Jqf34fUz4XtVcnvkVJhMHbbx9hFqMTYu | 4ae4df796b35a955efb439a0d296878e31bc7a95d0fdcea2802d484474640cf4 | 2022-04-15 10:06:12 | 0.01925965 | BTC |
| Huobi.com | 12Jqf34fUz4XtVcnvkVJhMHbbx9hFqMTYu | 440ea7c71c4e1b8cc8410bb4f18a218c7137145117e00ca8560aa64ce58ddfea | 2022-04-16 03:13:01 | 0.00630571 | BTC |
| Huobi.com | 12Jqf34fUz4XtVcnvkVJhMHbbx9hFqMTYu | cab0433332983d291151fdf1d8b1a3e06d991b73aeaddb2b1cd1d2fe046378bc | 2022-04-16 04:22:23 | 0.00413235 | BTC |
| Huobi.com | 12Jqf34fUz4XtVcnvkVJhMHbbx9hFqMTYu | 54f6141ae5879046912817fbef934e039aa9579a393aa9f089924f656bfb6e23 | 2022-06-01 23:54:41 | 0.00725175 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | 534b41236692abb5027e0feb9ec8662af36f89995896c508465fb6be8bdc6f9a | 2022-04-08 10:28:09 | 0.00967996 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | cd158ec1bcdb63b54d60323826b1376c8c5cf9fb2d6733eda168c3a7f7223844 | 2022-04-08 17:20:08 | 0.01818417 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | 1dc75b3122b60ea16a8596a58c797f83e17b9243fa66055d9c0ec55dfdd4e300 | 2022-04-09 09:18:13 | 0.00884638 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | 8ce825413eb8f96a37a3e8223dd2ae1d263ec27fd2ed3beba865a6322a2a59ec | 2022-04-09 12:46:58 | 0.00510791 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | a41f1a04252afa37acfb1d5fe518e7b2b45d3a0d8c09c5c2b5a187d64519e4e9 | 2022-04-09 13:17:07 | 0.04502542 | BTC |
| Huobi.com | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | 53c69ca9 e47800501f71071da3b0d7e17594e5f04a06b80334b69609336fcd88900 | 2022-04-09 15:31:17 | 0.01810147 | BTC |
| Huobi.com | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | b30e00e9e6dec81b444870b97bb19cdb1e46a7b0cb87820115c52055ea7b96ad | 2021-04-05 09:19:22 | 0.05261756 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 62838d54f44c4b0fa58dd752547c54c987419d9b8a8eb37cb17d398b727ff5bf | 2022-05-27 23:33:36 | 0.00421421 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 3ee34d0d99409300f8551477e5a383f91e3c7fd08e6e5550288fc60c6cc0a0e4 | 2022-05-28 00:45:35 | 0.00764870 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | d744518e08f3a13845e0d631138bbaef4ef29367a64e29d7e1b6102f9a376a7f | 2022-05-28 10:40:17 | 0.00764876 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 15a79a0ad72de363451e4c82991f938a5296aeca57a8fd44cda6e50db5d18c48 | 2022-05-28 11:02:08 | 0.00764884 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 0319b76ed41bcb5c1f0756141abba245f487cfa5fce89675fa712ed133a46762 | 2022-05-28 11:23:21 | 0.00764887 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | f055d71d1b5a2acfb2d3000547addaed6f0f288db36a4b566b4252c525429cf7 | 2022-05-28 11:45:43 | 0.01072405 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 39909335f732e72301cb3bc73d274e8353b7256772ba7f9ddd2bd85d1142ebfd | 2022-05-28 13:15:18 | 0.01285061 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | 9ce44d4293a3fd886aca246ca4b08a9fad3923e1fb1f0f1148f8b449d99c7685 | 2022-05-28 15:52:11 | 0.03436366 | BTC |
| Huobi.com | 14DFYXAQkZh4Lz13pTkwQSWuBmp1eoYTPF | e9b9c01e98c26b527b1db4973c2a01bea8a2425bc3edbe6ab77484d5c382c991 | 2022-06-03 07:17:41 | 0.04341714 | BTC |
| Huobi.com | 16DGn8ndtG2YqgxqQRUvfjMozb3UTo4Puq | 09a998b24c4c9413357aea9437423b2324351c14665e405421194c294f38cbf1 | 2022-05-02 20:56:29 | 0.01764061 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 882fba61da1133b1d967303bb66e93a1c90cf69213cf9d915d502d675507c4fc | 2022-04-24 14:52:33 | 0.00604787 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 54edb466cdf53b0d61a244cee07f3b39f52933fcc7c5f6f270b31ab4978bb0e2 | 2022-05-01 00:32:23 | 0.00319575 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 99622ebbfad96b99314b129134446bdb6dee389230c78cb196b19a72249d5d1b | 2022-05-02 11:53:15 | 0.01112433 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 05ec1240518ff4a536c4837a9f7c6a35bacc8ab320aaed69fcadffb7c862d2b7 | 2022-05-10 03:44:32 | 0.01278327 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 50ecaef1947f52baa424586629dc06e66605b2e9f1fa3cd03e4595457533c66d5 | 2022-05-10 18:20:50 | 0.02947896 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 865524aa1071d872f3fff7df4b862fd655550eb421e63c67e744f22adf2f01d7 | 2022-05-15 04:57:39 | 0.02370117 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 8b6c94b92739d92a2cd67d76c7183882f9d1b9aafe8383ee46e7deffcd49f350 | 2022-05-15 18:36:04 | 0.01918273 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | de64cbd57ed73aa933aae3d1b5cda3b4cc3563dcf6cb84b2073169c751ec99c | 2022-05-17 09:56:23 | 0.03778653 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 84ae85370130afa0dc78e9e463291b2b99c91d22dc411aba533bcbd1411853e6 | 2022-05-24 16:32:03 | 0.00917862 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 810a5415d76d15bed64016575df0514539f88706b437a347e818950d4ae4fafa | 2022-05-28 19:58:42 | 0.02439998 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | eb3e9cf6a7a9efe3da3a537a3c5ac1f93b245acedf24d7c4582428368d9989f6 | 2022-05-29 21:54:19 | 0.00490383 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 696278f51baebda9a3efb482aab5b95a9aff27862951146b84049aa16db88b5d | 2022-06-06 00:17:55 | 0.00334831 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | da833072fabaf3944b0206cdf1773b054b274245a02ce72ab15f185d99094d6b | 2022-06-06 17:58:59 | 0.01017401 | BTC |
| Huobi.com | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | 7a747585ead9775fe0b25106e7a3dad3ef5b1547e518745256ace14d74763b1d | 2022-06-08 11:07:28 | 0.00874545 | BTC |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | c5a6477fddfbce6b959c43d320a97ec683691cfc4ed1d11b3602ad52c25f9956 | 2021-11-07 08:47:35 | 0.01103029 | BTC |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | d0905b469ed90b42b96b3ca9f3c9bac7fa946fb8414f6dd1a4710bd080438f40 | 2021-11-08 05:46:14 | 0.57792745 | BTC |
| Huobi.com | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | 71ba83b3d1fe63e93e403dbe417b487e587fe2e0da7b667224a5286595ef87c8 | 2021-11-09 08:25:49 | 0.00283408 | BTC |
| Huobi.com | 16v6bDLx2G7n8owHK1RWWcvPVAjD3WLWJQ | d3d4c36bf980f329d2803df4a1ad82c0d7890723fe405cccec76c06227bd7c85 | 2022-07-05 09:42:50 | 0.17117090 | BTC |
| Huobi.com | 16v6bDLx2G7n8owHK1RWWcvPVAjD3WLWJQ | e61f2aedb8ff60a86b4951a538f7733ae32665f6a5c50e6e8ca5d5b5655778b9 | 2022-07-15 11:52:25 | 0.00987499 | BTC |
| Huobi.com | 16v6bDLx2G7n8owHK1RWWcvPVAjD3WLWJQ | b8a78ea7d7b5adacf74e6a1beb8713cbc7113234794fc229da74131700b138f5 | 2022-07-15 12:19:29 | 0.05067192 | BTC |
| Huobi.com | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | d10a7e93e2d3d674d29e66e606fc882a273b54e98b2224cbd528b9f5161884af | 2021-05-05 11:18:12 | 0.05699151 | BTC |
| Huobi.com | 18EGF84FYW3vARqpRy5m7hYMuSAZ8sVd6Y | 1d63732d893a46d0f2835049803a293c889836f30f61c0e55bd75e70ff1b6bf4b | 2022-04-22 15:38:32 | 0.01507337 | BTC |
| Huobi.com | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | e07fe2717bb6bae75c1cdea8d14257493608db83cce8ce0c412df004cde4b16e | 2022-04-11 21:10:12 | 0.01544411 | BTC |
| Huobi.com | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | 39842d694916b7f548d5d849d6eead22ccf65bdb9d7c5933a923ac2107d2281b | 2022-07-15 23:36:54 | 0.00216546 | BTC |
| Huobi.com | 18i377JFfHEo1skMzPEHKCcEhahJjpRvN7 | 265573f516701e43bbd1eff4d403575f05536f716054041f07124c1f40ffd268 | 2022-04-22 07:11:11 | 0.02351572 | BTC |
| Huobi.com | 18nR9B8manGUvpw4ESbbv7TZqMrwh9xHbZ | 489539e6c92de019bab7f7bb9c749d6ec98dd1e3e24970fe35ef0db867bef9b3 | 2022-05-05 10:35:49 | 0.30556633 | BTC |
| Huobi.com | 18nR9B8manGUvpw4ESbbv7TZqMrwh9xHbZ | 50cca5a00847d5180a8cd8c580bd7afc92f04ceb3d9d6ce530ed88cdb2e5d32c | 2022-05-18 17:08:21 | 0.07247263 | BTC |
| Huobi.com | 18vNSknxyHtEFDuHBxhg2LbEzXjo8eerYw | 1a890161162e35e1ef5404680f0ce8e8d87f9016764f053433da07a84f6b05a6 | 2022-05-02 08:26:03 | 0.25604660 | BTC |
| Huobi.com | 19q1Y3vrb27fH3atCyQ3F3R1GkJcuMgBRM | 3cf768a56e2c1c97429a35dc7f3eee682c5e5dae077b1e5bd3708ad7d1b07ae1 | 2022-05-09 13:33:04 | 0.01744547 | BTC |
| Huobi.com | 19q1Y3vrb27fH3atCyQ3F3R1GkJcuMgBRM | cd56c61b76e99bed74088683435d9241bb64f3ca266efe1399fb61b7bf673b36 | 2022-05-15 06:42:22 | 0.06059631 | BTC |
| Huobi.com | 19q1Y3vrb27fH3atCyQ3F3R1GkJcuMgBRM | 606c4f69deca861378f51c747ca496c62eb89b9930ddeef60416ed2f2fe45588 | 2022-05-15 08:48:04 | 0.01562319 | BTC |
| Huobi.com | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | a2b24233a93346093da1aa22b826f7743d5f43bedd05649f533bbc78541f8a8 | 2021-04-05 03:53:54 | 0.49915514 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | ef76c7149d05909d7204570b707c295ce8163d049fb71ec5d4f2eb7eccfafbb2 | 2022-04-04 00:24:15 | 0.08229434 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | c0cb8dd3e85ac08893db3bab374911c0bf00fdb605041eb92d6cc43b115c233a | 2022-04-06 07:29:10 | 0.00256357 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 701c5dcdd07a52f666ead5c6f615245193b5cbf4a23046f6943d7ea25e115da9 | 2022-04-08 16:07:15 | 6.06425768 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | d21634b64827b8e6181eea1e46d8c3446d1890f0dbf726d0813f4bb17d2ca609 | 2022-04-18 06:48:33 | 5.35412330 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 43651f4997373c82efc1b1c2ef592146811104221d40c80cc61c0c6f7f8fa870 | 2022-05-05 04:12:22 | 0.11374234 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | f3440f73e5b012ffd061f6d7398c2b47cf5af43082641ec94ab58e71ba5f0516 | 2022-05-05 04:12:22 | 0.01402744 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 7d77e504342cfb199317c844ff1cf08327b0acdcff79ed1d09ea1fa92064491d | 2022-05-11 17:26:22 | 0.01328752 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 0d7c041dd67eeb41fca14bf58766a2a1b1a381bae96e8bba7e4a3486d0a661e4 | 2022-05-11 18:57:29 | 0.01032618 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | de94863c8da1f004db75ac6970d8f8c80c159e8cd3d2ab4ae87af3cb262d11f1 | 2022-05-11 19:17:16 | 0.02695653 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | c92d67106322182cdf60ad8193f2ddcc5ec21c98166a745ab54b3a38f7480cdd | 2022-05-20 09:22:41 | 1.83521121 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | d9dbf16333b64c8ba808f7b0492712a6bda7034e879b0fe0cffc44b1bb80058c | 2022-05-26 07:49:26 | 0.12114591 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | d40d4e8382653021cd208a0ffc6b332ec3d5fb73819072ea634a383cd413b316 | 2022-05-27 06:10:09 | 0.12344268 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | eccb3c41f68b2408a1d4000039357f8baa624a0bc029a309339a205cd53d6777 | 2022-05-27 16:28:53 | 0.59230033 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 2ba46b4da310726406b52d6b798dc332fd58e29737735fefbfd2d44223caac4f | 2022-05-28 08:36:11 | 0.69871832 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 11faf4ac498d4de9fffa3ec174ec7007e4860db66e570788324108fc32da0226 | 2022-05-29 12:00:06 | 0.13295888 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | f4d5341e0b653afc4d519db29fcd02717c18364befbbf1e965279a9d28ec6955 | 2022-06-06 20:43:23 | 0.14673882 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 763084f23c5ea6a06e1d37a3db51a139e82c43b2ac66cdff082928a98fe4bc90 | 2022-06-18 19:49:17 | 0.01431296 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 3e1a1077a3ec6b7274c9273d80cb9c0c9b71f7d3f2a2c81c395b849952ba0e64 | 2022-06-18 23:12:30 | 0.02552718 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | 160c91f8b16ae841a26ceb1a788c2797a0ed8fc14575f3ec1696765fac018173 | 2022-06-22 23:59:53 | 0.01496885 | BTC |
| Huobi.com | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | af011ce9a1151d0bd42a2c7114d46790c56adcf53403a7a83df9b00fd6837325 | 2022-06-25 01:05:47 | 0.00585956 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | cf8cb609da007b827fd7972c941a49d762114e5be5387f5074b04e69d6cdd3d7 | 2021-11-08 05:38:08 | 0.00598335 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | 04cd650fc305f977097bdee8f8770f66398ae5323b2cf33f0ae752a28a95e1b4 | 2021-11-10 07:17:16 | 0.00652301 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | 1b67c5573f7ef169b4ee45b1833e4d99f86a2e42e83998887f29feaef5a4a5f0 | 2022-04-21 18:59:59 | 0.00845804 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | 54d8642f84ff40fac4ac5f959fabcbd0b17bb92a145b6fc734b030aee497e949 | 2022-04-29 10:23:56 | 0.00309630 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | 83b4a00f0af22b05c6c47e9661afa1e734eb82bb7f3e5f26f63dbc42909a5df2 | 2022-05-13 04:38:06 | 0.00936552 | BTC |
| Huobi.com | 1EQ8Qajwnc7VLAAi9M1BTFZTpLSsfnqYcZ | d300d2a643e6289f8e40e701e3b8a8fb58b92aae4d04741dd5c8f3d8e462d7c2 | 2022-07-06 15:58:11 | 0.01855124 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | bfd4745774bf11084629bbcc34cea3ff7531402ccc4c086b7b22f17d3f69cecb | 2022-04-07 09:58:37 | 0.05430331 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | ff2196451bf1f8f18b8f0e68eb33aeb488ffe6135ebc6e907ddfff926d956688 | 2022-05-07 22:41:34 | 0.10352024 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | b370ddd2d86dfdd31c9af7bfa329748f23170b3d7118d205dd57519ec328647e | 2022-05-08 11:23:48 | 0.00221149 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | db4860a9242ae79558b5cb7e3e8c1f6e84c60e2edb456432f393cc2417492f90 | 2022-05-15 19:34:33 | 0.09005288 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | c4edafd86af143cf723aaab307b45a81ab340c32d413a128c87cee6d25856551 | 2022-05-16 07:01:02 | 0.01133669 | BTC |
| Huobi.com | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | 86583d94fec7d7b0bd2134c3118c15e4de00730521641811 8bac20945f0ac8df | 2022-05-29 14:55:06 | 0.20877344 | BTC |
| Huobi.com | 1G8HDpPWux7YcQAgofC1E2Y1Wrnj6EW3qW | 0a8ee63a4295a32492464e3754800ba508e2b3114194d2efae5e93dc0aa6ae95 | 2022-05-05 15:05:55 | 0.13888668 | BTC |
| Huobi.com | 1G8HDpPWux7YcQAgofC1E2Y1Wrnj6EW3qW | 0e33064fa06cfe6b34efd01ad0159740b13272bb653fa84457d2cab6c5f0e369 | 2022-05-09 15:19:10 | 0.00432130 | BTC |
| Huobi.com | 1GhGPoJPCXTnMeRqhepnb788iHQZ4gnL9 | bd2859734f8a20950ebc4c47c3a9986eff5b2660246d10d7c2a694f74543b631 | 2022-04-07 09:46:03 | 0.03891776 | BTC |
| Huobi.com | 1HdyJMiamttSWkV7U8EK9skgsGJFestrPw | e0ce5101b8ff247e7a6ee3f485d02686b0467c0ef8f08931892c07fa6945c841 | 2022-06-22 03:26:04 | 0.01588845 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 0d0fb5e2667977fa049a050dd69b38adb20db7d9be4c7ad3dda91909fcb74a0d | 2021-04-26 13:38:26 | 0.11629748 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 075a6ac4f1fa4f02544e259492ac6472374056489c3e2d22811ca2d361c62c7a | 2021-05-03 21:53:18 | 0.46191276 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 54477f0480e608883abf9635ad6a37012c4caec88ab7b35025f39b89a7aa414e | 2021-05-14 11:28:02 | 0.00285261 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | f169f58cfc3f26149ca63cf6acba779469d688f11d607fa94c73e77639ac04cb | 2021-07-22 11:00:53 | 0.24281507 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 5c3491287cba1540a73e2142eec0ed24b22709a61905fe5f814485000f1c02b7 | 2021-07-30 06:47:57 | 0.09083216 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 89ec88d94a7af13cfdebcd39497deb2d68e90eaa666b8f667af2fe2f360d127d | 2021-08-06 00:50:58 | 0.21554544 | BTC |
| Huobi.com | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | 8adad9b7a1ab2288d682305ae993158fe3a59bd632bb4b8f3a66900e02507aa4 | 2021-08-21 08:30:12 | 0.06695879 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | f05c5bb7c8376d1d3db097b7e622fa7169dac0839547afc50d093ea6179a1e09 | 2021-04-05 08:55:40 | 0.00245190 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | 953430c661b6aa1710a8b3d91d6124be449e72994e6f33da436b1ef85868125f | 2021-05-01 07:54:57 | 0.00218700 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | 287793872c27c2f22028e0931282c9e7850bda524aa5b8273efd99b44b8ed28b | 2021-06-30 16:38:14 | 0.00542265 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | f9715b49ed0ef22e6122ac576a2d1df3857ee3df9e2cbc54ce4206905a388af4 | 2022-05-26 12:46:48 | 0.12510115 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | bad6eb338a0d56e23f551d38e8276e8597368867d6d0484944c4ee8fba38db24 | 2022-06-23 09:37:41 | 0.00916619 | BTC |
| Huobi.com | 1J7Z9b3FqsbHBpACdnqfoNu6GpqVx1AqYw | 919f0e2fadc72be3378277219faf1fd18ff79bb91408680605d849ac9902327e | 2022-07-10 08:08:54 | 0.06008379 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | 43145226bb1090d21e9149b51cf47564ed03322a00a35b3675f2e61f9258a67a | 2021-11-07 04:47:25 | 0.39213402 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | 76f34c9753c66dc9bd5182aa0b044984db3c876b96da42dba8d9dec41287b5f8 | 2021-11-07 06:49:04 | 0.07385358 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | 008a8c1ac26ff244743b92f3a5fb3fb2a10eb43b53cee645e2ba894fc9a08f4b | 2021-11-07 07:52:33 | 0.00400873 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.06506219 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | 3b8af1f16b83064c9f14afbe0a7177a4fca40d2aac8056462ca0dcb8fa6175e0 | 2021-11-08 05:46:14 | 0.11189912 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.01578951 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | 102849feb45360cc96076c1220b98aef5175620fa44cf195031fa66b17271370 | 2022-02-15 11:55:04 | 0.00623658 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | f2725093c6396830af304006c607280f67f03837e8aee2a32a357382f568979b | 2022-04-21 15:55:06 | 0.00666171 | BTC |
| Huobi.com | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | beb14aa384de7b0b6f80bb51d4ffc2298f89ca1329224a49b3a8c9dd14775269 | 2022-04-23 14:29:12 | 0.00563463 | BTC |
| Huobi.com | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | f378ab8972254a4e06a677986f118ac7c7b38c790428e6cc1b34f49fd8666d7c | 2022-04-16 18:52:56 | 0.05108937 | BTC |
| Huobi.com | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | bf4beffad601f5dc86fd13d7c3ad8d9de156f2691e387a4f52c88bccbeb059c8 | 2022-04-16 19:47:35 | 0.09739557 | BTC |
| Huobi.com | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | ed986f3ef77980b9dc9825a32c6027bd8e714dfd79bfbb72e60692e5cd92766b | 2022-05-07 18:40:25 | 0.01576766 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 364089080124aaa1e96122036fca3847258210f76cc4076486db308839b10dcf | 2022-03-29 13:58:11 | 1.16366920 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 09c1c3c4b73ef1ffef3af899cf7d899d19d4ce064ebebc116519ad0302faa64c | 2022-03-29 15:16:48 | 0.01006183 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 0c05cc7b2e3660c759bcd5b88455b67677a6efb829e9f6fede81277c18082475 | 2022-03-30 11:36:45 | 2.53021770 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 27e3a91626e459dc26faedc49cf10d9a7778fe80406058820c535ee97ead1d98 | 2022-03-31 10:03:41 | 0.13360264 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 4b1987b47011f43d92e7f23110938dc9ac2057a66a1b0f163799c55e7b533675 | 2022-04-01 11:55:10 | 0.22388878 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 09df99ad15820b823ae2a8c7980a85349ff070d412d27957dbea676cdee3718c | 2022-04-05 11:39:23 | 6.30965228 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | d7c4ba61b3dfb0d9db54aa9de003edf62d9af7f9e90e66163461ac342dd2ae37 | 2022-04-07 17:17:55 | 2.23995261 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | abb6b4746ae1f0ac1a1268f6c480187477a8e49a98408d62939c31f136a77518 | 2022-04-09 18:51:49 | 4.52786770 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | ac8783a18f23249a486badc688aa7273d5bd3c5c6e3d967a0e99e558d603693d | 2022-04-12 18:55:01 | 4.87277508 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 9afb8dbf89a63d6b80bf774b8cf695ddd86033f11e173e13a25c07d51940ee74 | 2022-04-14 17:32:20 | 0.00484866 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 6b759460c9e84dafb72e334affc0199783cdf094b33d431df06ea639ca32e651 | 2022-04-19 19:13:09 | 0.06399809 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 5cc3adbb1fdf9a6e2522c0d93d326c9ea236557d98e03b0ae745e7ffb8da8265 | 2022-04-22 15:42:43 | 14.78230945 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 30a6b03ebaa1a40fce7b7ccb065d297b6aaa0cbf38d4519dba4a12596a856169 | 2022-04-25 18:46:44 | 4.70247200 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 872bba0ee38435ada8a15f74457670834c5011ab891f96e20c055b051807828a | 2022-04-26 18:35:41 | 3.20779372 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | a690717522e773d59912855860406022dd3cb9f46cba62f4d122257a72cfdb8 | 2022-04-27 16:24:11 | 0.25597498 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | e2e87154fb0a5e6e7376c4876662b6143b6ff3aaac9de34c8cb466ffe898bcd7 | 2022-04-28 14:30:21 | 0.00597563 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 89f0768193d5e53bd452aebb90a8a2a4c0774c11b8b13ac6bb4beffa68bd0d03 | 2022-04-29 19:23:45 | 2.19194348 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | f41ab5aefcb94eb5a10276b38cd48cb758cf2dc0fd2cc1b37320638687a9d85d | 2022-05-01 12:03:39 | 1.03462000 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 33bce0db3b8ac2aa74dac1eebb275bad2f123408e56a9176eb596395fe50e8aa | 2022-05-01 14:46:55 | 0.52077071 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 5f1312785a7949d5df7b6cf8f66240fb5bd466b8a1dac8ba029d6aca63e5c785 | 2022-05-02 17:01:38 | 0.00268352 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 70f7b4e7c4e703a0f9962c28da217b211ccb8a4689070c35d2ce018b7b8fea95 | 2022-05-03 19:17:47 | 0.27187503 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | dd6c31aaeeeec96618149bd2cd44886e58cf901e360601a477bb675872dd0129 | 2022-05-05 18:13:51 | 0.12732272 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 48fb179d60103fefa7f008f1e28e523befdac1ef758190f2869aa75c677c9ed7 | 2022-05-09 21:10:51 | 0.11518477 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 382280927284ce5f9ab3c0e085d19017ddab6698822bc6653606fcf4cfa56e9e | 2022-05-11 15:16:02 | 0.04636101 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 742f53a29922137e8ceb13e489723e28a226f1d6d6e4629a6f556cdeddc72e77 | 2022-05-13 08:18:01 | 0.01212974 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 68fcac226b71ee9382dc9178d2d7acd5a49f023846e60b917eb1fcf934d1625a | 2022-05-16 18:08:06 | 0.02804484 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 3729b476e7f8ff65f2d3cae3388133bb545564218bb620b9130822ab6c70565b | 2022-05-19 16:32:16 | 2.07993817 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 09b474d9327bb79370042dd6376b1cbe3cd4daec8c7c785137dec1dca877c53e | 2022-05-22 11:25:39 | 0.00655934 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | f8ce8ed1b615dd83db222cd3476b1e4055976f0ff2471d856d654dd14ac00864 | 2022-05-24 18:14:00 | 0.00856702 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | e8621f1047ec22540030a19c8a9637e377a6f482e31768804a31b9a21ebc9c78 | 2022-05-26 17:28:57 | 0.00388802 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 9679a393222659e313440ef8461994ec2bb60366a92e151892bbb760a8fd8b9d | 2022-06-02 21:27:15 | 0.00209109 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 5b93628ac5ab14794ce6413b338d429232d57b02464237ec73682dc217175462 | 2022-06-09 13:43:12 | 0.04133515 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | e1b3f74ec56b7265a2ce26b2eeff4933a4fa90114ef28f24b640c07da3538b91 | 2022-06-09 14:31:11 | 0.00695728 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 5104acf0407565e7475aac3dab1e72de14fa9e0db59198d83e309279ebc9ab5 | 2022-06-20 11:33:26 | 1.49901360 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | a62e6b6486b46704e433bffdb0ee664564b44e0bc704b6f90afb415776e34f71 | 2022-06-21 09:26:56 | 0.38398225 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | f45edfa64b6c89b8eda0757c5aa129a00dba1bfef3ecddf49e6f35e87bf4e523 | 2022-06-23 08:22:42 | 0.47721005 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 0288194dd140e6d30c973abd1d5e2550f58efd09cf6cbb242875fb61c56d44dd | 2022-07-08 09:11:47 | 1.55647206 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 70cf4f4e61515edb862b4626f1bc4691ab4d2bc98b6c533b01ca8112381c5790 | 2022-07-14 07:13:47 | 0.03946015 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 3a173ab07e0f285ad7fd096cd1a3592208fe9d06fcaf8a6ac2205087056d9ec9 | 2022-07-15 13:56:02 | 0.00965702 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 528ab27eefe17f1d341a40aeb5ac52c99f6fdc12958cdcd5f347bbb499944173 | 2022-07-16 18:42:55 | 0.01629355 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 1cab06a45a88b8ffefb1c372bb4ad440ea498f3df6086141f01ad04abb604207 | 2022-07-17 09:39:20 | 0.01063455 | BTC |
| Huobi.com | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | 7376070a4c0301437931509f3170579f6787b4394bb7a6effa2c7c792f18ca72 | 2022-07-18 10:59:17 | 0.02516256 | BTC |
| Huobi.com | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | 95ac7865674cea72086b210ff9ce0d5699b4c0639c2589f8b46c0626f3e94f30 | 2022-02-09 14:57:08 | 0.00263874 | BTC |
| Huobi.com | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | 4166a3b5f1a5b0381a36da2e72d73fb24e5511717e510e36dad8bcbff4de95a2 | 2022-05-05 13:21:26 | 0.02670987 | BTC |
| Huobi.com | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | 2351bfe321aa7ca4f1bbaccbb71d93cce53f242fe31ff1db347068951474365b | 2022-05-10 09:35:37 | 0.00307224 | BTC |
| Huobi.com | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | 29859fbb2bffeb953d8c530c801481af0da46dd59e64c8bef0e86f160bfe8733 | 2022-05-10 14:03:05 | 0.04153248 | BTC |
| Huobi.com | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | 00cdace106586d0705bcf9b21e269e66b100e430630e4d14c0e242dbee50a333 | 2022-05-16 10:04:29 | 0.00398806 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | aad887a604f096a92af3455ed2aaaa65a26af96d87cf466deb22225bc562d565 | 2022-04-10 06:55:03 | 0.02900546 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 3c9724cbb19a87fa111725e27ebd166a95ddd92b9a889c2c21dacc174a40c7ee | 2022-04-19 15:27:15 | 0.00283462 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | f6caa84aa22d785c2fa5b98527f135acd1c33169958457259e00d899cad5d9c1 | 2022-04-21 18:57:19 | 0.00464190 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 5700db038ea40bf678d34a146845081c2efadb2f7a519273982962c69d5f4904 | 2022-05-01 16:00:26 | 0.00279869 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 396063639feb0df9ee7fb1eb3d20742c4dbc2c6358a17f0ace03e7b22b93197a | 2022-05-14 10:05:11 | 0.03159208 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 846c033bc151cb24710cb58dd5d159ca44d3eab0c9ac8798801115b80dd8ab2a | 2022-05-31 07:20:04 | 0.04558004 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 925f0c70abe041991a386035a4a2be449cb4dbd229b773bd5a964a797be228b8 | 2022-06-09 08:50:09 | 0.00366144 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 8c9d74db19df08672cc3d0a94da8e5c24578b27c3501c5f604536af0f1205caf | 2022-06-19 13:11:41 | 0.00247588 | BTC |
| Huobi.com | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | 23c42bc3f714041419f4e2bf0425dba8eae9964573eef3c48ee7d630dae5259a | 2022-06-19 21:19:31 | 0.00417855 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | f26dadeec01e54f3625b16be52f96b339e65d3f5c55179f67e8a4854589f8a34 | 2021-11-08 05:38:08 | 0.00598331 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | e27a0ced0b18b64a639ca1801e5a03ce275e32af1e6bfa7e37fb85499b1de42c | 2021-11-09 09:09:06 | 0.13634047 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | e513427d3cada98c7df38495942cedf71f8000c0c2a95d05001642ed58c353c0 | 2021-11-09 20:23:53 | 0.01621602 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | c0b2e2cc38dbecdb48330a1694fc56bd250b0e74bd688d161eb611f656404b9d | 2022-04-19 11:43:36 | 0.00318342 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | 740ce7db771d8e36c70499ed0f4929ab219e169ee5249d1a031c07453c7e7e0f | 2022-05-30 05:53:47 | 0.08437059 | BTC |
| Huobi.com | 1Lwshbpj6JXyj4XbyGf8GERygnAU2cqrjN | c2f051d33cb0b5c0802f1f620a844a710d7a2676f303685e65fc3b7ec259c6b9 | 2022-07-06 16:03:16 | 0.03431821 | BTC |
| Huobi.com | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | ba5c49f11445d7c0cf26e704177432e08dd706bd1371a46c818c4c50a1f8de23 | 2021-06-02 22:37:14 | 3.81539799 | BTC |
| Huobi.com | 1Pa2bC4SsMPvGMtz5wMycQdtqpMdtjJWZG | 36db422d477699e6136b997a252916039aa221d5778219897dfbf4e94b333494 | 2022-05-06 13:41:08 | 0.02429809 | BTC |
| Huobi.com | 1Pa2bC4SsMPvGMtz5wMycQdtqpMdtjJWZG | 269d8f7177518c490fc90356162be37240ebec2cc48a0df803dd326b5dbe95dc | 2022-05-06 15:10:54 | 0.01648116 | BTC |
| Huobi.com | 1Pa2bC4SsMPvGMtz5wMycQdtqpMdtjJWZG | 447fc18105c0c938fe1f61d3c407b7edc429ed7a6b5e9ca3376125e3564f62d9 | 2022-05-12 11:18:02 | 0.01790749 | BTC |
| Huobi.com | 1Pc8mKiYhPx5N2BaWLuBCBPiwgAmAP1PVY | 9df017fdb06cb2e0461e503bea11ab2fa8c5e499bdab518eecf257d9a1460ebc | 2022-04-15 05:09:31 | 0.02548064 | BTC |
| Huobi.com | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | 9a791ff5fc1e12cd8b23ac5575ff4b21649c300cb7f7a67ee4b4ed05bf33667c | 2022-04-04 21:40:25 | 0.06399718 | BTC |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | 2c4b044145ffd3db1d862dcd70dc214ef0c7ed1250464723e73ecd0ae49ee61 | 2021-04-29 13:58:34 | 0.00790991 | BTC |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | a228bd2f20fd254c1b6e05e06c30b69ec59757d25d85b61a26d4557c3a69515f | 2021-05-10 15:16:37 | 0.00218700 | BTC |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | 395a12fec4a44ab12e8e965052278b9672051f9fda5f7d2e35d42899ba2f6263 | 2021-06-13 16:19:46 | 0.47923993 | BTC |
| Huobi.com | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | ae2ddf7392ff040d8847f09a9570c944149e6c28debbcb6509a217a4afe17775 | 2021-06-15 11:43:04 | 0.16053469 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | 67f9fa9d3662a21d1074b274cdb500b04cffb9a73f4b88dade7eb70a6bc2df9 | 2021-11-12 03:51:06 | 0.01268784 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | 47c783f55018eb711b30cc590ea6f7ee9f4f03e9b26163f9a1e7fdc5d601518a | 2021-11-29 03:38:41 | 0.01268783 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | 59b9692721497cd6f29a80e970e93fa4e01fb1bf7eed89c98153f75d6ef9be0d | 2022-04-25 05:09:37 | 0.01766150 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | cbd94c9fbf96b27bf82c8d0a03b31ce7159357ba039f92b0cdc8dc0552db121 | 2022-05-29 10:21:03 | 0.38396294 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | 53f98cd22e82830b785e83589fab21dca00c75c7e8b813c105e347c7edc5e3 | 2022-06-26 15:13:43 | 0.02761533 | BTC |
| Indodax.com | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | 03874caf0a4eda91ba4e5cc32c85d2d990d462cacd85514c5e34678241e198dd | 2022-07-08 05:54:49 | 0.14099163 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Indodax.com | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | b2ba615c85609db420ce2c272b2d53aa2865a37951dd9e559e6efcec2a65f110 | 2022-04-04 15:15:05 | 0.01872184 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | b4e143273c4508368cc25cc151294ca78dc6956827988d29cf415cc3679f8587 | 2022-05-05 07:14:37 | 0.01754067 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | 04ae144877005c57dbff635ecadc6ab4416fd4774e69a2486d48ffb9d6040fd5 | 2022-05-09 22:13:44 | 0.07894397 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | 10e46562d4c65cbcbd85f646879e19a1e6c805eea4a5a43c7caaebaba48b378a | 2022-05-10 14:58:01 | 0.03070184 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | 47939435083e17343ca3d3a7a9a5148bd3feed6b6d295bebbc4ff007d847fe91 | 2022-05-13 08:51:01 | 0.01026803 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | 919db8ec7ea7ab85e03d177a0a544f94e4118587a028a8cea16c3418e51ec433 | 2022-05-23 08:58:44 | 0.00307458 | BTC |
| Indodax.com | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | 855acfe122a0f4dc6ac8493a79d163917c8486c1cbec8c01a8f160bb1e479078 | 2022-05-25 17:41:49 | 0.00480000 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | d13e75b8321fa3996e9d8bc658629d7e8f6a19200c158e02ef86e30e3bb536d7 | 2022-04-10 07:15:46 | 0.03198601 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 3477a6a4fd40debba27de71fc005316e91562b5358e2ac14e0c74ce6de2c28f5 | 2022-04-17 11:58:41 | 0.01463867 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | ede4ea94e12f45d1f3014fac6d74f7298691ebc91774522c7668df8d9109ec51 | 2022-05-01 13:08:46 | 0.01598984 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 6389c96d01be5664f406ce7784bbb7a3801f32380728383aaeeba513227b0f97 | 2022-05-11 11:08:41 | 0.01597698 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | cf6ef6194fd987fe78369c6bff49683de8822c69115fcc98947a202048186a0c | 2022-05-14 09:24:50 | 0.01596934 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 212a20caa7165a36a2f535b6a415fce90b790804dd773ee47846bc7f431cdc5a | 2022-05-19 08:33:34 | 0.01597305 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | edd77fe11d427eea9a331ca4788f29a3fc74e1b67e1137e6d6a7c2834648ddb6 | 2022-06-11 14:31:37 | 0.01587419 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | d56dfc70c3d16bf6619eb0b09cbf7106553532b6f4ef3c13ef28c6fc1e30aae4 | 2022-06-13 14:05:50 | 0.01595499 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 520da11c9fe55717de87233b1adc47702bc71276f85f94f8f2ea851aaa5eff89 | 2022-06-25 08:39:34 | 0.01598122 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | d8ff45c5a2bda21f1991cc491fa6812362e775aa68d8f687f66dcee3c8156201 | 2022-06-26 12:48:05 | 0.01597629 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 1d3792369a7dc9f276bbb570be06985865ce8074c6d59f35c7ccc60df4d78cb1 | 2022-06-30 15:49:35 | 0.01145491 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 61fc2b14b9f9e9d439bb87b63dd910575210e9b87fc01e92771d7058330cf598 | 2022-07-09 11:22:54 | 0.01596821 | BTC |
| Indodax.com | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | 82b81a66b3eaada29e9d73a4e51cce5e57696d3cddff2935d017ba7b0d5f8f1c | 2022-07-10 02:35:56 | 0.01595135 | BTC |
| Indodax.com | 3ByNzWmbVdj5wmWYRtZfobSZ4oAKhow4kg | dd9693a6126b3aa015292ba046ba40f286d7fbd8b97d4925233e881482d98f7a | 2022-06-01 04:56:04 | 0.02329924 | BTC |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | 80f8f8b0ed7c960bc46c1ef8dc1f581213634f9dde26129437defb500c9a86af | 2021-03-19 15:16:13 | 0.00942315 | BTC |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | 836dc89c7919c49fce3e2aec043791417f515eb4596d5ce730b127fdcf3e5d30 | 2021-03-20 10:51:27 | 0.01259391 | BTC |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | 7369ad1516027ca8945158f18bb215e37bd5643705c6c1f10e2c35637e662ab1 | 2021-03-24 15:06:36 | 0.00245680 | BTC |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | 1dc8b9b16b8b79b5315b68da59e6144a6f96e1ab90c3c3d4df2b3811c9b83 | 2021-03-26 09:36:19 | 0.00203493 | BTC |
| Kraken | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | 5bb32bf486558ba6ac0aef86af1b79675d6497c29eff2bcf4bfdca6796285670 | 2021-04-15 12:17:02 | 0.00221990 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 352e91cba05fb5d1d62a08a4e8d0607963276200474555d69f412d19b04be18d | 2021-03-05 07:45:20 | 0.01347017 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 8a8148f1e588993dd38784fff82f7d8667e66e7c29bb7a4b05e6c446d9b6482d | 2021-03-06 21:11:54 | 0.01926320 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | c3f6fe22d9630994e0667d2ec1c08aa00399ab51ecfac6a294dd7293fe85a370 | 2021-03-16 23:37:27 | 0.01232414 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 174f6c14ec82bd8c56303e1e558ec09fcef0777018e63f668335ac170e4098f3 | 2021-03-26 12:14:57 | 0.01417098 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 97962e9800ec63b9f4f3f6b31dbb2e047d4a4c234f5a52d24ce7475a16d1c60f | 2021-03-27 22:28:21 | 0.00983452 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 51cd79ee24db74162aa7ca8e74f5504bd82cade06c99a9275c7970f217979626 | 2021-03-29 20:29:44 | 0.00339818 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 2fd7db38bb02eab4090ac95f85eff12682ad53e695134c0f5280fb8f11be0856 | 2021-03-30 07:49:56 | 0.01371653 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | d1123d938ff188acb9db90b25c3c61ba3ab81fd79cfc50c3c1d78fa9bbeac87f | 2021-03-31 05:20:35 | 0.01268468 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 9145481065240c786cd5737754880ce198356fe77c5f53575b0165ee8fb44f57 | 2021-03-31 21:16:51 | 0.11791788 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | ca655b449bb6ef00778700fdfebda339552f526fb33b1094ec48d5629d0074b5 | 2021-04-01 10:24:32 | 0.00229415 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | e558222affe0103cf7b585c8ae9c9b06afc08aa06d8e276f413c9a90aada05f | 2021-04-14 23:01:30 | 0.00958824 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 659e2e3349d847af0d857ccc0fa4cad1a3d87140c30a800acb6c1db061d09cb8 | 2021-04-14 23:01:30 | 0.05259097 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 1e2a59030dbf27d84c9146777c3df7c7c239e4bc8c975e92f42c4918708b7e06 | 2021-04-15 01:16:18 | 0.00509114 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 5a4c54d305de56b9c273b24477a65852eb93e9644f79a26df236f905173e36ac | 2021-04-15 17:26:49 | 0.03754222 | BTC |
| Kraken | 31n7Q4JQLL8xHmsna2yy1AS3JPe3KKpkTd | 0e8f6027d8bcb8ee551c9ec331e5c52251270b25bfda3675e97fe5e2d4cf7974 | 2021-04-15 18:54:34 | 0.00652208 | BTC |
| Kraken | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | 6c11a66af9bd717c8ab7c74f104fde33709e108cc230977fb877957ce0863652 | 2022-03-29 19:20:55 | 0.94583983 | BTC |
| Kraken | 323VmWP2duUJdGjwSRe1JCY6oSqarorJa4 | 442756881ff66160961900730c781526c0cdd1fbe438ef7c91dc00a6c6600643 | 2021-03-15 21:36:06 | 0.42866145 | BTC |
| Kraken | 32m7dqvMTqrfd2hxpHQVzycLanec5BSFfp | b7103ed29b404909647fb999a66b92db2da1ad4f32e9b2c78fc0316c7bb3235c | 2021-03-27 12:47:18 | 0.78001372 | BTC |
| Kraken | 32vN2b4WRwKeYZBhc6QmSxKavH2qHHTQ26 | 036bfde084b47ce8049c19b90e0007c5377076647b9b183c67c19b06cc25d760 | 2022-05-24 02:21:13 | 0.06394541 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Kraken | 33Nh8vwtMVa9t5pHpxSfaC38sNbDRZfSBN | ff24dbc6c8813d33c827d88b28c15cc4af54074c92c71be01b79c702b15e8ae6 | 2022-04-12 17:15:41 | 0.05302793 | BTC |
| Kraken | 33XgpeArSoE9YcN1FAC2N3pKoAcWquwc3S | 756a89e735fccae079ccf8229f671bcc7cc8658df602665158d1932969dafc46 | 2022-07-07 21:25:45 | 0.03282561 | BTC |
| Kraken | 33s1jTjV75T7zA6ZMvuz5g4z16sfw5kiuy | 2bc8e441473ed1a0b6d4f8779ad357b1ec60317ff378525b097a5469e531cc4f | 2022-04-16 11:53:38 | 0.02157980 | BTC |
| Kraken | 33xbf6Wf62wEQxsdRpsgsJoCckVCXpsCbT | 53019774883cfcb6a85917e0f1b39ece7f57500b8d0f3932c2b0be1ab011d44f | 2021-03-17 09:33:31 | 0.92299782 | BTC |
| Kraken | 347tZEcr4w7Q4oUwEUa9RaaYVGZeZtCZ2H | 353255b465f92ac8791b8b8e6aaf2c67aa8d2b7a84697ebcbf1ff0cf97ff6b44 | 2022-06-12 17:37:29 | 0.02205811 | BTC |
| Kraken | 347tZEcr4w7Q4oUwEUa9RaaYVGZeZtCZ2H | ccfd886d18099c837961d4983a0b013f6370e66f8521947d193fea085e556ef3 | 2022-06-26 14:51:10 | 0.03858467 | BTC |
| Kraken | 347tZEcr4w7Q4oUwEUa9RaaYVGZeZtCZ2H | ff65c1124428765313f6a6781efb02d05002ac492a64ffe7a61c48f5461f1c9a | 2022-07-04 16:11:07 | 0.03317722 | BTC |
| Kraken | 347tZEcr4w7Q4oUwEUa9RaaYVGZeZtCZ2H | e49e960e98aaa20e082537b48944c247354c4857b39ee358084a0bf34991c84a | 2022-07-06 05:36:43 | 0.02651883 | BTC |
| Kraken | 34ccctz8jkYorj94eFvDHTdfSCgSGJeZta | fdd45a8aad0fde2d636eab2616b5c57fb00a6d9996bbefbd9b3676a259956ac4 | 2022-04-12 18:47:23 | 0.04798217 | BTC |
| Kraken | 34msyp27d8XwxTERRmUWBp2arjRqRQ8U8Z | 940a49dda97a8606 1b3247d46fe78f0cdee5ea9eea8d107605973114119c2b68 | 2022-05-12 18:23:55 | 0.12016697 | BTC |
| Kraken | 34wMRLBFz7an2QDcgmgKqTHAq2aNBKUxCt | 542d9fc22615cf8b796b0a0f15344d9e8bb9d4e51f089f925ed26e921fd8a321 | 2022-04-05 06:05:51 | 0.01663762 | BTC |
| Kraken | 34wMRLBFz7an2QDcgmgKqTHAq2aNBKUxCt | 467f3dbdc8cf55617bacedc09e38e1ae271be9eb1ac4daaea3a44f1a8ab9920e | 2022-05-03 08:57:10 | 0.03377017 | BTC |
| Kraken | 356d6NA8tE25h6HXn1seyd2sBW8cc4DpmP | fe23cf82df14fab26df4caf1a1a69401b7e96ac708253fe238856f72396b043e | 2022-05-11 13:58:22 | 0.06395905 | BTC |
| Kraken | 358EJS4RdWV7y3DERyrU28vh4x8g1cPiQw | 92ccd2ee295a2d36219ada397c7be71d334e7530c9321348c4378c9cd03c0be9 | 2022-05-31 09:59:21 | 0.09713871 | BTC |
| Kraken | 35RszpTnXcigTMBX8ibViXYfnKR4qoGk1d | 263d7acd8e4ee8a9518c79e57bc7836d55d33cbdef1d9d5730b16706f6ddacc9 | 2022-04-15 10:33:16 | 0.02542904 | BTC |
| Kraken | 35vn2QrJtuiLgBb7YwiHuoBxm6MqP93rf3 | 231e6e4c2d343ab3535b37bea5453d2d3c431154c0240c2f98128b1efb8c8944 | 2022-06-17 22:11:23 | 0.11817592 | BTC |
| Kraken | 35vn2QrJtuiLgBb7YwiHuoBxm6MqP93rf3 | d458027896cf1004267c0d5e4c62ee4d9b84fc5fc2f4f1c2a076643022de6369 | 2022-06-24 22:03:44 | 0.01099087 | BTC |
| Kraken | 35vn2QrJtuiLgBb7YwiHuoBxm6MqP93rf3 | 072c638378353f029ae45ab7d5717e4efa0a240f9eb7cd3b8bb545baf70ebb5a | 2022-07-08 22:33:27 | 0.13087995 | BTC |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | 6ef161dde9ece6226ee021df8c15da4d740dc925c26dfabe158f6d0e23dc6213 | 2021-06-20 12:07:54 | 0.01348439 | BTC |
| Kraken | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | 764ba6d7c1960844ab88d8554e6c18f0c65498d22ca03591980bfc7bd6b5bc13 | 2022-04-09 14:09:02 | 0.00232854 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | bb3aa293b72f83129b08fbc6828895f4112d33c8a0de811b3e07eead840a862a | 2021-10-22 23:18:57 | 0.01292629 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | e815e6789bffdb9c5b23b2a8a5d221d1ff20ceab50090dcbb3bb6bd2bdd39535 | 2022-03-25 23:38:06 | 0.00257603 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | e69d649e72527e6a31c8d63d47052ebcdd97845bb0ae358200b591e29eda5b45 | 2022-04-03 00:21:12 | 0.01437153 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 0f6a8207f580f3281b25bab3d9ae63c13982802b93988cbf2d34a6e6a5e7accd | 2022-04-07 02:03:07 | 0.00208977 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 09d94811067599b0b750628bf0c7cf2c36512db8db54e0bb32e7852c7705ae20 | 2022-04-15 06:39:50 | 0.01834369 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 8cd50e2ecdd9ccca5e486cfa37a0b4c81a2724cab38aaad80d187996ec337978 | 2022-04-24 00:29:54 | 0.00243057 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 0e26e50e43e2281dd288d226fe472f3edc457a022edd77c40e53c61112c6ac27 | 2022-04-26 11:37:14 | 0.49805139 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | dedaddba674f65a98cba770fd47efb1c37730614396b91e1490cd4b288a002b8 | 2022-04-28 12:44:06 | 0.00589226 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | c50e2e8f9696fd45489b28997288d1012dc42e2b37f0c88ddf1461b83a0be698 | 2022-04-29 11:53:40 | 0.00270552 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | a4ca31d69da3bed4a79318962b63661c0e6b4e731e7e8b6d80af591bf0cef9e6 | 2022-04-30 10:29:36 | 0.09358674 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 34bce37aa3c487eb04251329a427c23ab510f2351b1581a6168a72f9ea1fd5af | 2022-04-30 16:51:15 | 0.00293191 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 986228f3144dd71bbbb83a8ce514c2de2d6d87cd4aeee6826a6c9b8cf7021d80 | 2022-05-04 09:10:58 | 0.08534524 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | f992eabbe0a2b7a8ab569941f433fe8d1ef1789f263fbd03fb38bdd83a52fa86 | 2022-05-05 11:42:14 | 0.04036050 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 5a50ae59381a3f0b83ab5b3dc4a406e54e216cc1c0e514a531b72dc748613dff | 2022-05-06 06:57:50 | 0.02145998 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 7df1b94ebd06cac9ebab4c61d8736dcea263341566b02389b0c8721291469e3b | 2022-05-09 12:44:12 | 0.00201951 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 2fc7490dc4a12a526f6a1db914febe2e11f8fedb3ba547a119c4254ecd4e5dd1 | 2022-05-10 22:24:21 | 0.03199851 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | fe9745b943a4f82fec6e458c051a856c4e0d9c5b62e4a8d47de8477639de7462 | 2022-05-12 23:42:35 | 0.01443513 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | a0091f81bdece529d2cddab12047c62c778215ca46899e3e53799902d5f11d12 | 2022-05-13 02:49:20 | 0.05552987 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 59f2fab447671bd4cedd3dcdeddf6dc6e40a60f89a1abedcd4edf5269ca19419 | 2022-05-28 13:15:18 | 0.01665272 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 4144cd7345812355e99672bab92d6314786be2aeb7e05289583152817d5e0933 | 2022-06-02 21:32:15 | 0.01104000 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 89541089aaec16d19339ccd15a37b5606372207a4a9db73d62d99859484 1afb0 | 2022-06-08 22:42:56 | 0.00245807 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 9918bd53ff62b624332f225460c1e7dffcd30ecdaeeea752bd7a25f7a0e1d25b | 2022-06-09 16:18:22 | 0.00205130 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | ff4640f02bee5492941c7fd58a398c17de1a19d03a7a0f889ecea8654143274f | 2022-06-09 22:17:39 | 0.01013755 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 30e5953726bae330e3e30e25af38c527010df14cbfd38206ca0278b59aa9be80 | 2022-06-14 17:34:44 | 0.01072153 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 3884908ba194bd0e3999801808b74483a78136edacfd434e4cf1d27e7c8a018e | 2022-06-30 22:56:15 | 0.00336004 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | 6584ddb9897e8ad1c2caeddd904fd47c4207a91b284326350b5adc0e27094d9e | 2022-06-30 23:44:07 | 0.03845579 | BTC |
| Kraken | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | de81218e0e2392821440624900a7a97bb36b1083976db42c75424c85b7839692 | 2022-07-15 11:22:40 | 0.01045613 | BTC |
| Kraken | 36at5zixGhfRGe1yaMxbzFqDvH8E56xSKT | fbc22225f61d3e9c175014acea854525fb49798a8e8ed469a02999f5a7c5c71c | 2022-05-21 08:19:37 | 0.01599758 | BTC |
| Kraken | 3774Q1akkGbXp8KHK6euJZ2MFSkcbfqe2Y | ab578974feb9c055e6cf6ed68b94cb31bcd3ee128b942c4afd0954944e892d4a | 2022-04-07 04:41:55 | 0.12799334 | BTC |
| Kraken | 37RL7gCz99X9rTwCbXeLxhy4ARYAYmxnVs | 0f454a57809b944d06d693bbb1c9dceee5e5150fe490cd91aa6df61fe800caa7e | 2022-04-14 13:55:50 | 0.01609734 | BTC |
| Kraken | 37RL7gCz99X9rTwCbXeLxhy4ARYAYmxnVs | c449b818ae870f313ec7c04aa3af9083add3d153666c57da9ae3f18d6dd5046e | 2022-06-27 10:59:42 | 0.00328380 | BTC |
| Kraken | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | 750c2862c286ad121bbc04df82f6af9d6c0e8e397336f1e8c0da5d8247d69bb6 | 2022-04-17 12:55:05 | 6.35378003 | BTC |
| Kraken | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | 625629567fcecb8b59f27a9ad3a2104d5998bb33dd0bfb17a686c3609af4631b | 2022-05-07 03:13:09 | 1.20989717 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | 187855d9a15ea8668f88e8ac68e56e5d981640fd45d2095c0f5e0b19c4b84e04 | 2022-04-17 15:02:01 | 0.00254967 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | 7ec5c6cc1038d224d2f5dfde5ae6d4c3300bd63b731a5490bbebfd14a159b5ed | 2022-04-30 17:28:37 | 0.00211524 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | 2e34ceb9bb721541a0c2b894f78f785b16f85c4c17b73f42d9057622ad82a1ab | 2022-05-14 22:39:06 | 0.04152869 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | c65643a8ae2b764b7b607ad872e233bf950b4cfca01e699e7b77a266950adbd3 | 2022-05-23 14:17:57 | 0.00556525 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | bd78f4ce570ceeb697b1ba3ed44c59288f48683401cf8e03943ffede264a0e0a | 2022-05-24 18:21:39 | 0.00635256 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | 5a418b6009fd8cd5dd3276a3552f708c75384bb11c5f7f98689858a9324f304b | 2022-06-02 19:09:30 | 0.00432738 | BTC |
| Kraken | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | 793a34d23d336e81fe09807a775af3db2057ebf3b93bc174af14f00cafa37c24 | 2022-06-03 14:45:16 | 0.00220152 | BTC |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | b2f5e354934fd518b7d3b8dd688c4c52b0ec98a55c7ea8014aaca9dacde58e2a | 2022-04-05 08:00:44 | 0.02268544 | BTC |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | 6468300a10104a2be73b7cb296031df8ca27fc650e7724850e914df1fd4c516c | 2022-05-02 08:57:32 | 0.02783362 | BTC |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | 13d96aea1789bf3e64399546905c398106a499a45a69bebb05339aa9875476a9 | 2022-05-02 08:57:32 | 0.02516311 | BTC |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | d18d6abbaeaf7e5626102faf06e6f083bd927bc9d3c5f90676a7a3685d13c1ab | 2022-05-03 16:13:40 | 0.02537414 | BTC |
| Kraken | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | 4806f32e7be64b03b7abf521df1c1340369d83bf6284ab75bc8626e328c842a6 | 2022-05-03 16:13:40 | 0.02820604 | BTC |
| Kraken | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | 1678b9b693a4a5d30a0e504dd41005c996f9f3a289d6b244b9192d04260370a9 | 2021-02-27 15:21:00 | 1.39992011 | BTC |
| Kraken | 38TnHeDGEamihA5j2aWJivnZdUzcb2HfK6 | e8f7b2fa9075ba3d9b282accd79c886fa7f5452d5696b8bee1261d3e5c4bc850 | 2022-05-13 05:46:27 | 0.96329135 | BTC |
| Kraken | 38brs9yWs86e8FP2xPsjE3F1L4bPmPajsX | b9d82b549dd5b04a7d6fdd2cc73566586c21fc1b4b251edf08a6c2491368e2e0 | 2022-05-09 11:54:21 | 0.44779914 | BTC |
| Kraken | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | 19362217f27b8490912e90d46986857df6961cbc3de73d3c9b51b97b96affaba | 2022-04-07 16:21:24 | 0.06396590 | BTC |
| Kraken | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | 29aba8411e2e7dd82f69ea2e8b3f5dccfc3634c31dbbc1d9ff5aa39d26146dd3 | 2022-04-09 18:07:09 | 0.01135087 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 8026773128705ed01d4bef1b418746c2336dd8bed15f4c08a93cf6d0031e402f | 2022-04-17 15:39:49 | 0.07595183 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 02ce80768245de8d7030ed9fb331c1d8c45203722816d965757469e102e862d9 | 2022-04-22 22:53:53 | 0.01186198 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 7d5e2d355fcefc01a8311918faabba67a99b3f67c31dd16b91ac5b803ff0b591 | 2022-04-26 09:03:29 | 0.05002747 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 2efc9fc21cdba9af4fc6f21369c6f7ac87c453f4e9a748c50ab0ed4802fa6591 | 2022-05-08 05:38:46 | 0.01438077 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 0ea4d559db7befbe410d6c1338c0f3c049bb8fafeb46389d12931ae87b84d019 | 2022-05-28 06:59:12 | 0.01221473 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | a518f84efc8d8145c640c23a15ac7f7899f7aae2077dbd29fe08191331344956 | 2022-06-10 11:57:22 | 0.04898415 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | 85aec187f92170f738f08a7b231e37f9908dbfeadabb4cb8618d3995dd69c46a | 2022-06-15 09:10:19 | 0.00843600 | BTC |
| Kraken | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | a66881e6908dacad1aacb61fa14a1cdd9b4f26712d7203a6aafb5f3c3b2fc0a1 | 2022-06-18 17:20:45 | 0.00280774 | BTC |
| Kraken | 39Awzs2ooTsLrWgAUWRgrv2SWu1RdcQ4yV | ab80c474c192e254a0d1b28261571a8ef0b01ba6b5450504d0186b36bc3fe941 | 2022-07-10 12:51:41 | 0.27614632 | BTC |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | b00cb09bca7146c700c2dc98d67191fe7a21c17010a2d4ba75b6d1d587de1a38 | 2021-03-14 04:10:10 | 0.13149559 | BTC |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | 30873517330c8d3524fc2df61f6ffb7ece1a20a2fa7d154b7e8d1d0e666caf8c | 2021-03-16 03:49:39 | 0.10723812 | BTC |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | d7fde02a0c2020a94f1062fa8945234a556a7753c11aa40fc5ad54c5ed8c6ea7 | 2021-04-11 22:06:01 | 0.05949850 | BTC |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | 78a9c89e47dee223a360b8dbad083f5fea9026198f5561099aff968177fb441 | 2021-05-07 08:25:40 | 0.00850968 | BTC |
| Kraken | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | 2d0306537ee150408ca7c5803cf0b9eee37deb0e191229caac0b261811f66a86 | 2021-05-15 18:54:44 | 0.02891461 | BTC |
| Kraken | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | aa862062c8cff5b2da8ab9617609649494e9141abd6ce6c92afc6515916f5622 | 2022-04-23 15:59:16 | 0.01556918 | BTC |
| Kraken | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | 61a9fc71084e2b8210d65c0fb4e1ddec804449eea5cb6cee31ee5785f5169ebb | 2022-05-09 21:37:06 | 0.00258251 | BTC |
| Kraken | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | 7adc261bc0ec430d4e3582e70b3b97aeda858a624bfed72646e0a68f6d19a102 | 2022-06-09 10:45:54 | 0.03689484 | BTC |
| Kraken | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | 219286a21a16c39b1295cd4c8fc9529cc9201d2b9b28d49bc3b64bf13b4b6c25 | 2022-06-16 19:52:07 | 0.02350524 | BTC |
| Kraken | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | 90a2be28cf05794d31eee8e607076597e7f29e1f3308c10fe8687675e672598f | 2022-06-16 20:10:14 | 0.01958389 | BTC |
| Kraken | 3A3zzhrJJpgKBsEmMJavYEUbmSeZ69pd3k | 8a633bc3d92c75323fb8a0430710eb4a0b359e0125cdd1b75967a40799b4d55f | 2022-04-24 18:35:13 | 0.01176517 | BTC |

| Kraken | 3A3zzhrJJpgKBsEmMJavYEUbmSeZ69pd3k | 8755e7117575f5d79d55d4d89f3f83f16b8d618f657b331cbfd5fac3c0b388f8 | 2022-05-02 09:16:55 | 0.01133638 | BTC |
|--------|-----|-----|-----|-----|-----|
| Kraken | 3A7ZAFQzQyLFE4uiakL2QQB52AWoo8ywST | a9aaf4e4945caa0976857cb9c5594496f19feeb2892e951d1f37876fcef336ac | 2022-03-31 15:55:11 | 0.12797769 | BTC |
| Kraken | 3AAZD2ZpyPM2ZMbmcgYHyj5gJAVhHVm1pb | b658dd42a9b56a8ee741c3f94a67417f87ef4df71c0ccc76d124951927faa49a | 2022-05-13 11:59:52 | 0.01976313 | BTC |
| Kraken | 3AAZD2ZpyPM2ZMbmcgYHyj5gJAVhHVm1pb | 1628b5f1cb43a168bcd7efff93b4ee19623cc5224d6c228ffcde379e40aee413 | 2022-05-17 07:30:28 | 0.04165417 | BTC |
| Kraken | 3AAZD2ZpyPM2ZMbmcgYHyj5gJAVhHVm1pb | 1eb97fbc51fbd5708fd1c84cdf8ec96c4db898db8ccaec243b1e69282e3af428 | 2022-06-07 16:45:16 | 0.02634667 | BTC |
| Kraken | 3BLxfZD7YMQPDgaSNRybLV8UAfkAnnWv2E | fa67326c23542cd6820e99e54f3bad8bbca4a16b4b87f5118f0246a7633bfac | 2022-05-13 21:11:14 | 0.12796326 | BTC |
| Kraken | 3BW8td4JL1NpmALPwrhuTwhH5rqAWHjZM2 | e7f5b3453204eb740a3809d118d2b6d58d9c3217d6b4ca0872bc3b985e6b9cb6 | 2022-04-08 17:37:40 | 0.11070139 | BTC |
| Kraken | 3BZj8Xf72guNcHCvaTCyhJqzyKhNJZuSUK | 8f232fe51737e37df9762a816b65d0df8016accd2fb28c396db61c1a570ddc9c | 2022-06-22 15:21:44 | 0.06533652 | BTC |
| Kraken | 3CTxVjNCoiXXwSUY24R7VQ8y9xAbjDc2R7 | b70f09b99d137953f7322b0efc01d84d001dca0ec37e96e1af4d5ef4acfd04f8 | 2022-06-01 15:53:08 | 0.01705307 | BTC |
| Kraken | 3CTxVjNCoiXXwSUY24R7VQ8y9xAbjDc2R7 | 854375a28f4175c00d540803355efe5b7ab471cf8f45dd738f08ad1959eb9497 | 2022-06-06 07:03:44 | 0.00220000 | BTC |
| Kraken | 3CTxVjNCoiXXwSUY24R7VQ8y9xAbjDc2R7 | 9a8368f7419f25ae5850fcb4e27fc39738c8a958b27bf85a982b4dbe3b214d4c | 2022-07-03 11:31:04 | 0.06229530 | BTC |
| Kraken | 3CTxVjNCoiXXwSUY24R7VQ8y9xAbjDc2R7 | 44a4f7a8ee793166ede9bcd997d5092ab50101d1c1b9c67ac66fcd0bffdc4ee8 | 2022-07-05 08:59:38 | 0.04005784 | BTC |
| Kraken | 3CTxVjNCoiXXwSUY24R7VQ8y9xAbjDc2R7 | e9ccdc71bc0744a8e761350bc0a613b97ac401a37c67c5d138ad14d36c003279 | 2022-07-06 03:57:05 | 0.04359801 | BTC |
| Kraken | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02033397 | BTC |
| Kraken | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | f62e81a5a33e3efe102f272f835eb20d4a97c7a764b738b3db4ebd3f51eef835 | 2022-04-18 21:24:02 | 0.02851253 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 0493e94356a6895ae4418c39f7a4e7033a72fd50982fe902b76d14c9189919f9 | 2022-05-01 21:10:12 | 0.00273681 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 1b905bfecfa6b2b3fb039d71981d91795b3ffa0d5e8d7dbbe78ad1fefb2fa462 | 2022-05-26 21:42:51 | 0.00565625 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 53faa44dfdc6328529b56afd958ca6b89083077951898a852ff7d7469b60d590 | 2022-05-28 06:43:05 | 0.00297245 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 5558cfad2fcb3cfb9b86197e6c6b6704b2f0ce3151f6648586a53fc80531bade | 2022-06-04 20:40:11 | 0.00232407 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | af2361417c566f682dcf5124b4a33f6420f4f5c534907916fffd0f068c3fe643 | 2022-06-22 23:15:50 | 0.00287622 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 6b979784259aa41ddfd50bcc1979f7ec01841cfc2c40bfc264746a2b3a0672cb | 2022-06-26 23:44:00 | 0.00460391 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 5ecad2f2c37127606f9fb0a1baf6ef3e6c18a2cc6db0e526e4a0f2ba4519411e | 2022-07-13 01:02:04 | 0.00473021 | BTC |
| Kraken | 3DxEEHKBKtPKkfatarPh9EmQkoRdQrYVih | 0f05796b0a41cbeebcc38f47b5d63c7dcc7d6cce469d6777bb0a2668247e6294 | 2022-07-15 01:33:42 | 0.01999933 | BTC |
| Kraken | 3FaQxYDunCJ6RzNCsyKNhwG1GbujPmTdBd | 84676c194586dcc8f4187d36c5179d44bf4e45e33b707bfce61c6a276e9bb31 | 2022-07-07 18:42:10 | 0.22075512 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.01487126 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 4bf63a7d494ccb4358bf2d086086518e191d959a1e5b5e863b9ae36ca0f4ab8f | 2022-04-04 00:00:18 | 0.01411076 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 5de1e30c102b06f4aa9ce541264f08d5217ca8a0b0c84ab8d5c0980a96514a18 | 2022-04-24 11:11:42 | 0.00878804 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 62ec2932fa83dc1d8deffcc8d2ad608cfe06883433716e5a38a072c9ffe79a61 | 2022-04-25 01:53:46 | 0.01448184 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | a9faec2af8ac562afb07b491155c868ae8779dbdfe2127fcb312d84c89817da8 | 2022-04-26 20:01:35 | 0.00300000 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 4367cd7163dab9f6575c0b5aa33024f6439e199811715d9b05b18ca5d5d3008f | 2022-05-01 11:30:44 | 0.01148242 | BTC |
| Kraken | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | 23961a2f0b0fb828c43939dce0ce9d386d136e082ab3169ea78dbfadb8b4402a9 | 2022-05-01 16:36:23 | 0.01094560 | BTC |
| Kraken | 3Fpej2LLmLhDs2QoEdFHCUqPdM9t47FECY | 964fa71aa38d023a6cec116a14453b69b6ad007a777f59cceb1d121eae9eebb5 | 2022-04-14 07:08:10 | 0.06399841 | BTC |
| Kraken | 3FsBEAfT8WWn1uqaFkzi8GnHu3ezHT3TiH | b30a9b5656f340f60651ac4aed2ee1e55eb3bbb21c0edfe0d4c7c5f2abd25c0b | 2022-04-07 14:07:56 | 0.01161484 | BTC |
| Kraken | 3FsBEAfT8WWn1uqaFkzi8GnHu3ezHT3TiH | 578b2b63bcab21c7a819cf8c8c5d26bb10d45ce2f1edafac72e42dcefb7edb03 | 2022-04-07 14:07:56 | 0.02813523 | BTC |
| Kraken | 3GTMeyLRWAJP4CW5ZQ6fqgXr7NWkEJdjET | d38fe05b22b1ececa5b8654c101f48f32e2ec8bb5bf294cd120e181eee081986 | 2022-06-23 17:11:54 | 0.36860375 | BTC |
| Kraken | 3GV9DzoayQELStzuy7QKzsiCCGF1ewRern | a1936ac148dbdf407d23e36e49f7a8ab480054311b1c903ce66472fd9083bbc | 2022-05-23 06:13:41 | 0.04205409 | BTC |
| Kraken | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | 2a108a0bc7f14fe2406887b858384eb0b3b0bd77dfabe1a4fd5a6e840ac89834 | 2022-04-05 01:12:26 | 0.04231761 | BTC |
| Kraken | 3Gh8np3vr5GdYYj3MUvMagobA7Tum16J11 | c9eeb51d26571d58b1e5a4248bfa90dfb25aa7553b654389b449b99488ab5e22 | 2022-05-06 19:52:32 | 0.02412727 | BTC |
| Kraken | 3GphtgLHkHkPZ5VJrq3iBhCxUbg8Cboiw4 | 5365dc45d0bc1229c42a6f3da1fea913873618bbbf53b39a6b1e5d5ea1007f86 | 2022-05-14 02:24:49 | 0.01596574 | BTC |
| Kraken | 3HFc4fRiNUNJ2Y7j6gXDGt91zsuAtJp18F | d37af9a6d684fa17bbfb6b92526b536d7d7f05a02a41a09d30e39d5614575a6d | 2022-07-06 21:06:37 | 0.15249649 | BTC |
| Kraken | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | 163400fac0a63015b4f8fa27147844d74e775e18489b987a2b987a438cb78b8 | 2021-03-16 00:09:13 | 0.05276544 | BTC |
| Kraken | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | cdd252a6b5d4a6d76575beb38eade5f18d246ba059acff330dde4687c7124a47 | 2022-04-03 00:15:53 | 0.07343751 | BTC |
| Kraken | 3HqA7i3ttECLvgqvq69HNxxUP5BL7Z5YgA | 84517219ff584e69fe90a95aaf296708e4b3f5cb920762a3fad23def4643403 | 2022-05-20 19:58:20 | 0.01918351 | BTC |
| Kraken | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | a93634f97219fa1331a260bc88cfff281ddba55563e3a321f9a51b135c71714c | 2022-04-25 11:57:47 | 0.06285944 | BTC |
| Kraken | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | 0d76aa3529aa48e8e6510be8893624f9912509f83e66c8f0027a4c8818610a3d | 2022-04-25 12:49:55 | 0.01249749 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Kraken | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | 22a78564d2786ba332cc049b427215725f886b6b0fa08ccecaf146bdf1b9bea4 | 2022-05-16 14:39:52 | 0.04107179 | BTC |
| Kraken | 3JDm3jTkQvLRQucK3MHkvnCBnMekNSroKU | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01284999 | BTC |
| Kraken | 3JXdzj5FGXY5pEtvqzCjxqmruAcFNMgzyE | 3a0a671da279a06d9ca308054cae69ab021473f4e4116f0651ce9595c87a95af | 2022-04-27 19:08:33 | 0.04796173 | BTC |
| Kraken | 3JgR9gXdLM9amuttnsno2JDSWZDFbspKVG | 25665aafd47335f26a700c4d7f2123f086d90af15aebf5a6e9bbaf971f84ed98 | 2022-06-18 21:41:30 | 0.04686370 | BTC |
| Kraken | 3JgR9gXdLM9amuttnsno2JDSWZDFbspKVG | d099c3947015e726d6431b1ff6d833849a1547634a625fbe172b3d8249bebc72 | 2022-06-18 23:19:20 | 0.04685636 | BTC |
| Kraken | 3JgR9gXdLM9amuttnsno2JDSWZDFbspKVG | aec2d9c537576148e9bd8e2fb3d8168d24179bbd52f36395c0a36f8ef3fb3fa7 | 2022-06-18 23:19:20 | 0.04794958 | BTC |
| Kraken | 3JgR9gXdLM9amuttnsno2JDSWZDFbspKVG | ecfcfa381c2d40d171fb4f952d4bf6d02365885501aadb56a41009be97b3a4f0 | 2022-06-18 23:19:20 | 0.04775346 | BTC |
| Kraken | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | dd9a5bdcb185887b5e6b314d465c68a1e041cb613c40ea8e800b349d7d3a26de | 2022-04-21 19:24:39 | 0.27175539 | BTC |
| Kraken | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | 10d105ecf0bbf2873d65be002298c0576 4713b6ff6bf344119d6fcb82972939c | 2022-04-21 20:22:12 | 0.02437440 | BTC |
| Kraken | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | c2440d93e71d246575b8334032099799c10969cd5310029d034dd221f1ce6a2f | 2022-06-14 05:02:25 | 0.02970195 | BTC |
| Kraken | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | 5400b22b1b816dbf965f227db1ebcaaa3317ebef86f82d95a924a06e76b41f0e | 2022-07-05 17:44:51 | 0.02459273 | BTC |
| Kraken | 3K8rZhB6TAGvm4NKfzFgR6GzUk1xcR8cJq | 942262a3cd533b4fa0780e4a33495d7f82ee2dfd5caa380551f68086e7afa518 | 2022-04-28 07:04:45 | 0.04796674 | BTC |
| Kraken | 3KLGha5tCRmbdzcRdnFJZepzPUuXiFf3AK | 02f1ae3fe74ee59dcb960bef4fbc95aaf98f9f2e3ca84e0b70d92f5570fd31fb | 2022-05-05 17:10:21 | 0.25594630 | BTC |
| Kraken | 3KTQYXvjteNoMECi62JYuqXobYQpcHjoVs | ec6074c6301870a7f782605188 0c10eb6d3ef554588661bd385f7f84cb96be63 | 2022-04-01 15:13:14 | 0.02534594 | BTC |
| Kraken | 3KTQYXvjteNoMECi62JYuqXobYQpcHjoVs | 66b6efa1dd2641a0bf024f4a31ba105a5750192dfe97b4b049b1e7e9b048ab3a | 2022-05-05 16:56:09 | 0.00227335 | BTC |
| Kraken | 3KTQYXvjteNoMECi62JYuqXobYQpcHjoVs | 1c8fb08d8b73daf238ea0832688f34fe83c522d32055c8226d41f440b6347029 | 2022-06-14 22:40:43 | 0.02527901 | BTC |
| Kraken | 3KTQYXvjteNoMECi62JYuqXobYQpcHjoVs | ea4140459245ca7d09ae261fef225b759fc777625e7db8f18e8de988adce00fa | 2022-07-06 02:58:19 | 1.34402516 | BTC |
| Kraken | 3KTQYXvjteNoMECi62JYuqXobYQpcHjoVs | c30963bdab35ed4fe798053c229f6c64a78d3514491b9d8a3b558678986ad178 | 2022-07-13 22:34:32 | 4.23130646 | BTC |
| Kraken | 3KcAQaQGAL1cmcQt9iqKUk6CrzLT7hYaUM | 4e17905f3aeebb02526e5d7d8f7d72170d4451cf5ac35a989424cdb911b04401 | 2022-05-20 09:14:05 | 0.03286651 | BTC |
| Kraken | 3Ki8yYAvCkjs67J5uTT7nRLf9K1JriNaPH | 110757531122acbbb37cfd9bfda819cffabcbcdf9f45d6c291c57c6ac3387a3a | 2022-04-25 18:34:13 | 0.20454957 | BTC |
| Kraken | 3Ki8yYAvCkjs67J5uTT7nRLf9K1JriNaPH | f17191b6bb98aedc9826e4a3616bdc218a128599baf9383cd6cfc181941fd091 | 2022-06-21 14:48:03 | 0.03196567 | BTC |
| Kraken | 3Kqbaps Vu88N2MUUoEKwbN9okA2f3paers | e2c15505eaf74a675f21bc4b5611500d69afc014339ba127ada865be573ddd90 | 2022-05-12 12:45:11 | 0.07337214 | BTC |
| Kraken | 3Kqbaps Vu88N2MUUoEKwbN9okA2f3paers | abd7f9f0b4157aa31f4135ceed90dc5de712941e327881a8c0f1551b48235595 | 2022-05-14 23:46:02 | 0.10754752 | BTC |
| Kraken | 3L7XdcHGKRDCmG8Y4JEac7mc5mMisEN2yS | 993ed1a25598d76f570d8463d9e04dc72df3b87f3a03fd6074e335f3dd24c8c8 | 2022-06-05 15:46:09 | 0.06376765 | BTC |
| Kraken | 3L7XdcHGKRDCmG8Y4JEac7mc5mMisEN2yS | 5e1d4d6653586895a5ac5805f843f448fc175cf5f33b0380151 4dfa1619ca5bf | 2022-06-23 12:12:51 | 0.06386333 | BTC |
| Kraken | 3LHCKVr4xfbQT95zmXac4Djc6423c5wQY8 | e0de42a7128888f196d9706c47bced21f621724b4d3205df3853de8c6f8a33fe | 2021-03-24 20:10:26 | 0.09356066 | BTC |
| Kraken | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | 790b4a3fd08647b138de62881dead2f409e3ddeed25cf6a8deaba43c66084195 | 2022-04-18 18:54:46 | 0.03671073 | BTC |
| Kraken | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | 086f674d2a368f8b8eaa6100a5c15b54c1583dd07cac08202d338e465c1cf254 | 2022-05-25 19:17:53 | 0.00220326 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | bec8899b602b18a270e61c3daed03f295289d0491f923553ea72f31c0c10a315 | 2021-04-06 23:56:53 | 0.04350350 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | 85fa7110dc547ade4f6a0b5adfe319c37424b43c7dd5ce0922f814625977c378 | 2021-04-07 13:14:22 | 0.33778742 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | 25d8615cffecb1822f9f476db7fe15eab917ec893d5a288f25a0a71f7ed0fbcf | 2021-04-29 19:10:03 | 0.03520630 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | 41a5d08c8ca64ce7a98abc79e4d6d9b30bc498ebc1873639176c3ccb9abf2e78 | 2021-05-06 07:01:41 | 0.01890440 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | 7f1419c3acb924f1fd60085efde2598dbfefb04635fa1c72f6139eb2021f168d | 2021-05-06 12:53:18 | 0.00218700 | BTC |
| Kraken | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | 6abf5c24cca9c04b9815b6d94a7244a47b99d7d40a888e36e713a8fb329334c8 | 2021-05-12 08:08:59 | 0.01885794 | BTC |
| Kraken | 3MYkAQHkce93MrXgPeukXPXAHpQ6G1GDiG | 2d6e45a794190eb2d3a4b88efa8ff43c36cb02325cac69892f814a13b2d855d4 | 2022-04-04 17:36:33 | 0.67074961 | BTC |
| Kraken | 3MtG4DnyXffia8XszvnH1QjjTEc9FKrviK | 00945857f9802f8a82c105255957047d80160a60a48dff5227af423083cf7b97 | 2022-04-26 18:39:38 | 0.01580800 | BTC |
| Kraken | 3NGSpiSquLpRC933au8BTPLagehGMSQVQv | ef7f5e2565f77b1452e185ab761e34458655c1ee1a8614b41e0b133543f0cf03 | 2022-05-14 23:46:02 | 0.34524052 | BTC |
| Kraken | 3NGSpiSquLpRC933au8BTPLagehGMSQVQv | abd7f9f0b4157aa31f4135ceed90dc5de712941e327881a8c0f1551b48235595 | 2022-05-14 23:46:02 | 0.26886879 | BTC |
| Kraken | 3Pm1Vaet97WHoaczGA86SFTJVTuzMrpDYA | 65739352d67553be0647047d7bd7261ba97d09675dfd139310d786b97475cb12 | 2022-05-17 04:08:49 | 0.01596892 | BTC |
| Kraken | 3QPM1mVFijSoJsUqBVG8VRkAMmDnGg6tiK | b32776419f2d93ff428f76731fcf8129dbf66cff9610278e256337a6939401b4 | 2022-04-05 23:00:36 | 0.01547077 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | b3f544c221b37b95294dd7439a18a23328c83d77e9cc9147e522f76b8c365c1 | 2022-05-27 12:52:05 | 0.00275055 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | 00ff53d9045db4f16875ae691d4b16c3358ef865ace2fb3cd023d6df2f1c8165 | 2022-05-27 17:51:39 | 0.00661739 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | a727c46df0e33fe79c4047304 1e89a6a197ff4f81491d06a0d35f7ca686281a6 | 2022-06-02 23:05:56 | 0.00778183 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | 0e025bf059895bb12cc36f6bc6b3eb0e42ef43cdbf0f16eaedd356c757f67377 | 2022-06-03 23:06:00 | 0.00235891 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | 9e9a898fdbbe49fca14f0c7744d7b2eb41f074c9df42b19f71008040c4d7d434 | 2022-06-07 19:43:13 | 0.30397510 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | d35394fbd1793ab58167aaefb8db5cd544af7738b7a50c70c04319a36104ec6f | 2022-06-18 20:51:29 | 0.00259799 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | e715b43bff883d1188ae60c49d03c0da0b62be48b8f8ef3b0859cbd715985f9b | 2022-07-11 10:59:57 | 0.04853335 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | f1d3081ff76f587972d694a79deb490fc55a122d42d78309e1a3340267830003 | 2022-07-12 08:21:31 | 0.07985172 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | 535b4c7e4b8cf2dfa1d8edb2d84a718efa6b4a86a977399158cd4802c0aa1bfe | 2022-07-12 08:55:49 | 0.01142193 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | 8468e5298b1cfb226786f23e5b2fac314ecb0b7d664185a649d987aa3c85f88d | 2022-07-12 10:21:06 | 0.01314653 | BTC |
| Kraken | bc1q8yja3gw33ngd8aunmfr4hj820adc9nlsv0syvz | e3cf3b147b28bc8486278518cd25f16bd97886be4496fd6cdc248d7253521d4c | 2022-07-12 10:54:47 | 0.09726860 | BTC |
| Kraken | bc1qficzuuxf833806m4hn8lzk8xv9u7tsvhzhrcdzmkmr | 2c4d5e394fe1f429dd2fed739823ee4b2ffe010ff9e902bcaf88a8039d261f31 | 2022-06-29 18:51:24 | 1.25468067 | BTC |
| KuCoin | 32UbitpLqmZx3FBHkuwLzvj6AWBPdY5QzD | c280570a4f539b8ff9e15d2763c3305ea82b4617f5b9f4d93afe2b969f92d521 | 2022-06-25 11:46:03 | 0.19659689 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | f15cc18483001a866d07b8982865ae49e012978f9104cdcedd9c42e5f924c412 | 2022-04-08 13:12:25 | 0.49999001 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | d8472d7671c18c065a2d8b3278e6e09b40ac9657ee4c2651d25055a13da2b621 | 2022-04-23 16:06:31 | 1.38529184 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | 95dceda15e38b3c14c16d67d872ccebcaddfc03691476846979a619ae76210ac | 2022-04-23 18:06:54 | 2.71067028 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | f0060000772c8cc0bfffd83394e4be7206956e7101410550c5e58e3951f1ccd8 | 2022-05-12 08:46:40 | 0.10393405 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | dad8577d94780822baf8319d3c7a560965198d875ad14d956155f900a7b7b636 | 2022-06-08 15:21:33 | 0.06983481 | BTC |
| KuCoin | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | 0f40e685bf777f143274d9556033296820f0bdc945aee9dacd3854e32d13f6c5 | 2022-06-15 05:41:00 | 0.00271008 | BTC |
| KuCoin | 34L9fFcTXS6fPeFWjgxbx8oKhMdgnRTVMS | 13cdc7fdaeceacdcf6f96d3e3c24bada9dd8ccc59e3bc0540992e2666745b1d5 | 2022-05-20 06:16:50 | 0.53290201 | BTC |
| KuCoin | 34MqgDDYkzt7VbBbnAN3wjSBes9JNJNcjc | ba108ab042ac74b6df3c0c9b0cdff8081a709f0f62511bfa85dc0ae8e9bae4be | 2022-05-04 21:08:17 | 0.11278616 | BTC |
| KuCoin | 34bVMauDFsMA49Ec3y3M9EtezzLRDG4epX | 0ba2f10578da15a0c37d7f61019e0ee04982ebfdd861ec8bde01f10358a56bff | 2022-06-30 11:53:49 | 0.16924182 | BTC |
| KuCoin | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | 9f146e6a3f996dd57bf2d5e94ffef0eebb74070cfa3ed33c5d0571b7f2566b64 | 2022-04-07 08:31:59 | 0.04362855 | BTC |
| KuCoin | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | 8b6d9a06c0a1dd7c21d7756827c92790f81ca3074bb5f13bce55567cf6bbff06 | 2022-04-08 16:12:00 | 0.01484428 | BTC |
| KuCoin | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | 3db1b6a2c30e1661c2b22f50c91999d0f2e13d874962c63955d39b404174fcc1 | 2022-04-18 08:13:58 | 0.01663673 | BTC |
| KuCoin | 351gHE1RnmKnJHbmoQVG1sRxesK3GgauE1 | 256702d6579ee8ccd5bc8201cb1fdb4c45a6915b61be80626a2d52300c710396 | 2022-05-11 11:08:41 | 0.01308013 | BTC |
| KuCoin | 351gHE1RnmKnJHbmoQVG1sRxesK3GgauE1 | 764770a88209c0ace6fec8c1f6d1274fe39cecd9d34a2e3fb6c2e03e11b4139c | 2022-05-11 12:57:21 | 0.01104768 | BTC |
| KuCoin | 352KmMR67tWo3zRM2oFS4Y1eLjY28hcW3x | 7502ab7fa7492dcc3fd87b7e38100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.01138349 | BTC |
| KuCoin | 352vVevi96bJQtEvmDjxk8JK3J5Tz4k54Y | cc7b6acb58ca247f2fa38ca5666d629a3b6324e0403e8b71900cc517ad5a0a7b | 2022-04-02 17:04:49 | 0.31692639 | BTC |
| KuCoin | 352vVevi96bJQtEvmDjxk8JK3J5Tz4k54Y | 384b6f611e41b491ceb60d13121562cdbb0502a9b5c52797991940e387d8525 | 2022-05-04 17:58:46 | 0.01599882 | BTC |
| KuCoin | 352vVevi96bJQtEvmDjxk8JK3J5Tz4k54Y | b0c5e2426541d92b98bb842210e97d28196e0806ac53be2a4dbf485aac6b94d3 | 2022-06-15 21:31:48 | 0.12799620 | BTC |
| KuCoin | 35GVURsX7RzA86fvxG9oxPMdxaNQdMJf6U | 610ea21e94ac1727b74017ff81711f001d9da642d2a0b65e84a1eca28db9d834 | 2022-05-01 20:50:40 | 0.03687932 | BTC |
| KuCoin | 35R8e6yZESq78w9bWf1s1ZeeXRrn5hnQrQ | 4d82358f22a80de3b6763dc1b0faa73e2807c1d44812abcac62d107edcdca642 | 2022-05-27 12:13:43 | 0.03623683 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | dbdcdb4de9b8c4e27020d0c8414b55a0c2b43f57151eb0c97aa1917ba304dae4 | 2022-05-10 13:22:25 | 0.01242202 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | ebfea0c1129d1fb253cab2618a468ed3ed2de7a5e8c902f80bdf200446f5b302 | 2022-05-12 00:18:10 | 0.75000000 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | f5aa3f1de13237c25f0f26ec06fc983134ca14277a75bab4566105df22495dc5 | 2022-05-13 09:47:00 | 0.03541737 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | 4cb4ba11b2477c3e23435b21fefb2d067c17635a9a450cf8d762cc2753565964 | 2022-05-19 00:26:47 | 0.47500000 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | 67f862f5ea625518bd490a965cdd17e873b832f1515b1f270ee143125ae738cf | 2022-05-19 21:45:05 | 0.16126236 | BTC |
| KuCoin | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | 15643f0deb08ee07bcc7b19e65b9999b9ca81b8589cfbbbee2ab7ebab19ca784 | 2022-06-25 21:08:50 | 0.11053408 | BTC |
| KuCoin | 35t751pd5U1cfiX3yA37XSPMhT5WS1xZwr | 7086ddeb9a2dbc870919a4efb425347f67d14e11d781f8291d3e298b174dadb | 2022-04-27 21:12:22 | 0.01296583 | BTC |
| KuCoin | 36LKXRs5nvELt9oJDWa6wii66Zu8jiwxj9U | 41919caca4ba1cd357b3d1538753445ddb97fbeb17fabb332eff94fcb3fdb24d | 2022-03-27 22:35:33 | 0.62072766 | BTC |
| KuCoin | 36LKXRs5nvELt9oJDWa6wii66Zu8jiwxj9U | d2f12e30e809fb865d391d77e450b5df6a1b977f435896d76081bf1e09b1cf6e | 2022-03-29 21:27:37 | 0.35493227 | BTC |
| KuCoin | 36LKXRs5nvELt9oJDWa6wii66Zu8jiwxj9U | d20fee03f6fdf73b2433d1ce32668291bb7ac6531eb469a162aee6ed9c114a2 | 2022-04-06 13:51:17 | 0.39515339 | BTC |
| KuCoin | 36LKXRs5nvELt9oJDWa6wii66Zu8jiwxj9U | 4fb374d9b586ad7ae2d7f5b36ac48c12bad2f8adb9555336040d851ff8ceaf5b | 2022-04-09 14:27:03 | 0.01778664 | BTC |
| KuCoin | 36LKXRs5nvELt9oJDWa6wii66Zu8jiwxj9U | d6ad18a3a0e14d82e167d199c640fb60edf351b3af888d46f3779bac743c0032 | 2022-04-14 12:31:38 | 1.01936393 | BTC |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | 9138059f84f5ba55d16e257b2767d995b6d72b1202362a331eeb7148c02e414 | 2022-04-01 16:20:51 | 0.14392183 | BTC |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | 31e2fa5f5fb465820c1675221000e04d71008cc96fe718d36f149db2ba8983a4 | 2022-05-11 17:40:49 | 0.12793594 | BTC |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | d2526954cd3d41b4ed610e095816c4a97a12c4ed8a4c2c8a168f5e03b48f960c | 2022-05-23 16:05:11 | 0.07994684 | BTC |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | a26bb1b380b9e0965384bac573d9f3aa4ca8a62355445c0527b34a31e728f876 | 2022-05-25 15:03:05 | 0.05103763 | BTC |
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | 8fdbd0ad3a0deb48f99a3e2b782e73c90a3d85c3a40ca3b29bd3d50c763369f9 | 2022-05-27 20:02:53 | 0.15995589 | BTC |

| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | 99952fac1bffb8045c8ada9dd8eddd50c82f3e5676fce29d686aa65332bb041d | 2022-06-01 19:21:32 | 0.02446788 | BTC |
|---|---|---|---|---|---|
| KuCoin | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | 723eb938323aa9870d6d28a23e114c8a7e494e7ccff3554340c12f8390293435 | 2022-06-01 20:13:17 | 0.12793231 | BTC |
| KuCoin | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | 4881cc8f3354082fbd714bd4585f6c4116aa8e5654db589d15122c196379e34f | 2022-04-07 00:01:49 | 1.02398022 | BTC |
| KuCoin | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | 3c0e01128c4434293a92029dfd764e7c2f866b0c3dc8a54799d9ed5e1db5bb26 | 2022-04-09 14:09:02 | 1.01499433 | BTC |
| KuCoin | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | 482708e9478e36409892fa479ec9f4b3dda740061dea7935bb327262e4563208 | 2022-04-14 12:31:38 | 1.02152067 | BTC |
| KuCoin | 37UY3MbzCdQDHA2U5c8H1tSs9YNjQ8hXj6 | 4076be812be137d73c7bcdfd4b08484c501cfb6957c13c4fb43794228b54810da442 | 2022-04-26 22:07:42 | 0.00748429 | BTC |
| KuCoin | 37UY3MbzCdQDHA2U5c8H1tSs9YNjQ8hXj6 | 8badc46eb5518d59adec09512588015f312dfcaac9ed8e63f9b693275af1f834 | 2022-05-14 14:08:02 | 0.09734531 | BTC |
| KuCoin | 37UY3MbzCdQDHA2U5c8H1tSs9YNjQ8hXj6 | e77d2059d339bf5fd401b6eacd1e357d7a6f101c7d42eb3c5b3a780b8ed433fc | 2022-05-21 15:40:48 | 0.08076626 | BTC |
| KuCoin | 37UY3MbzCdQDHA2U5c8H1tSs9YNjQ8hXj6 | d94f6354d19153be57ecf0356b4b291005098e678049414ab66afecb7b8cf8e7 | 2022-06-08 19:50:03 | 0.00531992 | BTC |
| KuCoin | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | 6ddc4fa8230097e3c8d254e8e302b439a0909ac44765a97d4da96ef9028c736d | 2022-04-02 17:35:50 | 0.01182770 | BTC |
| KuCoin | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | 42215093f1241ec72368ff2cdd5c48152162d776ccbf60dabbf4026caf407b67 | 2022-04-03 18:46:28 | 0.01404903 | BTC |
| KuCoin | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | 1a4c36b9dc2ff764debc0f0a77e6629703bdf259ef2948f7813a86016ad6cbef | 2022-04-21 16:58:26 | 0.01573141 | BTC |
| KuCoin | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | c47fddb06d2eaea3a91d9bbc2ea00e6d4dffcbf04328635b0c6814a7db511d0c | 2022-04-22 01:44:20 | 0.00596066 | BTC |
| KuCoin | 37oztCZ2541YDWkrqARH4Yq2ZiofmntDPs | bf345ef17d422b4cdc2cb8f7d9fec8b58def1efd15ff17d5e9f466fa7027bdea | 2022-04-10 21:25:37 | 0.00510843 | BTC |
| KuCoin | 37oztCZ2541YDWkrqARH4Yq2ZiofmntDPs | cc8b7cc8546c89a4f7709de2a7b9656b1495ebf6e3f0ad9c9aed315838ba368d | 2022-04-28 07:28:48 | 0.02587158 | BTC |
| KuCoin | 37oztCZ2541YDWkrqARH4Yq2ZiofmntDPs | 6ad0bfedfb630875fe734fd497c787ba33bf2f06f9b1bdbd38813ef5feb4167f | 2022-04-29 20:31:23 | 0.02618481 | BTC |
| KuCoin | 37vKY5Nmqm44TboFG4nfkxduARRNHxds5T | b460d6ecd764aa95e062024c9053e305790763c3c605d0c29102fd572eb509ab | 2022-04-25 11:57:47 | 0.03199852 | BTC |
| KuCoin | 37vKY5Nmqm44TboFG4nfkxduARRNHxds5T | 7589605e371fe2666e5540e03755ba970a88ca27db488d8aa42ab104c0e3365e | 2022-04-25 11:57:47 | 0.14398992 | BTC |
| KuCoin | 38GKQyBs4VPEgFtwnLuetffA3Qg7F5VRe6 | 6a83d227999aafbb3dc08b4b9ba3cbd20e931d997120f0f24e34603936102261 | 2022-05-02 06:22:47 | 0.00880802 | BTC |
| KuCoin | 38GKQyBs4VPEgFtwnLuetffA3Qg7F5VRe6 | 64a2705688cd1e5e850f0dc38ede87955becdba2a97d5c625e1e2eb5b3f6b5ea | 2022-05-12 12:45:11 | 0.00778663 | BTC |
| KuCoin | 38GKQyBs4VPEgFtwnLuetffA3Qg7F5VRe6 | fb7986642d6aa33ed42051151d03d3108f59708a4b36670c9bc7e449c6c66a51 | 2022-05-12 15:11:07 | 0.00434361 | BTC |
| KuCoin | 38GKQyBs4VPEgFtwnLuetffA3Qg7F5VRe6 | 697f2f2d4dd36a2b01e1eed629b9ac1ceac10219f08cbfbecbaaf59573c75ba7 | 2022-06-06 13:33:51 | 0.02413311 | BTC |
| KuCoin | 38MKyWP1Dw27YTBBKRcPfXh6Nd9PGuY84E | 3e284bd17db052f2e8e214f43a0805454aec68bb0059cdb88b7a3e1582281ef9 | 2022-05-09 18:34:13 | 0.06394778 | BTC |
| KuCoin | 38MKyWP1Dw27YTBBKRcPfXh6Nd9PGuY84E | a9ea784fa2ab1a0dbd9344f1345a747cbfd97abe4d8040df39ab10f54539ae76 | 2022-06-13 01:27:25 | 0.09596008 | BTC |
| KuCoin | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | bca61545fed990f7fbcb6770fcc7293617cf789dd52b0762f09cdcd09f8dbbb8 | 2022-03-29 20:17:43 | 0.63084930 | BTC |
| KuCoin | 398ZKVXzNL7uEgi4jLqpbyvPwBDAZDwhH2 | a3ce5e3fdd08f157ab63a47bf2649af8b5c0f13e00a6da3bad3ca472f935791d | 2022-07-12 08:01:53 | 0.03115401 | BTC |
| KuCoin | 39UthGKuAPxrrwJ9szN7nLagP1SWLHqt4S | cc978cec22d276eaa3217129b920f319ad88b4689bd1710e0a323f9526ce0f31 | 2022-04-08 14:33:26 | 1.91337789 | BTC |
| KuCoin | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | b11bc8336c7c457246b0ca465675ed7e0110cf5579422a0dd07bf85efe6b83a9 | 2022-03-10 08:12:42 | 0.08553073 | BTC |
| KuCoin | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | ec96229f09da026a4c9f4bae6eb140fea3229738aca9bb60d52211c3a4c975c | 2022-05-03 06:57:16 | 2.55996197 | BTC |
| KuCoin | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | 5d77833540e4753047cf1fb78ba5c6ea1000aa4fb852625428e8bcdb6d0e7636 | 2022-06-08 00:29:13 | 0.15923993 | BTC |
| KuCoin | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | 0f56fbdbb2572bd1e78b2ebd2241006da14ed41aaee20f2db226c2a40b657631 | 2022-06-11 10:34:12 | 0.09817839 | BTC |
| KuCoin | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | 041e7368f80cfc8ad1522de6ff931ebf006b334f5843b7fb9af1f4a1f4ddabb5 | 2022-06-15 23:50:46 | 1.40220003 | BTC |
| KuCoin | 3A9qE8CK1tJxsaUDyuPVFHv9WP1LnnnR7u | c82f4ad7334955329760435cec73f8ff804d7d80246acb3d352a6d4421ed8a79 | 2022-06-18 20:43:29 | 0.06744286 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 108216069fa1c0dacea549ade75e732bd34664c625018bbbbaa178813a76820c | 2022-05-15 22:12:52 | 0.50379585 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 1ef5aa38c1faa32fb06538d5ef5521e2583fd5bda96775b6aef6c47ea0765c26 | 2022-05-17 10:17:12 | 0.14546833 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | e4b489ffb975055c9ba3261ba0d5277eff29dc3bf74ab5d1ec9bc38868bea652 | 2022-05-17 10:51:39 | 0.49289574 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 808c6883e1ff143755a4075d1c0f70f5a2d5734ee7d603e7348a85880b05aed6 | 2022-05-18 09:26:32 | 0.80652063 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 7d688fca72c46347fa4d71fa7c7a48d1e50cd41954b2abcda617039e92fb4e0d | 2022-05-18 11:15:07 | 0.06395932 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | dcbf486b38612dd1bb151e3b3cc6e61c5f4bcda00df027655a65dd7130992c02 | 2022-05-18 19:00:59 | 0.07956313 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | c57cc3f4fb3f02a5b57951cc3b491880bd5e980cef7cc1e602c4b4c3331973b9 | 2022-05-21 11:05:38 | 0.04269683 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 5802c1e8f0fb2564b8abe99a2a510317eb57a6f85ac4961d7b0c8f56a9899f7b | 2022-05-25 13:04:43 | 0.26063382 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 0ab35b51aaa49ad353279e5f04351a54396ddf2501f2f3f74df299a95effad85 | 2022-05-29 19:08:04 | 0.95118644 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 056bccea5eb251acb4dd007fde19d799466a662bf28244942941842b4 db7ef2e | 2022-05-29 20:42:13 | 0.66593517 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | e8badae3975f54c6ab179640f4f47683dda4f4a166cbc6c74d2488f29425cf8c | 2022-05-29 23:42:17 | 0.66736611 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | a60909c19695d7304e3baa25221acd50fdee1a631c54c3e9a681eea26885a3ad | 2022-06-09 10:45:54 | 0.03077827 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | bb3db557e235a025349e786ce20bfd822e6e0a5d251c09e46670de279e528021 | 2022-06-14 14:02:46 | 0.01579910 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 6a590d795f49c1d44ddab70e26381b22d6ed391d4cd2c534c35572ea6035197c | 2022-06-14 20:33:12 | 0.01404924 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 275f59af6f2a4921ac6f03c0fb82c569042697c80fbd65488d1fd08c1d5d0752 | 2022-06-15 16:18:33 | 0.19745084 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 43b0943e4a96c6f6041f855393461253daa92f86fc16366231b9721dde7a7793 | 2022-06-15 17:03:55 | 0.61144597 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 216b1587517f06cc35ae110e986c9be56fd49b80509d76b8af2e971cabab6316 | 2022-06-15 19:17:26 | 0.02804680 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 052c4912f7a70d17ab821ceb1a0541e4b08e283bba830ccd09a0b50d2b2623ff | 2022-06-15 19:17:26 | 0.33021422 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 4b5da67c600b80f68fa78b6c0599899bfefc4127cb08f8bfe7992f703b658fd4 | 2022-06-15 21:59:31 | 0.22297279 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 9d00ec0d7be7a90b534b7b51457624098d44711d1e95478d5beb9f76c8ba2f83 | 2022-06-15 22:39:03 | 1.49358373 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 83e1da8c1ba13cc10fee48920f7b5fea4c6b5714456604bf30e56f5637ef7c15 | 2022-06-16 00:01:22 | 0.25747969 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 2eda1937679051b31d69aa093dded907e99f685e73d9702012689dcbe714b674 | 2022-06-16 00:21:29 | 0.80391642 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 2879b1d5778c4f95b0479ac9c28c0c0e44355cb6be84fac99d477ab2bbe2049f | 2022-06-16 02:11:57 | 0.57370549 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | dc8b9315e22aedc9fec050409e09eb28225ce70e0ad828e7b2ab044d0519483b | 2022-06-16 15:19:40 | 0.29303750 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 9f64192cbf1a7fb8e8773c1eb732bbe65b2f1e976438326977d7f36d661f00a6 | 2022-06-16 17:26:43 | 0.75681266 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | cc92b7259c27b22fd11b1743b1e7c15949f58150f0ae2be2c29e5833f3b35543 | 2022-06-16 19:08:56 | 0.23251917 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 63b50cdccc344c2579ce2470c1136e2841f644a5ce806897049bf3a74ce850ff | 2022-06-16 20:40:51 | 0.13921768 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | b2fb5f3ac812ec894fc824d15cda7b32df9d1d1388b854ecf2bb85346f7c0402 | 2022-06-16 20:59:58 | 0.01571722 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | de2e3f9c4a859bb3f9a3cec7b838bad4c8525b37ebbaccac593c8f4fef8d9a63 | 2022-06-22 13:03:43 | 0.30630575 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 2d468217259e69b892264123f28cdf86e0a3a8cb51663039011c2503f3f26b08 | 2022-06-22 14:04:16 | 0.92487400 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | def7929b992c6c4859e4c1f077b7e5b5e2bee6fd3d8b2e16c9a5fea7432a4e69 | 2022-06-22 18:01:27 | 0.03033445 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | 2d72a7fb253a4864270e98c4b6007c7d1366582077637541c4939d8d84e36d1f | 2022-06-22 18:40:56 | 0.10701046 | BTC |
| KuCoin | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | b30308337efcbf657b8198a2f7b7f95cd9a9636442151065165eac7591673d2c | 2022-06-28 03:24:59 | 0.56327961 | BTC |
| KuCoin | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | b9df8487cdb62853b7d20e62ce51195865cd770628227622e9a55ee280ba5613 | 2022-05-07 15:05:39 | 0.06236953 | BTC |
| KuCoin | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | e622aa41e36834ffb05ecea101e0f7412aa3cc752c70b77b9dd8dc78781f513e | 2022-05-08 20:46:07 | 0.06394463 | BTC |
| KuCoin | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | a8afdab0756749d69ff6092be1ed74e375ef7d9dd8711ceac52db17c8fc1efe2 | 2022-05-12 17:31:36 | 0.06393075 | BTC |
| KuCoin | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | 31737c5331b07f54cf28034a5b0e78fb0404e6a08c4bea0281478b9768c4458b | 2022-07-12 20:25:35 | 0.12796386 | BTC |
| KuCoin | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | 7564fb2113511d4a17207e5eb75055171dd267cd99c6aa5670a4d33ef26ca956 | 2022-07-14 12:28:16 | 0.12795241 | BTC |
| KuCoin | 3Aoy7kxnqUB9CHJo7SWn3WfHkzgRKPb8ue | bfe990c72defd6689ce33efc344503f2cd2ee26d4c48c01398163205082c3cc | 2022-05-30 12:23:40 | 0.01384123 | BTC |
| KuCoin | 3Aoy7kxnqUB9CHJo7SWn3WfHkzgRKPb8ue | d3df2393d083478e22f0eee0231762ecfab5b5224d68ed2d2c59f24aabc83256 | 2022-05-30 13:00:38 | 0.00209844 | BTC |
| KuCoin | 3Aoy7kxnqUB9CHJo7SWn3WfHkzgRKPb8ue | d9fcb04807a3676a026eccf748c63df2152d0212ba58a17f6b321743c312438d | 2022-06-28 21:10:42 | 0.00239953 | BTC |
| KuCoin | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | ade1a3421797f84141f525b1d287e0931594149697cd438879e4c76f0479ca72 | 2022-04-14 18:50:38 | 0.09053225 | BTC |
| KuCoin | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | 357736764dfee6b8186b0b7db45dd31ba9fb65ad558e2db44b9a615299c2d1f6 | 2022-04-14 21:28:56 | 0.00396310 | BTC |
| KuCoin | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | a785bacc1a907ac9fd32c09309e3b878b6cc2e3e13966ecb1d3028ac6b253af3 | 2022-04-14 23:05:47 | 0.21362106 | BTC |
| KuCoin | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | 3f2df47d9e88827d9fb3f60f28abe48ddd8f4dd9404e8edcb9e7583df97d001e | 2022-05-12 07:30:43 | 0.00907230 | BTC |
| KuCoin | 3CNu8P5Qru1nrPNwewvxBiVLQC1krf4326 | d877d0bcea84cdd1d5e7c375d8329298a8cb8353d400ceb60d12915549f53cc7 | 2022-05-04 15:22:42 | 0.07985412 | BTC |
| KuCoin | 3CNu8P5Qru1nrPNwewvxBiVLQC1krf4326 | 94c01c5d85163162a6fea472cc5e2d5188961654d9e895450525c6c049d15af | 2022-05-06 16:09:39 | 0.01588083 | BTC |
| KuCoin | 3CNu8P5Qru1nrPNwewvxBiVLQC1krf4326 | 3d0d01b58b1724079ba796735aafb8547ace72acae0ce64183d8ba5884d96161 | 2022-05-30 18:58:02 | 0.00209677 | BTC |
| KuCoin | 3CNu8P5Qru1nrPNwewvxBiVLQC1krf4326 | 5bb4770dfeac6188b3184729121682b1fc113fac3254dc786fb806e83f0a7598 | 2022-07-02 10:31:56 | 0.03165692 | BTC |
| KuCoin | 3CPcHAn6QgJEmVLYjk17bPH69aATMD47BM | 2666e5d8bb7be46dce99794a6e61c29ed55dcb577acd9f69861295970d80937c | 2022-04-02 17:04:49 | 0.35617628 | BTC |
| KuCoin | 3CPcHAn6QgJEmVLYjk17bPH69aATMD47BM | aa331c2b095702115c94238cbea08cb42bac0b88f5d46423a2cc4ff9dc014553 | 2022-05-30 15:22:45 | 0.15853635 | BTC |
| KuCoin | 3CPcHAn6QgJEmVLYjk17bPH69aATMD47BM | 66e5b18981d996fac30632bdb91f4c1e8682196c630bc58c927363165e20f436 | 2022-06-19 10:15:12 | 0.02551149 | BTC |
| KuCoin | 3Dn7NfvCxS6BJRX6rviAErzZmq8mujFKiS | a28879bc778dc12eb063c53ede7d2527ddf27ca3c2e6974d2db9a4b3e50f5df0 | 2022-05-19 14:37:44 | 0.03338490 | BTC |
| KuCoin | 3DyyZHRWMBpgrukBzUT3CmkSoWcVSAhW2h | 72a36099018fc8de894c0594538e0ecf68d16c1f2ce912607d90c557a1dd2fe0 | 2022-05-16 21:14:09 | 0.07310757 | BTC |
| KuCoin | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | d2f07d91ab7e91ce51e64bdeaee99c4b8e620fb3e6fe4adeb75289dfa338ca1c | 2022-04-07 10:45:31 | 0.21342700 | BTC |
| KuCoin | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | 0b83c9beded7dd882b1728a8e86cc63993116c5dd838bb622db3fb411d49c5dd | 2022-04-08 08:36:03 | 0.15758144 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 1c6ae40a6ee00c418dd9288475e5a1bf2d3f21e3fd55fffe6d2edda6067793b4 | 2022-04-27 11:19:03 | 0.71168539 | BTC |

| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 95a93470da42fd00166f4af24bb20cd7f73172e107d397d59187d6625adbf7d2 | 2022-04-27 20:21:29 | 0.27612560 | BTC |
|---|---|---|---|---|---|
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 579d9fa059dc249344e2a381cb0cc18f9abf0e9c77fcc10eb1d35a408c392fe7 | 2022-04-27 22:38:46 | 0.50399122 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 53d59542f980921e033d33b7ceefda88b1e2d260b38a421968d8c040ad00d5d0 | 2022-04-28 16:38:59 | 0.74017533 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 9d09746567ad3c9bde7911b2e2aaa6a7add098185170fa5a8d8a2f73de4b7e8d | 2022-04-28 19:23:45 | 1.20412725 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | ab6747207974613facf96d14a62426ef1a3d2530149eaaabf3aefb27cee32b3d | 2022-04-28 20:30:32 | 0.41505515 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 545c3d72a34d19a24d0e979a7a470026131127a7ffcee8f4b368d666813f9e7 | 2022-04-30 14:45:20 | 0.01597556 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 5a74341ed61fca07897f2d5465e97e71cda8ab11dbc05994c5e475266ef671f6 | 2022-05-12 12:16:52 | 0.18115325 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 9d9f15e6cf2476eb969d909db25ba1d1e3496462fa85725fd12de0ca1a079a40 | 2022-05-12 19:32:38 | 0.24941007 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 42798b3c071553d1540d2cd26890c5f254c34bea28ec398c2751ed4e4a4dd078 | 2022-05-13 02:02:08 | 0.01394948 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 3b4625297075a346b5873cb582d8b97797429c6bfcfda2ddcc47b30a732b332 | 2022-05-13 08:37:07 | 0.63335706 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 8d1fc2290c59905d6d382ac4f27984b1385f7db17911de7829f31ecc64cbee69 | 2022-05-13 09:41:25 | 0.48894763 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | acda167724b41777bc6506ca440641663754fbf8fd2db1390e12d97f397afae8 | 2022-05-13 10:21:10 | 0.26226032 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 404304fe274ab9407a8ccb23829f92aa7957199ec18ad907242eab0b4b27d897 | 2022-05-13 10:29:03 | 0.00411022 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | b93bbc9cc71a46f5edfee6327b492f397560c18d6481b3df4c2e65c0c29524f7 | 2022-05-13 21:11:14 | 0.19131811 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | e4c682747a46c40f0e252c3b490bf54b3a35e7c7262bf642c5b273ff35ace59c | 2022-05-14 08:36:15 | 0.49683154 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | 7a9eca5f96ba8f2ba0e6cadbe9d824e22394de7cc12b7bfbeed905ac9557d1ec | 2022-05-14 12:39:20 | 0.06714634 | BTC |
| KuCoin | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | cff9f395ab5bd1951faafa3dfba4fdae9bc9f843b4d825dea4a731454f468ef6 | 2022-05-14 14:19:51 | 0.13624246 | BTC |
| KuCoin | 3EhppvDSNM5HeHoRdwWWSeee9tAsD2JnEJ | 078894778e61c6fd5b1ecbf54399df5869eb036fcd1588e202eaa7f1a366c2ca | 2022-05-16 21:14:09 | 0.02016333 | BTC |
| KuCoin | 3EhppvDSNM5HeHoRdwWWSeee9tAsD2JnEJ | ab05b6b505ddd42666b982356c0dfca04ec76595dbf40678429ddc0ee91a148a | 2022-05-24 17:37:32 | 0.03104143 | BTC |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | de94e637991447d9ba3303c100f13a7b4871d8c4317ebfca81d2719d2b8a5728 | 2023-03-21 20:40:59 | 0.08014549 | BTC |
| KuCoin | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | c56630780138a1509145163fcc3da129b10e2b41b559206d91a52f58ce284c19 | 2022-05-19 21:45:05 | 0.04203533 | BTC |
| KuCoin | 3F9hmBSbsLENAroikRHmcDBt46GcQn9XK3 | 83868ea2976bb3b80975d0a03cfa92e4f64f22f603b55065b2f62a892ff56410 | 2022-04-28 09:35:46 | 0.03002113 | BTC |
| KuCoin | 3FdaRKiCg8ratbxWqgaJw4Vv1K9iqX14gd | 878c8b3259a286e3c82fe968cd19d63ff911f73724672f3bc650b1dc9ec51c13 | 2022-04-28 14:18:20 | 0.03197701 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | f725a09eb06b5c1bc8c144cd848488665e47f80baeeee3968fe0aa6a1fb0654c | 2022-04-12 21:44:29 | 0.11383523 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | 817952ba37e6b53138dd59b864d268dcfe609bed16a357ffd9360ed7f2089920 | 2022-04-12 23:59:17 | 0.05267682 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | 57c9431491ad6a25243ff709f53d91b1fab02c332b1084168f4179c8d8bc0634 | 2022-04-13 00:45:37 | 0.06131323 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | 3d4d81d3b43202bdaf9884c46b3b389274e8c2f0ee755f0681b61a9d9e1fd0d | 2022-04-13 03:33:36 | 0.03199409 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | 7702cc05c3b1c586d66056b054f2cafc20661019ba878654ee8e4859447e5329 | 2022-04-25 20:00:21 | 0.02513709 | BTC |
| KuCoin | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | 8e7065dcd543de45ff5f3a08c5ec2c141501e1645e50285ad3dd81c69f3d692f | 2022-04-25 22:30:14 | 0.00288849 | BTC |
| KuCoin | 3G97N3DdSyDAgJVLUryM4J8UndQKJqnMmt | 04a1c9578ab5f383b3bbfba394a7ca507c9579bdac33493c9f3770e91875c85b | 2022-05-12 03:47:41 | 0.03343431 | BTC |
| KuCoin | 3GVLTUfnSdEhDwdyUWq1ie4GKTaoYorgv4 | 3e9491c562c31e7903db5ed3d6c445758efa626c727d4eace9d59dfa23152d87 | 2022-06-02 02:51:15 | 0.03196981 | BTC |
| KuCoin | 3Gxnwi2RbTgnupo32VL78agtyBqjxaE4PL | f30e08399f2050869f93ddea3be770d2f60cae1575835823b78d869d8bb0c63e | 2022-06-13 18:23:34 | 0.12790349 | BTC |
| KuCoin | 3Gxnwi2RbTgnupo32VL78agtyBqjxaE4PL | 0241eb0a97bfb22e04aedf9bc37b38e836accb0b7dfbcbc0ced09ba189c7f656 | 2022-06-13 18:23:34 | 0.03195867 | BTC |
| KuCoin | 3Gxnwi2RbTgnupo32VL78agtyBqjxaE4PL | b57f3cc627b5604400f4dc37f81541da1f432f87496262f453f81eba94a539de | 2022-06-13 18:30:36 | 0.02298434 | BTC |
| KuCoin | 3Gxnwi2RbTgnupo32VL78agtyBqjxaE4PL | b90ad80c358084440f473f5fe01e230aa16b3048b90c755cfe663f9f9651a510 | 2022-07-02 12:10:19 | 0.13342564 | BTC |
| KuCoin | 3HBwXBgctSsRkXZYnJPZG9UeL8vjcqoXPp | f42eb6782ca091e190f522fdc03abe099b090956dfe29d9f1774697afb27ebde | 2022-04-12 05:57:41 | 0.05673032 | BTC |
| KuCoin | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | f802959cf7e3d4ad1a5da12e3b7f3efec4f7239a32a7d1c5661a04dc722a1ff2 | 2022-04-04 19:34:44 | 0.01523377 | BTC |
| KuCoin | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | 321559ff9b3bd7825b199c6503757c8ebf78f40b62d25e0486c8c7bc0ac4e15a | 2022-04-08 11:35:25 | 0.00994617 | BTC |
| KuCoin | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.03077355 | BTC |
| KuCoin | 3K5waFEMkrofJNH6DRpkZCnY6mhp1VPwHE | 204626b84c12ccab38811bc3763285abacaa5435eb333594dfe3de6fb990d072 | 2022-05-29 03:54:26 | 0.07789653 | BTC |
| KuCoin | 3K5waFEMkrofJNH6DRpkZCnY6mhp1VPwHE | d3619e75838a5f479d4583a7ba0a92e3449c8a3771e1c8d3f2358d002b2562f4 | 2022-07-11 16:24:12 | 0.00202719 | BTC |
| KuCoin | 3KHqhpTRU3uX3Y1kvUXUQjRn3okA67AD61 | eddb1a7135b587809e7106ec83b504164c3cc8ee476715956f6ec2c16609bfa5 | 2022-04-21 20:51:58 | 0.09594511 | BTC |
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | ed4fa130d944bb236f21b9ce837b64bc8e4055919b678bce268ba72327a9732c | 2022-04-18 17:12:18 | 0.03199367 | BTC |
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | b11c310f4c83271420a34725cfadedd88a96c4198edc1adf6775f762b7eaeb3a | 2022-04-19 20:01:00 | 0.00729213 | BTC |
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | 49a4ee975cf5fc9c87447c174dacf30c840d0d07840d95d29bfcd35e0d647a4f | 2022-04-25 22:04:27 | 0.03888005 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | 540501c6276670c78f7a1cf766954f114e18d597f60239186f138453a05c1ae8 | 2022-05-10 14:58:01 | 0.03356680 | BTC |
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | 9a23a805a80e2983c84624a6d569cff1c7057205408759029d85801c49d0d3532 | 2022-05-15 23:29:07 | 0.01594926 | BTC |
| KuCoin | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | 636b39f09aa4a022d8fd94b65ff9ed047f80bc8cd8bed77d060c469867252394 | 2022-06-15 19:02:21 | 0.05378452 | BTC |
| KuCoin | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | d3718601599faf3382c1228942bcd684739eda16e4c5aaad2f7466849a911b26 | 2022-04-09 23:19:58 | 0.06981075 | BTC |
| KuCoin | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | a6343d8b74b42d3490974051dd2accebf2b45de4e63214fed43b062a5af32ee6 | 2022-04-10 17:38:02 | 0.17126260 | BTC |
| KuCoin | 3LcbSwXMc8WiUnnuWbDr9Fc4UA1BBSU89q | 3fdaf865d739023ae7d26c31f9b750a7113614f317eaf88f490e836e3b912b2 | 2022-05-10 05:50:32 | 0.02041237 | BTC |
| KuCoin | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | b7a956f37bc0a822b8303268b14f31948f593258c7a7641925903909274a576c | 2022-04-27 08:14:31 | 0.03198993 | BTC |
| KuCoin | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | bda6c1c440ca575418551387cd7edb6badedb7193948a877f643eb926c2d2bff | 2022-04-27 08:42:14 | 0.12798896 | BTC |
| KuCoin | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | 70df8fbf408ebb3095ba4aacbf17d74bd655c6d48c2e28313d7f3bc834968765 | 2022-04-27 08:42:14 | 0.31997725 | BTC |
| KuCoin | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | 9fcb59eb0a02f302580392ee58594022fa77f875c2a8e701bf88da912a0dd09d | 2022-04-04 18:49:33 | 0.06398806 | BTC |
| KuCoin | 3MH6fS6v43K3ZkinWHrbqtSjfyTj4fwD1C | c1b6157c87c87d754f30dedc59335fb1857fb2bc6ac33bc978e35ee67b5e7da3 | 2022-04-09 17:45:43 | 0.11780485 | BTC |
| KuCoin | 3MKGKmJa9FJx3Dd7oXFvYxMF8iWPkLMtJB | 4fe2a92fe4e16071b237cf639611c6913deefc80227c6820144c3a3e055b3a7b | 2022-04-29 09:52:34 | 0.09622691 | BTC |
| KuCoin | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | a173beb3ff1a4564a55fc205f2ea96fb971305697c7b8d52db47e4bcb205f1cc | 2022-04-04 21:59:05 | 0.03199551 | BTC |
| KuCoin | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | 298ad011378e55889e99461f562395430c4c00cae76a4d16704dab97f7a42f37 | 2022-05-10 14:58:01 | 0.12796785 | BTC |
| KuCoin | 3MfrTQ9kDRzexvCtxia864bohZFZDgEEYX | aa9748cf5ba545f1c04bc3078d7448f8d304696fe4f447ce6afa0fb210da7579 | 2022-05-03 20:51:10 | 0.02779039 | BTC |
| KuCoin | 3N64qvFCQkqxPyRkoJnZY9kgzFDVMVLPjz | 1c96cc30c389121c117fdd9fe43802b189f4e8852f24adf583cc7814bef71488 | 2022-05-31 17:24:33 | 0.04354459 | BTC |
| KuCoin | 3N64qvFCQkqxPyRkoJnZY9kgzFDVMVLPjz | e1aaeb65618dd4fbf75f431e8f33d8dd64b35e728d851dc49c1ae1321c2925a9 | 2022-06-05 18:30:04 | 0.04962705 | BTC |
| KuCoin | 3N64qvFCQkqxPyRkoJnZY9kgzFDVMVLPjz | c1c43c7e0fcf08551dff64aa35d605ac0f8ed03ffc63b906c28cbc4654c7be0a | 2022-07-01 10:57:08 | 0.00588656 | BTC |
| KuCoin | 3NKY3voHmKQtpj92mZr7E5D2eQEG5T6DYX | 83aa0c074ad2c473a94515e07b9ac90df7de282c4544ca4d77288240726a6d9d | 2022-05-19 00:26:47 | 0.01535187 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | bc84bebfa1e91b1252ec6653f9fb7d9039762838e00ddbaecb037a3c3f607f87 | 2022-06-09 12:55:26 | 0.08886759 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 68ba5607a453414b6f81bbc6e5da83ad6bb268f8f7fc85b76340866218803fa1 | 2022-06-09 16:40:13 | 0.21040587 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 4d26c8d38d4f4d96ec18d352ff455b539ac4bc69332afa9bf0cdd269413c9c0f | 2022-06-22 18:07:31 | 0.00244979 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | f3735e3563e35a1712d2f93b3898ca0f39585387749734d3c2dda13a20bcc190 | 2022-06-27 16:57:35 | 0.10771290 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | a6528e6e3625d97476774f553ae8c3786a2103d89bb201886f2fba00c2d2ae71 | 2022-06-29 07:19:13 | 0.40078395 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 8dc1d58a5c056a34e14672d76fe385f52c565387ad5fe7a55d62ee232625855e | 2022-06-29 12:42:57 | 0.15497241 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | d89d1e50d76882f1a244c29ab380d63df13686e04248bf65cd705e5d8fe1d1d8 | 2022-06-30 09:39:14 | 0.20426673 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 91399cb1bbfd3680e7445133e77afeef00b7524ddef7618d0cea856234247cf4 | 2022-07-04 07:35:28 | 0.43031326 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 49781c77ccb9884f7201cc469bbc6b758357ad46e4c2bd26eef62e17c0b4a8f5 | 2022-07-07 09:21:42 | 0.03000417 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | c375eff0583225d6be551e35097a57c71aa01dd60baf76487c706bdfad619224 | 2022-07-14 09:41:22 | 0.01121536 | BTC |
| KuCoin | 3NM7tWWKBSt2vCbwQs2vs4QEL4YcHg3Uvb | 204434959779d1f92537d3c50cd6f2b733c1bb95828f7606394ec7677ec6b4cf | 2022-07-18 07:32:51 | 0.09484330 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | 05c8d15ec6c24792732564240418d287105706dde7d89fa7dce68cd4f3bfb71d | 2022-04-04 22:31:42 | 0.22394075 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | a77cdffa1a45cd9d78b3eb61c5b63db0e3f7e3f854a955cee493241c959bba89 | 2022-04-12 16:23:31 | 0.09598769 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | cb3c89fec6a70e3b5a7294bf4b34613894ab9183397e5eacb0df3efa14e1c07 | 2022-04-12 19:03:07 | 0.12412973 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | f5765beb422799b5be0ee9d263af86dfbfff4ef30032776c036b919710236ec7 | 2022-05-18 01:09:00 | 0.01598713 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | ea0839c32b1026b7781b26f6f38a1d27dbf1d0ac48af13d2b25d529ef8a264f1 | 2022-05-18 13:07:57 | 0.06129795 | BTC |
| KuCoin | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | e66872acbb740101fa67c267f6f43579bf384464a068bd86e60ce2c4e5c940c4 | 2022-05-18 14:28:42 | 0.03197435 | BTC |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | 85def204d28e781b085cb206c865cd764c65936560157e56731282ddb95c7be0 | 2022-03-28 08:30:23 | 0.08999644 | BTC |
| KuCoin | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | 537a7130204740dcd92f4c0ab9ec9b4d4777b282aac792ed17505201f692bfba | 2022-03-28 08:33:09 | 0.00406935 | BTC |
| KuCoin | 3NyujPWy1jrA57Awb E4XY1R2zYg8HdRt1x | be00a56e7938141ad1ff767066157e642d42068b89927421c3eff48acca16ec6 | 2022-07-05 15:08:41 | 0.08847705 | BTC |
| KuCoin | 3NyujPWy1jrA57Awb E4XY1R2zYg8HdRt1x | f9ed5ca480c5510f1e6fca2a3a83bd6d8c4f575b3be1df9a9222b5d396ad5f6f | 2022-07-05 19:04:31 | 0.08754396 | BTC |
| KuCoin | 3P6aC7koYdRgqQ1ZqGKcREz8KfdqGEPKZ5 | 223a27cd89ef67cd7c1f8ab00de5142a4aae77f702719f193d6b86f9416716ae | 2022-05-10 03:59:32 | 0.06397041 | BTC |
| KuCoin | 3P6aC7koYdRgqQ1ZqGKcREz8KfdqGEPKZ5 | f1c55608276ab6d7c5f5842d4a7dc9cda86a74eba526a3a090392a6b3aea5097 | 2022-05-10 05:03:57 | 0.06396237 | BTC |
| KuCoin | 3PidHwWUzbEndRUQCTzC692L3cZDbbHMd6 | b1e2c4440a4efd77a65375c2c9f7cb7eddaf2431c086494dba713f0f7f38ab7d | 2022-05-19 17:50:40 | 0.12796013 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | ded4e0ae6e4e7b870148fd3055f82b8a16aa66c14ea7cc5aef8b543bbedc32a2 | 2022-05-01 19:26:10 | 1.08100509 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 98f00bfc8113bd6ab06b1dbbeb1df3a87b29fbed8bf09a5c747535ec6e47cfb7 | 2022-05-01 20:26:36 | 2.13561944 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 9fe2d66ce44a2b8505f60bc515f51e999fc147584a10610fa62b43ba3e127e16 | 2022-05-02 07:29:58 | 0.65770523 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 465db3945d27de23b4bf00c6af17e12abdaf86921729d02cf00606d9828ab5f3 | 2022-05-02 18:32:50 | 2.10389761 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | e884ea9d9624554a64bbd8ccbcdaf58d8f8492e4d0b237f64c33b8b4fd0e6cfa | 2022-05-04 17:41:50 | 2.01604860 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 6a36d0e5d82a0a7d9b4d1fd094f106383494e213f1b5999928c93c52c031b6a1 | 2022-05-04 19:15:37 | 2.49363409 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 236944c6e727e5ce5b1b4df826aab1eb7a2a34ca4b3ad1c2daf93e3e5a8bd083 | 2022-05-30 18:07:52 | 0.32559990 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | f2f6c6a83d3bcfe0e27f409286ebedf6d7d778f819169ce78fcb2a0eccc66c23 | 2022-05-30 23:05:39 | 1.37832114 | BTC |
| KuCoin | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | 8dafb8dbcaa15fb7ffc9dc50274e00058dcde87a8ec70ba2881d8a34dc6b8ef5 | 2022-05-31 08:48:07 | 1.99133194 | BTC |
| KuCoin | 3QRv9CmeaffTZrcVxHbAYU8XuuUbwCzJLG | 75c3e54655d6a005b4f97cf299904e9a3f98b6e9a6e1857f4e5009ab2e260b2b | 2022-06-23 18:51:02 | 0.01462167 | BTC |
| KuCoin | 3QSuFkFpqpZoLUTFsg5dcvp9TpS8FUZWHM | f4ef7e6b5ab8254228c8609008574a0086d520e8173907111b886a7e340206f5 | 2022-05-25 11:46:19 | 0.00399557 | BTC |
| KuCoin | 3QSuFkFpqpZoLUTFsg5dcvp9TpS8FUZWHM | 238b4b7e5e3c3a2d71f8fa5a3a4879469da6b9182b841707d91cf7efc50186f7 | 2022-05-27 04:04:16 | 0.03511595 | BTC |
| KuCoin | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | 0eeabf1938120a60e5fdd0e644ad619ec0a81bce32463f625aebd986f8d26db0 | 2022-04-21 21:59:05 | 0.06399722 | BTC |
| KuCoin | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | 92b9080b699882a8e754fdd4000b4561f608f53e9f2aa21a57df02c535b17119 | 2022-04-04 16:34:10 | 0.11621851 | BTC |
| KuCoin | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | c745c0bf9772de4cbd7ad4ccebea130dbf412a70752546cea5e5f54d5ce972b4 | 2022-06-03 00:04:14 | 0.01544341 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | 2043c8e029e2276e537b03281e7dffb3e555380cee9e9ef5e507558e14f30339 | 2022-03-27 22:36:22 | 0.56255418 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | 63082033259d8123bd0fe189eaa32d8588c5ca18a4b80f7e74ccd2e31a13107 | 2022-04-06 14:40:04 | 1.01375627 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | ae52a2ef96090028769b57140f464a319511c4e6731cd8a7e2134a9979ae690c | 2022-04-10 10:26:11 | 1.00967747 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | 9574007cad1bda3d9d14dc0789d7e50147dfef181e3bd1b6543fc826171b60e3 | 2022-05-20 21:31:40 | 1.01997880 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | a19f4189830c0f583cecc16541c10be38667919c2b1bbe65835a573640ec349f | 2022-06-08 00:24:28 | 0.50996209 | BTC |
| KuCoin | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | 7144075d1fdd94fdd2d393784212af7f87a0afacaff6f9fd4b3b958f89729b24 | 2022-06-12 00:07:56 | 0.51165891 | BTC |
| KuCoin | bc1qea83puefkjnzxeuxmaa6a7zan0mv2jy52dxsyg | 44120fdf4dba46b9d2ab5f470d804297a34972e06404054f85d9efb9c70a9b9 | 2022-06-17 09:32:12 | 0.01185622 | BTC |
| KuCoin | bc1q8mf299um9e85vq6d7zi5mqj5vyeze8p5rltez | df1d10645c0137048700796b9928b5739072387e6f9873b25bce491f0a9c527f | 2022-05-29 10:16:51 | 0.13829885 | BTC |
| KuCoin | bc1q8mf299um9e85vq6d7zi5mqj5vyeze8p5rltez | 3925dafa8915058f2599bb816423cc50338e9a66ec2bbaf359a908f19e058984 | 2022-06-13 07:25:02 | 0.36744374 | BTC |
| KuCoin | bc1quv22pcpm0vavt0u6ec3sld2cps470awutzjdgv | 5f847c6c4b068ce091d3a17b66bdef4ed7907aef21bcd1298cae4fd147fccc1d | 2022-03-20 14:40:43 | 0.69684316 | BTC |
| Kuna | 37DQMeRjNtxqSuJrabHRbkrViNQk8YcRYD | cfce96af7bf3a92cd7ad758cb9671ea9ec225bad7f3d76a2ba34254e9fba5ef1 | 2022-04-11 11:01:03 | 0.06380330 | BTC |
| Kuna | 3CcF942kYVRotGrfYQxD4QNn4aKVywpRzk | 8b368a5d03c8ad37d0a25caa43c892af4fadcb206585764313a879975134d255 | 2022-07-18 10:27:20 | 0.02425759 | BTC |
| LocalBitcoins | 32kLJmSHGTNHF57oqM8vzUqKGyNXh8YFiB | ee0662611c772a229fd01e38028175f453e82216af8d34eec2f175a50f701b94 | 2022-04-15 17:40:51 | 0.01599832 | BTC |
| LocalBitcoins | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | 7f84817151301aa819754afea3a83d3b3c35888cda4059ac407255678d6c1f1c | 2022-04-02 11:33:52 | 0.02861261 | BTC |
| LocalBitcoins | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | 1dcd9e2d24031569f6664a4d016de4935635a983b71576d4354fcaf02c75894f | 2022-05-02 21:21:55 | 0.04771678 | BTC |
| LocalBitcoins | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | 513a1f7364e8ebdaff4d764f671cfa0b2149368d55875e3939bebb8537ad06bf | 2022-05-02 23:22:38 | 0.05261992 | BTC |
| LocalBitcoins | 36XEGn4jv5xrChAeMqwCmeMH2eidr9a3p | 4e754d4721d45c75aeeb1d6824dc5bb64ad0c75ad1fc1613460c3859cd16acc9 | 2021-09-07 13:22:24 | 0.11216966 | BTC |
| LocalBitcoins | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | fee026e4a9f2c727a2c6b2fa0f4116af70aff7286d2d876c643f0bc4c56cc27b | 2021-04-05 10:23:29 | 0.33190362 | BTC |
| LocalBitcoins | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | ee666829879b8a52b2cd9263646c809f4b3a3dfc8a375e97a6d324e3383c9008 | 2021-04-06 19:07:23 | 0.26929146 | BTC |
| LocalBitcoins | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | 6137c6e708f449a69cff4a1d00d7c0bca968dae4b75b98542ca7aeccd5127c2d | 2021-08-26 16:05:39 | 0.08439749 | BTC |
| LocalBitcoins | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | bc5d07166e162d562f6278108f43b6031152cd0932d031aee88545051b9fb694 | 2021-03-12 20:12:05 | 0.46658883 | BTC |
| LocalBitcoins | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | a84eaa29aee1b78168804414c6daa6bb15c7a984d0f99a02384386d2ea0fd471 | 2021-07-26 11:04:09 | 0.18868763 | BTC |
| LocalBitcoins | 3KVHu5rEc6n1iKAHQk3vmvrGtQX8veBCbA | c9d591d346b55f25f0c8d47290a7a72ca0a20b7cfbe2212d25001c8b4e78576b | 2021-07-24 11:28:08 | 0.12998926 | BTC |
| LocalBitcoins | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | 0d1ac0f98ef1f876f370ba3af4f715f55940688ce599764f0e0e23b584096482 | 2021-03-26 10:31:35 | 0.19555794 | BTC |
| LocalBitcoins | bc1q009kses5tgvsr2k8564z2pmsh8x4m8sutxgkp7 | 8a2d5e8ae0220efb58c06101e7a4fb8222a2a80c7b5706da2b9b7c190cc28131 | 2022-04-03 16:01:33 | 0.06397619 | BTC |
| LocalBitcoins | bc1q0lzpc4v6p8k5acygyjdrtmnj2jda2jcna4c89f | 8ec0a4c91aeec465454279f6aaab2414a8085b20a3224fbf53c612ebcce78100 | 2022-04-03 18:17:30 | 0.03009691 | BTC |
| LocalBitcoins | bc1q2we3qeupvu6ljqnj59fenl9veepxl8kz93xtwt | 5565380ffc0406d632d2ed0ab6ce75f8d8118b048c53a93bd012c1dd6b67fa86 | 2022-04-03 19:52:45 | 0.01597674 | BTC |
| LocalBitcoins | bc1q44cjap9uxn7hr2ummjf42gcndwpzkastal7kqe | 640355f4bead7b926911e5af717b087eebf46c6d6b393300e937655cdc75921d | 2022-05-09 18:32:54 | 0.09633395 | BTC |
| LocalBitcoins | bc1q57azse2vty8v84z738pnvc68m6mfmu2c4ylhta | f5a9978b357fabaaa10b304b88f8d6691be9e00478f24bb9317a971897724825 | 2022-06-29 11:22:36 | 0.01598558 | BTC |
| LocalBitcoins | bc1q8kcx0rmfkplhw7djgttr4kksnfahf47nyrjsj7 | 253eaa55edd779b163d13fe2800590f78584d7a4c803914a15b21f0d6ff919ee | 2022-07-01 22:12:57 | 0.01598948 | BTC |
| LocalBitcoins | bc1q76afw3p0zhgqdpdzdr0p7gnecyhe4ca07jkzt | d18e52c8d852be74243aca9c86f015d0caf432d03ee2ec4ff388a4ae62861a95 | 2022-05-04 23:52:31 | 0.02561304 | BTC |
| LocalBitcoins | bc1qafmw293a50hv48r45wzu2p4q9c058y8e0zyxas | 91b22922f2647511278882cc3b98154601beea90b2f15a93b53249fb2757a52c | 2022-04-25 10:22:36 | 0.02155893 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| LocalBitcoins.com | bc1qc979rs95z6eq7khjty34rul7jh2cr4q8hrgxwr | 05eec9d201005451f045fe548c617d23328f5d910e808d71f79648dd7ba12354 | 2022-04-25 15:58:34 | 0.01440659 | BTC |
| LocalBitcoins.com | bc1qegd62h29lzfxlm9rq56nue755wl3knxva7svj7 | 810d167b7310d6e1eef831529125beaa9e1efd766a7fc685118b535aeb5fb252 | 2022-05-23 22:42:56 | 0.01076375 | BTC |
| LocalBitcoins.com | bc1qeqd40j4zpv3jrprvfjycf0pugvm0vx302mzx2x | 88e9dd94b9adc3db0393a28d9e82837689f6ca5b74b34eda21e8e598cc6f80e5 | 2022-04-18 10:47:14 | 0.02419144 | BTC |
| LocalBitcoins.com | bc1qf4wmnk7vxcrfe9xsvs09zm2hjr44dkmzcqvyka | c4112716c83ddce5c83ba3832c052c3667a660513548e97aada319f623c9aee4 | 2022-07-03 11:26:46 | 0.18947556 | BTC |
| LocalBitcoins.com | bc1qfjstswysu2lr4g05tvg9engsk8adv6nzecczg8 | 320ea6c928fb1d97c912c64f480b3f023aeab9bdb536a93a2ba69126ec38e708 | 2022-05-24 07:23:49 | 0.01702169 | BTC |
| LocalBitcoins.com | bc1qgesqpu0st9hxk6hyjsc5ln8xj898xeqlzlaqez | 3084b59291107f7beb27ac82b8a22bee9b6f053f37c2a996e1fa8efb41adb2ee | 2022-04-09 21:22:11 | 0.01599881 | BTC |
| LocalBitcoins.com | bc1qgn20r4qcgzdr0sn288cqmn9g8ux9uh8a50l6q3 | d54d75b99a61efbbb0a5e2e5e8448716f2fcd03b343e22fd1d02f8518fba0cb | 2022-04-03 06:54:55 | 0.04597550 | BTC |
| LocalBitcoins.com | bc1qj97et22cjgsfxktpng7qgagwazfyqg5gyxhcaf | 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.08106379 | BTC |
| LocalBitcoins.com | bc1ql82zeaf8kyf2x5xpusk58fjxy48xcj0z55x8yn | 68059b223dd872f40cafcb1aa83d1ca6d2ee2320daeabe588ff8534c53afa342 | 2022-04-21 07:09:39 | 0.03199300 | BTC |
| LocalBitcoins.com | bc1qm7t9r6r2fzjrgwqvk4xwy3d8wpvc3ttdntttdl | a2546f97bcf5add693e24f54457baad89f0a51b9ff95e9cb12fd0a3ca0491382 | 2022-04-08 20:10:08 | 0.01531530 | BTC |
| LocalBitcoins.com | bc1qmczhmzxap8vm9tkfjs5h7y766nu3l2uqr9xyhc | 8848e85e7d844a92905b4b0e72ba778982d3a4c10e5f3cddfa64dbe251ac385a | 2022-05-06 23:42:49 | 0.05492250 | BTC |
| LocalBitcoins.com | bc1qpelxm033x9kcrqa8djwkyd3ua0rk7alvl05vln | 3bccfc5df30038b6b3a9ffe6794fd422e602021603937bfaca8b2f0df820b01f | 2022-06-07 17:00:03 | 0.02940569 | BTC |
| LocalBitcoins.com | bc1qpz8nm5e6zdjreddw2pfgn7k39v58drfdvsh8uq | 3e1d77a0f1c3ac8f37421192de598bb72187ebbed8e95341db1bfa76f64692d1 | 2022-05-23 12:30:56 | 0.01809680 | BTC |
| LocalBitcoins.com | bc1qspvrwg68h3te6uuenl4nflmkf64quqj6nh0djm | 54c3ab3c9d679278a9cde16435e7fa3f47ea70ac9732310157f90bd08085d46 | 2022-04-08 16:07:15 | 0.03196688 | BTC |
| LocalBitcoins.com | bc1qu9rythpamwrqr969638rk67x27crgwlljqzjvg | 7f5316a68be8607761eeea61f3195ff04ed73faaebc7648e46bdcf2ff2a9f690 | 2022-04-21 21:32:58 | 0.09033566 | BTC |
| LocalBitcoins.com | bc1quh69wjdqm6a97y3yw30cu4hvh3adj9shmx7fl5 | da2419bb2f7a6806fe47c633fed4fe9b1110eb88c88cc2fa16daab010c5adc82 | 2022-07-07 16:07:36 | 0.09653030 | BTC |
| LocalBitcoins.com | bc1quh69wjdqm6a97y3yw30cu4hvh3adj9shmx7fl5 | 839737c483c2584a47d6192176a7055acb76a74fa126964ca7fcc63aaee48d5cc | 2022-07-07 20:52:05 | 0.00306415 | BTC |
| LocalBitcoins.com | bc1qus0wm5hwq7nmg453x26ksyspspfmvn0yxm8jne | e8b527d3f407bf32dfc094857eb1860085ce8624deef8b77957d0917ca71b27a | 2022-04-05 09:24:23 | 0.44079614 | BTC |
| LocalBitcoins.com | bc1qv4acm5c9667rw3z5k4lle2d0ehye9n3efrcxay | df6b20454443d5407a1930bf232baa21b0a7bf2a2361c75a852a633bfd59f633 | 2022-04-02 13:02:07 | 0.01170391 | BTC |
| LocalBitcoins.com | bc1qv94wnev0ex07vsec0sfhqpwup900euzmhy3uns | 5d2cd592b4102952420230564c9cd8eb8964896bbdab4c62d3ff01a92a3c0d55 | 2022-04-09 07:43:12 | 0.01547737 | BTC |
| LocalBitcoins.com | bc1qvuv0lepf9m49quv2ggchunkpu6mwxw4drzp759 | 5076d15299b9366989d2de1f21d307752285e7f642dce757882087b5689dd55c | 2022-04-25 14:52:04 | 0.11957850 | BTC |
| LocalBitcoins.com | bc1qxxruscf9sxsxhhapqlly46cc69rs233el89pkn | 49ca0e30a315e7a58440d3cbd247c8ca6d5c6e30aa895bf9cc0c380d73c499e2 | 2022-04-07 23:58:40 | 0.07999649 | BTC |
| LocalBitcoins.com | bc1qyc8kh82ucls62pn2dq0n9g49l5v9lyrh50gpz4 | fbf501aa334d550969960736fba2cde2beef11cde6eb7d2b2b9cd26138bb17e99d | 2022-04-10 20:14:56 | 0.06399348 | BTC |
| Luno | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | 3c6a5f80b738c3cc2ec038c20dcc859aa1dd6c94f38eb0b9c2de99737e136eda | 2022-04-01 05:47:42 | 0.04043452 | BTC |
| Luno | 36iDda6dzHqkn6eAi3sZQCXoAGGr5jTMSC | 4f82ed6bb4fbc9f2f1ef72cc8c730e1fb9649678de6fea4bae0dc59ff10f2122 | 2022-05-01 13:25:15 | 0.01049834 | BTC |
| Luno | 37zLggpw8xGkf1UBSkx9puFFzSAt3b6ZiQ | 5b7a8ae0b392399a123e4501f50e769d51539554f93bd8fe776a7777bc0626ba | 2022-04-21 19:43:26 | 0.02631123 | BTC |
| Luno | 37zLggpw8xGkf1UBSkx9puFFzSAt3b6ZiQ | 1350eea2207849911e0a8fd63d703452d101379b16441b4662a061c05b513650 | 2022-04-21 23:51:58 | 0.12630678 | BTC |
| Luno | 3DPDkymBqPGWzFeWxok8T7EaPcDeZ2Bdzx | 89f479328f58b10a1e6fc401ddec63dd4d5cdd763687f84e3529f0449323256c | 2022-04-08 13:03:21 | 0.01107520 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 7c575955dd2639e6c92f843600cf15bcb9edefc47f3a8800d400b13f59e4d7e3 | 2022-04-11 15:33:30 | 0.00612295 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 69ab8e0872f26cff2b5135529d139c2cdc37bcf660f02f2726161fef6d54260d | 2022-04-13 20:23:23 | 0.04185948 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 2a257b70e9b6960331651f57ae472d53b176879da8ceda3efa702d5b95ae40c4 | 2022-04-22 16:48:09 | 0.00545281 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | c6178de0a24a281c0e0898bf24a9930d54cda5863959e496593bdd67c136dba3 | 2022-04-29 10:16:08 | 0.01886219 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 194d5a8c23ea53c596f4aa814e78bd00d4a6ca4905f738f6c3dfa3de4a43c79f2 | 2022-05-02 15:48:07 | 0.04247808 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 1393bdd24b2a602477fc6f0cc26b9a816c90eb7a10c743af577d42ee4c23349b | 2022-05-11 13:05:59 | 0.15461142 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | d13884c2d752d25c7a142dd374f20c8954ea19e416701e42390ebd682f6f1bba | 2022-05-22 19:49:36 | 0.06330841 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | 74baeeb1d4c460d377e32ff677370658c81f366ed8193559fc036270a91147d8 | 2022-05-30 23:35:53 | 0.00488788 | BTC |
| Luno | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | c6bb3077617103a71f9b34eb6b848f4cc2718077fa94fdfa481db84c778cbaf9 | 2022-06-26 19:15:22 | 0.12748984 | BTC |
| Luno | 3Cmg1eWfujSF1BsdWvCPthRTQNTtm5JTvH | 3d4ae0993159669767d3bc21ba6d4ec5837429a97ba7bee24e95bb1852985140 | 2022-04-15 03:04:39 | 0.09493475 | BTC |
| Luno | 3Cmg1eWfujSF1BsdWvCPthRTQNTtm5JTvH | 32d6fba64f366575132f16f0aec5d6ce75d0ecd95124b98e37447465dfe9180f | 2022-04-19 05:29:41 | 0.00752888 | BTC |
| Luno | bc1qd2kx8pmpnvfx40rmgd483988jcasamm9xw326zl | adbb0b5b637919693d03a3d9cf8d68f5e5b8d4db36fb125565d4ec4f937d30b3 | 2022-06-02 10:56:26 | 0.03325525 | BTC |
| Luno | bc1qd2kx8pmpnvfx40rmgd483988jcasamm9xw326zl | 0912d0b3eebdb60323d171803141914e9ea398ca33ee91b065bf1d2791acedb3 | 2022-07-06 19:53:33 | 0.00237547 | BTC |
| MEXC Global (MXC | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | 4c94f894f495d5af40c44205374b65c4ad7ee4294a0f2ba623bdda624add1b90 | 2022-02-14 04:01:36 | 0.03617847 | BTC |
| MEXC Global (MXC | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | 770b462b0e3a3647357c35df2fc736c9ca1691c77f58b5bc029242af6d50c2c | 2022-03-25 02:20:37 | 0.11338404 | BTC |
| MEXC Global (MXC | 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | d8017d5ff3dc2f2d175e552efde0af39ab0b29314efcfa10590198912f49a373 | 2022-06-01 07:59:49 | 0.03198756 | BTC |
| MEXC Global (MXC | 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 5c5d80aa254fe0af80c3765ac612b9b7988c23cf996e1b69149122bc60a4591e | 2022-06-07 20:56:10 | 0.03199586 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 3ae475aecdbd4bcc3e055a1549758b6c0d6c3fd3b2507691efb8241e069ec3a4 | 2022-06-13 14:08:03 | 0.09595780 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 2d1fbc26656a57fc99634c7d3fef439e20d6d1ad8703d1d9130a8c30b1da6098 | 2022-06-15 21:11:38 | 0.02446788 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | da19d6b89a76658d556f60345ad684df2ecb05d6a813823f65663b6788eb07b1 | 2022-06-20 13:24:01 | 0.11721979 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 6a0c84aa8ef37858fb111e40689d060737eaf0c024b3b252f319638b5581345d | 2022-06-26 05:33:49 | 0.02268515 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 63301ecddab4f0e96935f3eae7aebbbfed9cd9ddca27a5d35ccce45c85c51e48 | 2022-06-30 06:48:00 | 0.24589993 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 5f0c54e246f240d2ddcb73d7f68a5615b0caaea0c4361bafdc292e9c379aebf1 | 2022-07-03 15:51:36 | 0.12787315 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 1c310b0f9fad59132bc7e1f07576fddc5a4af4aa4f7a629bfefd0db71fe94e73 | 2022-07-10 10:32:06 | 0.11952357 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 5d1d335d123d04aa263dcab3138f351809c04e7fda0109a99e88b0379bc2d8d7 | 2022-07-13 12:43:54 | 0.12786414 | BTC |
| MEXC Global (MXC 39Pg8dZ3JE62FPeSZ6n9JbSRBrGADu7PaN | 491785911c462a5a668e771344d727a9cad25dc9c8c83dfb8988fe2f4b59326c | 2022-07-16 06:57:23 | 0.12488660 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | f42d92e79fd45c9c81959b110a7c3f9eebc02889d22b411b719dec12abfab93e | 2022-05-23 09:19:40 | 0.46936097 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 172547aa07ab6710354fe48a846595d69631ad15d17b6558b1176fa2794665b3 | 2022-05-23 11:26:43 | 0.47267243 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | bed944c4fa5ca241bf5d6785aadbb16abfbc818c5614775b43051a76d4ebfd94 | 2022-05-23 13:18:39 | 0.47722626 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | a9db32815983d9df23d4b2a2e14550eabc510bf668055b10a22d0ca6973514e0 | 2022-05-23 13:42:36 | 0.48373223 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 7a4ae2aa78d5d83312cd5e2e9b51f08768676a6ada72581b2810d121aa73215 | 2022-05-23 13:59:45 | 0.49349161 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | e443be6c0a4859c534b186497180079d79a52c800ded8a71b03762b593297ae | 2022-05-23 14:17:57 | 0.50910593 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 5161a81711a63551713effb50906a1d86082d6bffc1f0b32c727569fab31b88 | 2022-05-23 14:38:46 | 0.53843039 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 9fb830beaaca5d4e17db6618c42fb8c487bc44ab8933a7eb9cca7e244f21d569 | 2022-05-23 15:11:47 | 0.90400128 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 3d2d2cd98cc01766d1d7d78d4829cd27a31fd400572ca343859daf98fe35cb63 | 2022-05-23 15:39:14 | 3.02334040 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | b206e5d21c3c0c1f605c35f9e67ca9953c44c16bd449478199d9febe7cbeb8bc | 2022-05-24 10:00:00 | 0.61172642 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | ef3787092eeb190a19396050051f0ba9968af0b3808524caf88e8a76efd422fa | 2022-05-24 10:16:38 | 0.61469887 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | a69f9697fc10a3ce1b3462fd4a6cbdfab6dc03f9e9584ebe4cbf2c70f15fce23 | 2022-05-24 10:37:13 | 0.74744102 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | dee828797f4e40c2c7e1dc00250db2e5cf86340bf9f89db86ffa6731f0e362d1 | 2022-05-24 11:21:42 | 0.56090959 | BTC |
| MEXC Global (MXC 3P5MGnAJ3bxx4Yxk18nkUfTHi6QyPEUhgj | 461038683dd8376007367cdc38d38ad8c70a06b53d6afee81aa285b93ed3a0bc | 2022-05-24 11:59:28 | 0.00426494 | BTC |
| MercadoBitcoin.com 13pwLXuGbciJR7N7ErCJXevfbYoJK6rAk9 | d0b98cba984769133b463ed0fb6ea20be54025892e22febca96453123b7c0d13 | 2022-05-05 17:10:21 | 0.01402585 | BTC |
| MercadoBitcoin.com 35AuVNTcQQDdnLFseKJzarbcwRG85wWadu | f8bfec9bc2ddc250700ac1c1eb39df47f1f06439da932a1f78b2d81a07c64d03 | 2022-04-22 23:08:44 | 0.02018330 | BTC |
| NiceHash | 34q5r7tfKfDWuFnCnJxuFnHz7BhAyUEP7Q | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02299466 | BTC |
| NiceHash | 3AAbZK1K97WRiGqK81Y1hhESJemTf5NPfp | 748649589a454f5b3c4cf6e42c6a08a4a229e81e5ccd8f559a4e2ffb5a87acc6 | 2022-04-04 04:30:20 | 0.10054122 | BTC |
| NiceHash | 3AAbZK1K97WRiGqK81Y1hhESJemTf5NPfp | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.18451139 | BTC |
| NiceHash | 3AAbZK1K97WRiGqK81Y1hhESJemTf5NPfp | ff3e7b663038991aa96252452cfee99d41840e86c8ece7dfc0862c71a7c4b659 | 2022-05-29 04:27:21 | 0.01041608 | BTC |
| NiceHash | 3G3PekiyRTzc3CsP5fUe1y9i3VAMfTW2dt | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.11575896 | BTC |
| NiceHash | 3G3PekiyRTzc3CsP5fUe1y9i3VAMfTW2dt | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.04294876 | BTC |
| NiceHash | 3G3PekiyRTzc3CsP5fUe1y9i3VAMfTW2dt | ff3e7b663038991aa96252452cfee99d41840e86c8ece7dfc0862c71a7c4b659 | 2022-05-29 04:27:21 | 0.01058990 | BTC |
| NiceHash | 3GtfZ59sHLgHx5Rn1Lp9oozUCXnppjXt1g | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02526170 | BTC |
| NiceHash | 3HgSD6o2tis8PMzRRJXVKeg6ohvF6BWy3t | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02725331 | BTC |
| NiceHash | 3HgSD6o2tis8PMzRRJXVKeg6ohvF6BWy3t | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02258895 | BTC |
| NiceHash | 3J5SpTsqrGfoG94JMNJM1zWJjGWwNo3BPC | 226e8c839ef6ac231ca0c533387f7451089c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.09025834 | BTC |
| NiceHash | 3J5SpTsqrGfoG94JMNJM1zWJjGWwNo3BPC | ff3e7b663038991aa96252452cfee99d41840e86c8ece7dfc0862c71a7c4b659 | 2022-05-29 04:27:21 | 0.00855880 | BTC |
| NiceHash | bc1qtngut72y8mptjqq762y2thyflty8jc9te9eplp2cs73jn | 51630b179f77abaa582168721 66f7a13dcea4cb88086eb8767491e1816527089 | 2021-11-05 16:53:51 | 0.00217491 | BTC |
| NiceHash | bc1qtngut72y8mptjqq762y2thyflty8jc9te9eplp2cs73jn | 37906a618d5771d76f8c28e993a6218182db0efff00fd08a6e2cf16222ec090c | 2022-06-27 08:48:58 | 0.02625908 | BTC |
| NitrogenSports.eu | bc1q8we9ggtljmh4kgpuu2w4cehl7kep9z8ajeeqp3 | 8a633bc3d92c75323fb8a0430710eb4a0b359e0125cdd1b75967a40799b4d55f | 2022-04-24 18:35:13 | 0.04209240 | BTC |
| NitrogenSports.eu | bc1qwvaknvx2ncnp5pse2xushqhnyejwhuwuuy8tm2 | 29c422b3e15a6a237d015dfee97f2cefc638ca8dd70a298223f697a9fadc9213 | 2022-04-07 12:46:32 | 0.10369367 | BTC |
| NitrogenSports.eu | bc1qxahzku49q0r6jk926enwr8ycmgfkapd398q7jy | 760b17b9f09cfdfe9f95a695481e924f0799bc7f28976a0f4ad53647fa8fb65d | 2022-04-04 16:41:15 | 0.18601428 | BTC |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | 4a21158838ff5febc4364f8bc656fb2d1221adb54de2218e10c74161e12f3324 | 2021-06-29 06:32:54 | 0.01916964 | BTC |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | 10be117580a87ca8404b87796e15c690e5d5e0c450d97b8a9b2e2df4faa305b3 | 2021-06-29 07:33:13 | 0.00218700 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | d81c6ed5d658f7315959030978dd06d090a9829340bf6a81dd91f09bba6807be | 2021-06-29 07:58:11 | 0.02875468 | BTC |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | 38802700198549e1b92862e256d0f1dda16b53ec2821a7cb8a19610db4ce10d6 | 2021-07-18 01:52:20 | 0.09283398 | BTC |
| Nominex | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | 5b48f4101ac5130748b01a6cbd68a86d79aba9b0a07839dd529e61a57d89c5fa | 2021-08-11 08:04:31 | 0.00650239 | BTC |
| Nominex | 37mnbas8onhKVACvWordOCzHTMmQnUuZaT | ad407fe943d4848c513df4781808626c8bee5d82951386a424ba61e94696304a | 2021-05-26 14:44:03 | 0.79985239 | BTC |
| OKX (OKEx) | 3226dLUW2DSX4ML9pDNbvxa1heNDsWv5qb | 1dd2abc0ed6bcaaf8b907a41c67e53ee40c9898022a273906adb282720166475 | 2022-06-20 10:39:11 | 0.04325572 | BTC |
| OKX (OKEx) | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | 14569b4dbe4caf1bf43f87f37969ed2ac6be1b56585dfb066f2dc8094aab5d32 | 2022-04-29 14:39:03 | 0.06356804 | BTC |
| OKX (OKEx) | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | 2ca0ea5d86005602bb271dd9b81fef7a9fc88d30959d46cc67c8946d03a8740a | 2022-05-07 08:00:27 | 0.04475692 | BTC |
| OKX (OKEx) | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | 020bd2f7d6ac9cd3b698ecafdf7286fe879bc49fd743843e062ac85b9395119e | 2022-05-10 07:53:41 | 0.03352277 | BTC |
| OKX (OKEx) | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | db5f3dca326ff592c1912b093b35ee4b120ce7227f148e4919579 1bd5c08caaf | 2022-07-07 14:47:25 | 0.00298385 | BTC |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | 4f19a72bfc68da87a2e818109231c98c84d3f341fa487369cb9271f4e850c10f | 2022-03-29 20:14:38 | 0.45738987 | BTC |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | 2295bdc9e60177ae3162600a097246590c63c5d3f2d26d7d4f7bcf20ebbd5d75 | 2022-03-31 00:35:18 | 0.38395562 | BTC |
| OKX (OKEx) | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | 5aa825debadbf4f648da6a7ed242c5e28fc8c08e9fa977271ec8d21865dee611 | 2022-03-31 06:50:38 | 0.15998777 | BTC |
| OKX (OKEx) | 33988RYhknEmehpDXk9EuVwNfmv1sqT83R | da431bdcdaaf9f28c279e45b2e6a6fcb906b4ed8deff7af7b729557b630bcc23 | 2022-04-10 05:22:21 | 0.99952411 | BTC |
| OKX (OKEx) | 33Gc4jEhVUfwNSM74JWp3S1u7rT8HiM4P8 | 4dd063bcfcdebf14b982ca5094d369061 3ccb49c772bd0799f17eebb185e90855 | 2022-04-09 10:43:14 | 0.03199407 | BTC |
| OKX (OKEx) | 33UzJhevNqnZXtkH87DRNbXRxnmANgCkrw | 50019b33a4fb431ac97402c747ca01fe2d8e752e6f0590a1821c0a4cd1e83762 | 2022-06-13 18:23:34 | 0.05955556 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | de5bfc058f32600a28bf3feebed7720dba948b41150041b2057e752f5e56b684 | 2022-05-17 10:30:40 | 0.13285011 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 1137a8e427c3efc907382d97595009ba3d6528847f445831094a78cf3a222246 | 2022-05-17 13:57:54 | 0.08837684 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | cc5b222c91b47b455622c68f2408ddf770af063763c3a3a0cc4b1d916caf6c4b | 2022-05-17 14:41:51 | 0.28091467 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 608fb86145668df755ad4086a164f69bcfc10e298bac9ea9f468f208feb681e4 | 2022-05-22 18:31:59 | 0.23535300 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | f5434d5f705bdc1a1c296249d5469858563664d6b1de9a0375249a33a90af6ed | 2022-05-22 20:53:00 | 0.07995135 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | df6654e0a416d4ccf3ee60f7682502601f4f1cb31ff4ff52d1791837a7205e0a | 2022-05-22 23:58:39 | 0.35230792 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 0f7833c6f0644684f47127768453ed1bc790673db07d252dd202ea516e4b19dd | 2022-05-23 16:21:56 | 0.32520765 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 32f600a6ece40142e9169ef1b6bc8595535327c8f79c39aeafe213645d374a07 | 2022-05-24 19:44:05 | 0.17111658 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 2a22b6ba7bd8ba99472fdb535a073e4d8821ef605d4e7f403a6858733aea178c | 2022-05-29 21:54:19 | 0.27194317 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 862fa5f783a5b4e1a5aa3b8b159fe8e535381c2028792ee2cfb62b2b9971c6dc | 2022-05-30 00:00:55 | 0.22207236 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 9f6b4c5f090842e551430c17f93583da995d45f673ab457c115f19d794ef8a20 | 2022-05-30 07:51:02 | 0.09066687 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 54ed6388b96d240f7b4be3d287596051f08e361bbd6a5ebf5b533cf95d12325a | 2022-05-30 10:05:45 | 0.11148764 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 3eac31150b2cb62056b307c30c72aeb1b72f699a64431f0318633ca7a4c75a1c | 2022-05-30 14:31:45 | 0.09238164 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | b0e0049a4f87e2f6757e4cf176fa6324a4d5d97e6410412bce875e47a0c7dcc1 | 2022-05-30 14:59:36 | 1.95431785 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | ce1be3f82393200865c7af99aa4030504b91c0df2aa8395cf27876f2fb9be833 | 2022-05-30 15:52:42 | 0.57604811 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | ffb9910224aad52dcdf660ae1df7b414f6f9b9d4c395f09bbc3d0151f0642f32 | 2022-06-02 14:13:21 | 0.31365883 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | cc469772e82aede4069963e31e5763a1732d0a042759d4bf25524dd40ba24394 | 2022-06-06 09:25:46 | 0.09505744 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 84a71b86cc0c71ad8673c3222b500f46fdd4112e544c37a04a13605f882ce41d | 2022-06-06 09:40:26 | 0.34971774 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | ab1a62def45c927f9be5059dd774d69c7b6f84b793b2dbc80f1a9b7ce6835289 | 2022-06-06 15:51:21 | 0.51079540 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 596887fb996a46d5162b4cbac601892c272e3e2e51c806a61454ae0b6bc52c59 | 2022-06-06 16:49:51 | 0.24141692 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | db087bcd37b4acc04fa4fdae4672272a679e8ddcee01d5aa51a8674fc1e3628c | 2022-06-07 17:28:00 | 0.63931765 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | df94e6458e5a57ccd62f21613977a756980174c27061125a4bc2f34987e9730b | 2022-06-10 17:41:33 | 0.04803424 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 6e1d9f2b59292aefdcf1a15bb4c77ce783a8abe4611eda3eb5252bd999081fd0 | 2022-06-13 16:03:46 | 0.22309230 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 5820f4b47d8cc47c479404cbbd1a6aaa9a225a85169171dba6f8af751b3c567b | 2022-06-15 09:53:28 | 0.80829573 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 9d52830695f586eba87009a2fbbe6ba79ded234deca98721438c534bc0e2cdb0 | 2022-06-18 12:05:14 | 0.11633995 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | d274938917007c322397d27b885900b0fdd624be110244068bb14745edb120d2 | 2022-06-18 13:28:59 | 0.47674176 | BTC |
| OKX (OKEx) | 33ogVT6gqQki8nozubV6xL75fAfL1vdi6s | 47d51e11dfbc9091f27a1c79455ef8b16365bbc2b38ff7f0a15bcdb8b3941cc5 | 2022-06-18 17:12:57 | 0.01756969 | BTC |
| OKX (OKEx) | 341NsDRfwsoqvxinYQytLM2V2aRWa9NT13 | 0bfdd65abef5fb68395c20a1819aa71246f00c7d8bed0d1081845127a777c8c2 | 2022-07-13 08:09:39 | 0.03750701 | BTC |
| OKX (OKEx) | 341NsDRfwsoqvxinYQytLM2V2aRWa9NT13 | 82d5da099393ad032d5d8909fd282541daa6b8408ec3ab453ce3815703f580a0 | 2022-07-13 08:56:27 | 0.04136198 | BTC |
| OKX (OKEx) | 341NsDRfwsoqvxinYQytLM2V2aRWa9NT13 | e230d537b3764886f8a29215b0d234389075ed94ba108929302229fe5b222f10 | 2022-07-13 14:13:08 | 0.11311834 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| OKX (OKEx) | 348s3wi6eB7peAQ6jVc1s5wBbstdyqToff | e581ce947c66310b76579a616fb27a6ec2dde9b75ed5d413ae9619a4b5b9d17 | 2022-05-31 16:00:05 | 0.02720065 | BTC |
| OKX (OKEx) | 34rsh9KGGbUmPL3CqojfzAXBcML9wAS9nj | a7ff542f74dd6509f8d7b6eaa842c092a369c139bb7b71d0a500b191a2b3032d | 2022-07-11 10:21:34 | 0.03195899 | BTC |
| OKX (OKEx) | 36QYcoc92YjHCnXnRRQHPM34B5qMvuqArd | a60ac4cf1d938eba4d170cb6de824c3e1331bfdad4a7fc4756f94f22f25ccb | 2022-05-01 10:16:36 | 0.24079476 | BTC |
| OKX (OKEx) | 37ZnacGw8a1g3NPuhx9VK6ThQwqXXuon4Q | 05a931c376de0ef8a38e725dd84681cd206e3399d8904f1f0412d2a51fde73e81 | 2022-05-23 22:20:20 | 0.01045853 | BTC |
| OKX (OKEx) | 37ZnacGw8a1g3NPuhx9VK6ThQwqXXuon4Q | de0d9baf94b1cbd94a7870655936f0b9dbe9fe44c4c9ab692f08d3f6dac3fb96 | 2022-05-26 21:37:03 | 0.01598775 | BTC |
| OKX (OKEx) | 37ZnacGw8a1g3NPuhx9VK6ThQwqXXuon4Q | db0826324e3154908aeaaf2f466cd8d7a57a2e58818535a704b39d06e18df56 | 2022-05-29 00:31:50 | 0.12799414 | BTC |
| OKX (OKEx) | 37ZnacGw8a1g3NPuhx9VK6ThQwqXXuon4Q | 1b5b62f7c5a2991d643b34d33ad5a86aaecb08286463c35526e74e88b0463621 | 2022-07-11 09:45:41 | 0.03199548 | BTC |
| OKX (OKEx) | 37ZnacGw8a1g3NPuhx9VK6ThQwqXXuon4Q | 20b79f5c94a2a1d0a06c9bb85fcc40f881ca63765ae0174536d7e69c5d581091 | 2022-07-13 04:49:11 | 0.12797584 | BTC |
| OKX (OKEx) | 37ouqdgWRzTB6hoBC5YoaHMD6n2AM85Caa | 4bc32b261dbf3db7a7886e114d8307a12d5551391a33ee6796068585abdcbae5 | 2022-05-24 00:39:01 | 0.01595488 | BTC |
| OKX (OKEx) | 37ouqdgWRzTB6hoBC5YoaHMD6n2AM85Caa | 9da11d5a24b2f033e3645c4542bd10aa1cf3e9c1162700ff3377d1e41f2b7d93 | 2022-05-25 13:22:44 | 0.03197043 | BTC |
| OKX (OKEx) | 388GNeWfuLYVYoeQ8UCfCo9XerSVPA4NsN | 76cac76f4c3f1ff3e579d57c52e04b3e6bd370e9f0a361c15d69320a0c61a50d | 2022-04-27 06:47:51 | 0.00478130 | BTC |
| OKX (OKEx) | 388GNeWfuLYVYoeQ8UCfCo9XerSVPA4NsN | cc040eb351e789fbace5893b845eaa58f108ffadfcb264c915eba3d518a48799 | 2022-05-07 16:58:47 | 0.02576518 | BTC |
| OKX (OKEx) | 38KCowMciGqXH237ko6vMxNvQ68UDUXo23 | 3c97c453983a535b7d0665e082c26d8d12a2baf37262af30892ce4749e8489fe | 2022-06-09 19:45:22 | 0.06733319 | BTC |
| OKX (OKEx) | 38KCowMciGqXH237ko6vMxNvQ68UDUXo23 | d32d7f0e74a0b44e12f2e3b6eb414d3f6efbdf5c9fda06cb5e6cd76541cced5a | 2022-06-10 18:15:41 | 0.00335649 | BTC |
| OKX (OKEx) | 38KCowMciGqXH237ko6vMxNvQ68UDUXo23 | 6d0d75e975bcbe12d432a64bfbbee16b753b0319c8875b67056df2d4a40cc46d | 2022-07-11 18:50:52 | 0.03871406 | BTC |
| OKX (OKEx) | 38KCowMciGqXH237ko6vMxNvQ68UDUXo23 | aa713eb0ac4221848384c970de3b4617fc1b5c74482059db275614277e494542 | 2022-07-13 12:41:01 | 0.04203341 | BTC |
| OKX (OKEx) | 38Kv1Zd1t3D9jJeHLTuMUhyUvtsFNkcnup | 4e2d2210bf060d1d70d0707beb2a2f427b4b5880d80fdec9f78f34f4625fea47 | 2022-05-27 10:54:27 | 0.07999575 | BTC |
| OKX (OKEx) | 38dLmcN5EhcjYqxy8TWrfqp6D1VoteG2hi | 884afae13897ff163e6b8a49804c2f7354f489a6e0bb00a1516226d9dbaa84e5 | 2022-05-18 12:55:19 | 0.05998658 | BTC |
| OKX (OKEx) | 393JDWv8Fo8zFLqmSFmvXaEUL3yfv13bcs | 2d6aff1d17954cff25b9ab3436656f0d930a6f55dcea65bdb0a6b42df9b272c4 | 2022-05-18 02:15:13 | 0.01570113 | BTC |
| OKX (OKEx) | 39ZDCYgW9RhXMAHAqTvh4gfHw4hKaoQkXi | 4ce8fd75b3e8117527cb51cf03a2d305a57735cd1371331e5a9c56050de5cd67 | 2022-04-20 17:10:19 | 0.02099316 | BTC |
| OKX (OKEx) | 39nhngPXnNrwYcDheDr4Cd7Aeuw4zqYYdg | 9de012396997849132b63db1a52e1395183fa3381ec5ff42a8f889ae5f0ce3c2 | 2022-07-06 11:21:37 | 0.13909621 | BTC |
| OKX (OKEx) | 3AvXF1nKQu4MCAWsw6WYC9yYKFeMTqmdis | 15ed7b24b1fc7039abcd51f6989b96cdbae567cfee656a6001c0633aac9a6cbf | 2022-06-16 12:44:52 | 0.00650466 | BTC |
| OKX (OKEx) | 3AvXF1nKQu4MCAWsw6WYC9yYKFeMTqmdis | 3295b911cbf47d59a1db1447af5e8588aba416b74fe62a73f7a17baa3c5c604f | 2022-07-17 19:46:03 | 0.29126768 | BTC |
| OKX (OKEx) | 3BibNmM29y7cda5yvPKTiYeHK5DCYukP8K | aab2310b17536fccc8beccf784905ee2e7da50b128d18261f681ba581e89843e | 2022-07-02 11:56:25 | 0.59992871 | BTC |
| OKX (OKEx) | 3C976Jd9JCmEoYda1kSr3zi27982mugaTN | d6ba2f7422cfe4807ec69cbed98e94fe68110f623bb2b4ff50239f9740697a5e1 | 2022-05-08 16:44:28 | 0.02790381 | BTC |
| OKX (OKEx) | 3C976Jd9JCmEoYda1kSr3zi27982mugaTN | d3277dd4953ebcd1b7248a1e7e036122399710b72ddbe1725f4105fa6eb7808e | 2022-05-10 07:28:01 | 0.02067128 | BTC |
| OKX (OKEx) | 3CFx1bP8k9DUep7ZRbhNFfZ1GYvLqYtYga | e7c518a80cfc0c5ce6f440e81841743e58f4f63e8dd8f943df6366fc4cc5b46 | 2022-06-19 14:00:19 | 0.06398992 | BTC |
| OKX (OKEx) | 3CZDUnan92ijm1DHxsGXuuTiUJU6oQPohg | 55d57e344071786f29d879957eb0ac2558ad91cc25a6711090495e376eb23b05 | 2022-07-03 21:42:37 | 0.06066208 | BTC |
| OKX (OKEx) | 3CZaMFLYGogcwoVwJ9dArTFAfQ8atZ2C3j | 23759d5fdef660241271d016d64a03c3840eb7558783afd5367ce9565ff88276 | 2022-06-20 02:28:55 | 0.12798890 | BTC |
| OKX (OKEx) | 3DYocmNtiDbFHks06SyL1dEFLewXjHego7 | 21dcfd4294f892235f37ea08e3dc52009d9224dfdae126c30ade15285f9872a0 | 2022-04-12 18:55:01 | 0.06352156 | BTC |
| OKX (OKEx) | 3E36Z2YTFgvUc15sr3eug1xGuzP7Zo2pcJ | 769abe4ff8b91af35ad9036af00feeb98fa2bedef2d38d08fcae0bd9faa2ceaf | 2022-07-07 10:16:15 | 0.00710614 | BTC |
| OKX (OKEx) | 3E36Z2YTFgvUc15sr3eug1xGuzP7Zo2pcJ | 88c0b0dbde7d632586c09f699755cba2ce727252d0c4b251c2e4dff1b2614dfe | 2022-07-15 14:20:29 | 0.06443397 | BTC |
| OKX (OKEx) | 3E36Z2YTFgvUc15sr3eug1xGuzP7Zo2pcJ | 93eb8966a3cad813c0a54bbe6f71298568fcbb06dccbca503a364803ffda86c9 | 2022-07-18 06:38:41 | 0.11944812 | BTC |
| OKX (OKEx) | 3EMtbk2VSq5UfSa8Qzcc3nEozvPXXge7qC | 075786c3b0a6c1ec998b2d9f2fdfce6a2506ae9b65e459b7dfcfbb67cf525c2e | 2022-07-13 09:39:54 | 0.02339125 | BTC |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | 673fd58465c174ff04ae3a9e2cd6da21f308cfea6feafcf87d2e32f71a625ba8 | 2021-09-16 15:54:52 | 0.00492696 | BTC |
| OKX (OKEx) | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | 67fa6a2aa50f2dc1c279fddf5ea27fcf60d4f9ff51f63bb5d7f264ea49854e30 | 2021-11-08 05:50:12 | 0.08635135 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 03a6a8562704ce21972d8dfcee29a853c39075b150b4ce78a635690bf6a297f1 | 2022-04-26 10:47:36 | 0.00935768 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | b30e881c40841aa50c9beefd0103f81e8abb74ac4a7fdcfc2dd0efa33580d4e2 | 2022-04-27 14:42:01 | 0.02056522 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | b1eaa0076c65af4329483d3dcec0f315c6e51b6daeea520253000abe245c3fd2 | 2022-05-01 05:51:16 | 0.06397487 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 851c1432f1c5934143c82a453baca49ce324664e210530567cc3cfc2e4de175b | 2022-05-20 13:40:36 | 0.03196767 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 99775711e8cd2edb45e0147cfc43f7d7e783423758ac4cfa2f245c71cdfe4df | 2022-05-29 17:51:16 | 0.00378362 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 320f5d181de714933b6c8bc7400fd19d460b65cdb8f53419f1de370ca8260b98 | 2022-05-30 16:04:19 | 0.01546604 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | f68270c8f5f7fbec5693c4b0f2b3d3bfc2941148cb9c7f41c91274fffe285f9c | 2022-06-03 18:56:46 | 0.01595734 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 29e9dffcc18afd10be57ca465bf58d7f01ab7a860cb74b01120f6872c454d79 | 2022-06-06 16:06:16 | 0.11198035 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | ffb1d3271cd41de3b868dffa04b00c2229efdc11d4cd6a82035c01536d9f1ab4 | 2022-06-24 17:27:55 | 0.03197248 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 0ffde7ebbbc497936c94333dca5da130311654639cb5bce8176f888b6b2a75ce | 2022-06-30 12:08:08 | 0.06396092 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | 50d6ebbcbf2526afbf79abfaf5bf6ce2720e1116f3a02151608bb8a213d0d979 | 2022-07-11 12:22:13 | 0.15984773 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | ce478ab5180887c931396b4c21f9460dccf4ddd7ce757f12ff75a04e42a1fda9 | 2022-07-12 07:01:23 | 0.31992654 | BTC |
| OKX (OKEx) | 3F8PCxR397D28km7XXH73dgddN4iLDpntp | f92ace7ae01d1440e9e29c2771873455c9d72c38e406e230cad78cab44e5ef1ee | 2022-07-17 19:21:36 | 0.03196049 | BTC |
| OKX (OKEx) | 3GHC21YoW7s6d8GwtQyrmNtspN8hWLSTy8 | bb0c00538f8b489f63595ccbe788d43c2734eaab0e3f0fff68b3e2c8877ac37e | 2022-07-01 05:10:19 | 0.27258462 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 18672346eff6371603ab2473dc2b7cc000b7002499e336b68fe4a39659fde588 | 2022-05-08 15:27:21 | 0.07538025 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 6dbca2e7732f81b45eb9407bd5d0e53e70572ace5541a38dfb8b0882384af2fa | 2022-05-08 19:20:45 | 4.39462760 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 33338a7e27e8bdf6cdac145b5574106dc1462a7df83024117e5f1062cb366258 | 2022-05-12 15:20:13 | 0.89474760 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 5be1d5b5e8b0241bc1ec1c4d35b9e55e4b610f8aaff4f51cf52ccb21f54c7cf1 | 2022-05-14 15:55:42 | 0.06963900 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 291bb102e776f3aa06366c04eb1ae42594c1393c37931170c85f4cd9c5e724ad | 2022-05-18 11:56:22 | 2.21954050 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 8db34c6d48287ff47637e1d83d6c75d252c7e576bc1e7018faaaa7d28d230f32 | 2022-05-18 12:39:27 | 0.07817683 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | c3742cf90c524bd820beceb91557b72d4f4f7fa41516346b91d54289eca9830d | 2022-05-19 06:16:06 | 0.43857699 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 05e0dde7bdcc3adf6d1219f11b875802acfac940f0815a0414cdb90dc5f5d06c | 2022-05-22 06:34:43 | 0.07817683 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 39b079694cca00ca9734293a1bbc300a4ff688bd9bd96af4facf71d5bf78e17f | 2022-05-25 05:13:52 | 0.11633057 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 73dfe951eded83d012fb8e612f2555ca25c9c2916de2663e234d0b6fe22210a0 | 2022-06-02 07:48:14 | 0.20846599 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 669d9bc9f86cfec17e5561ab3e793a921ed065e6c4d8f77f4ea6334f86921c2e | 2022-06-10 03:52:38 | 0.03193166 | BTC |
| OKX (OKEx) | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | 88be93dcc40c6412a77762fda706aa361562caac7b08574dba68bef58ddf4fb4 | 2022-06-27 11:19:48 | 1.48491484 | BTC |
| OKX (OKEx) | 3H8FSodaVARLqF5TsCxNgz5UzL7WtyHLRF | f7e4a2e0baf1f678ac8330abd399d49039e7a9e0a15c32d010c208a9c21f04b9 | 2022-04-11 21:50:12 | 0.12798645 | BTC |
| OKX (OKEx) | 3HBsiRDXzUDqouWAD1P1qAKXtsyNHGz3AK | 235a13bc3db22b94b225d6e5b0810305a0211705559ab867f22ab3921c5ad894 | 2022-05-16 18:03:31 | 0.12796121 | BTC |
| OKX (OKEx) | 3Jfor8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | 8df2b56b47206fa9686de694837c04629d0bd760c665e2923bbd75c1e784b79b | 2022-04-13 20:45:13 | 0.00201879 | BTC |
| OKX (OKEx) | 3Jfor8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | edd1c61a8550470b314e0e675ceae9d0598eab1db2935dcdf72d89cdc6d592f3 | 2022-04-15 10:33:16 | 0.01460409 | BTC |
| OKX (OKEx) | 3KiT1BXVQe4HDSD2aWfcMffxbiimWJWRh4 | 4f9cbe5356dcfa1d1f4dbf8fd94d0fd92e33c07ef99b2d44d4b6c78024dbe29f | 2022-07-01 12:49:48 | 0.08820490 | BTC |
| OKX (OKEx) | 3KiT1BXVQe4HDSD2aWfcMffxbiimWJWRh4 | de7982610336d6c5756605e43138f57dbfc824ceb2c998751e0caa29c83ae7fd | 2022-07-01 14:34:13 | 0.04857776 | BTC |
| OKX (OKEx) | 3KiT1BXVQe4HDSD2aWfcMffxbiimWJWRh4 | 38c0ef486548b93dd2318db102282ba93e3155805226f038315a1d9def00a1fd | 2022-07-01 16:27:17 | 0.06206160 | BTC |
| OKX (OKEx) | 3KiT1BXVQe4HDSD2aWfcMffxbiimWJWRh4 | 29668da2c84873a676feb283caa305dfd0f86c343b5f4cfbe83ac6f153684c77 | 2022-07-01 17:24:17 | 0.07420363 | BTC |
| OKX (OKEx) | 3LkBUA2ye5kTMwHNkmzwhpENXdQhMcX1np | f0fcd160df5594809a94d92f3a53c2fc6e90ac9c2570cd2d90ca43846eeb4451 | 2022-04-25 01:23:58 | 0.01945310 | BTC |
| OKX (OKEx) | 3M974H76L7ndHjLgr7BrY6sao2c1kTPexF | 3b8677bf45cfccb79414f3374430286b19956e98041b794a1a5aad7bcce72866 | 2022-04-12 15:42:24 | 0.10979245 | BTC |
| OKX (OKEx) | 3MWy3vQNaHDLr6xmHUZT9Dkq6Q4ePnXzB8 | 23f778eef74bed9ba50f2dd16fe5ad9c6209dea7aeaa9eee2ad7ee2362300754 | 2022-05-19 03:47:31 | 0.77443043 | BTC |
| OKX (OKEx) | 3NESE1DnTjgaH3W272XdEENnyGxAdDMHu7 | 8bcd671e63ae229ff0aa312641cc9249137286c401f6d6ddb131cfff79efc13b | 2022-06-11 22:25:04 | 0.09599461 | BTC |
| OKX (OKEx) | 3NESE1DnTjgaH3W272XdEENnyGxAdDMHu7 | c0d45f54f006e9160a019334f0184157da1b8f6a9b08a3f560bb11091465059d | 2022-06-12 22:59:49 | 0.17598846 | BTC |
| OKX (OKEx) | 3NESE1DnTjgaH3W272XdEENnyGxAdDMHu7 | 13477541f7f487a54ca1302b040842d70761adb0c5eaade0ce67092caf2fef37 | 2022-06-30 00:43:22 | 0.31714391 | BTC |
| OKX (OKEx) | 3NN3bG25zG86Z9wM46VyYtToysRYg7WwH5 | e9396bc7c488dbcbfb3990dc2df1cfae47e8675a969b521c1d9dfa1de366dcba | 2022-05-01 17:41:24 | 0.18105317 | BTC |
| OKX (OKEx) | 3NN3bG25zG86Z9wM46VyYtToysRYg7WwH5 | 0a79bba35814ae3d9b9eb3b91db91b0490cf90a94d8b70b681f22ba5338061e0 | 2022-05-16 18:58:01 | 0.27590326 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | 825c439193eaf42d5bcc54ddf4f8b7d6e4e8899c81ebd955507a7b91b3f3570b | 2022-04-27 12:57:38 | 0.49542866 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | a4270bc0994e3555fbef339643e29db8f6a8c7c68082b718b61ba6f2134148c6 | 2022-04-28 11:53:50 | 0.61076964 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | 5ac11624c4bc919145cf28e42eca4882ab4801ace47013b8b420b1ae8166a332 | 2022-04-29 16:54:12 | 0.05951267 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | 48070b41950f16ab7b79fabb5b26d6342ec7777508a4b176e2d2f6ebbcf30bf0 | 2022-05-03 19:59:09 | 0.72846299 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | bf12d857062f02cb4eac8685c5a593f8c771291265a57884cee5a1854674796c | 2022-05-13 12:18:20 | 0.49220248 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | 7ef231a03a36b780eae00d044218f347463cf1c47a52c405a0ec620e9c76fc17 | 2022-05-13 17:28:25 | 1.32905000 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | b60323ba0b447b1a2f9cf9a56eb176485755a05b433f04ef18fc332542db5bd4 | 2022-05-13 18:51:53 | 0.71757526 | BTC |
| OKX (OKEx) | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | fcba891b3ba8569630ec25fef9769e07e200b9ebc3657157fb1754762a4a1a5c | 2022-05-14 14:45:09 | 1.51998502 | BTC |
| OKX (OKEx) | 3PKAmdanxjuVVqRpfZBxPPfDdN4BqgV85k | 3b723aace095393929ffda46f9f453f6704fe699fcf9500e45a65571a955e400 | 2022-05-01 23:17:22 | 0.07015952 | BTC |
| OKX (OKEx) | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | db570e391676981f1f2b63dea973f59f69701f4070428157470c2c1152d2d9d01 | 2022-04-21 14:26:43 | 0.01800006 | BTC |
| OKX (OKEx) | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | d399e4d98eea882064e9ce658b13b89aae8ecb73202e0161fa076f9049d5c623 | 2022-04-21 15:42:50 | 0.03936452 | BTC |
| OKX (OKEx) | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | 64f8ef36b29e75ff80ebf4f1bb6b9e5e5339c3b604c869a27e3b89c0ee8c35e7 | 2022-04-21 17:04:45 | 0.04512131 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| OKX (OKEx) | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | 75d1d83b4965a549a5d49c0d5307a6f15cda16c5ed6148d5326d4f25abb11aec | 2022-04-30 16:06:39 | 0.10677807 | BTC |
| OKX (OKEx) | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | 3b8fcfd27ecc8dd9b43f44621d9c975b14fb7cf445df0627fd3b575d8c6b0376 | 2022-05-31 07:20:04 | 0.00839513 | BTC |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | ed2a63063094edfaef7c0765e45b1f30ab50fc9990114b45ff5733374c2ea215 | 2021-12-22 10:35:29 | 0.02334489 | BTC |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | 614be3d79a36c2a33710a7f666242b8c5c856b897dfd1b45f67e73f32e5e8af2 | 2021-12-24 13:21:01 | 0.05057497 | BTC |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | 931de202b5c75470956a053a9dfea43c6126a11a5b0d20e24ea24f37ea89137f | 2021-12-25 12:05:42 | 0.01479105 | BTC |
| OKX (OKEx) | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh3 | 81a3b8471c0b9c8cdcdd18dec2268b895f66c2cad9d7478b42807378c230c681 | 2022-05-04 11:19:50 | 1.61011923 | BTC |
| OKX (OKEx) | bc1qp25xwl6sd6flw72hfy8q4mpmet75dltyznlkp8hwth | 638493c80704206d7e8a0f903e5b71006203127a7dae55aa4d9b6428b888eb1e | 2022-06-14 07:34:15 | 0.01594507 | BTC |
| OKX (OKEx) | bc1qpfsxjc88plf3vx900h5mzru8d9ngdnp4dpgs3tnhgx | 568d386b0154c51029f6cdcaa5cde86e5a3218f9d5d4b0cbdf718fc86e3b50dc | 2022-04-11 22:34:28 | 0.10462635 | BTC |
| OKX (OKEx) | bc1qq9lwnm0mnhqnka92df48r3lzrdwjqq3q295qrxxet | 8b4e12ef54ed3677735061f1098cc239ada86e01a24d2d70918a8c0172b6b94a | 2022-03-30 15:19:27 | 1.74395348 | BTC |
| OKX (OKEx) | bc1qtjt5glfk3eyagt5war3kkf7qrp7nuve8sjsm8lj5f5k7q | c4c6bc51242773a59b83fe14379428367ba6412d1242edcfecacbc9c3d31ee2e | 2022-04-11 23:02:05 | 0.15998632 | BTC |
| OceanEx | 3HBeio12szxLaHLe2h1gNeHFZoaQFd9Xka | fea77a65d34dee9f195dea23ee03572e785ac848595ff5aaea9326a73831d11c | 2022-04-27 02:13:00 | 0.01828747 | BTC |
| OceanEx | 3HBeio12szxLaHLe2h1gNeHFZoaQFd9Xka | 6083e0b739b6e18f93ba66916cdb8200e74d51687076caac26949b1c40ca818 | 2022-04-30 20:59:41 | 0.01448213 | BTC |
| Paxful.com | 32kVNVW6L8T54VddEuk36T7vWWDHNkiYzr | a3a39e883e3578aa275177f2e3ea798d0bd1662431a3c0faa608c81251e11b6b | 2022-05-12 07:18:44 | 0.10778815 | BTC |
| Paxful.com | 32kVNVW6L8T54VddEuk36T7vWWDHNkiYzr | a94cf28c32ef8e1a579afbc36cb2efec98eac918179f847ccd41de6ae0281b83 | 2022-05-12 19:36:43 | 0.00847927 | BTC |
| Paxful.com | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | 22846d3f9f6b04b357a2100d402b21fa1ca9004bc1e5e395ac99f0dc94be3534 | 2022-04-07 17:17:55 | 0.01598546 | BTC |
| Paxful.com | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | f86fad76dd944cef86741b005b9d6bc9f5f65ee5b9be52255f7c06de1036cc69 | 2022-04-02 18:25:23 | 0.04324612 | BTC |
| Paxful.com | 35FEf7V9CEu9Bnac4e8wBjRwV6gcQBNnLE | dd05a11035aa92140707f049c2684ec72d3630d37078bad953267d1deb067e82 | 2022-05-02 21:06:30 | 0.00785828 | BTC |
| Paxful.com | 35FEf7V9CEu9Bnac4e8wBjRwV6gcQBNnLE | fedae4de0e0c5ba6db4cb4735d34205305a75a07b8d88367a29ef4dc4eceab6f | 2022-05-03 21:10:53 | 0.01929414 | BTC |
| Paxful.com | 37jdH72yixRNcK9Vyg5FvcBfMimTXjHTbG | 1336cfd9c900fdaf2059e38bbc1d01c58fcd54c3e2143f3e46c3bddbd89ec2f1 | 2021-03-12 20:45:20 | 0.05799017 | BTC |
| Paxful.com | 37wjicC8wanWgFjVcxgjYne3tnCmgmHJho | 501b9e28b874c43c051bfa094e0ad66188286e820d506844824989e00cbde2 | 2022-04-21 10:53:22 | 0.04112705 | BTC |
| Paxful.com | 38fWbHfKHYMrEhG2t5fsQSz6mqQPPmYmZD | 73954b7755763dae2a12a94c07ecdfce94077b9320b452ab707626b28c527cfa | 2022-07-01 13:35:27 | 0.02884038 | BTC |
| Paxful.com | 38obccBeVRxxgCemSSPhkqzLX6L1WuDE15 | d54f10039e17706082d8e39a9206a503dec1b37d67301e39180c1dcd9349b0d1 | 2022-05-07 22:22:45 | 0.01186328 | BTC |
| Paxful.com | 39tPTZTwYRX4UxRMKymZTgWKTEfpsLafsL | 4d7a27b05b0c6d74b334a93604963eeb4462085d08d0b68cd74548472dd08134 | 2022-05-31 19:18:40 | 0.04143056 | BTC |
| Paxful.com | 39tPTZTwYRX4UxRMKymZTgWKTEfpsLafsL | 19ee7b934f66835ae55dfdeacf72127917ad20dbfb858a3b1a8f0e041bee6252 | 2022-06-19 00:50:41 | 0.06396803 | BTC |
| Paxful.com | 3ARFwTNFcHSuwAapcaiCd763Zrs9zNS2wn | daedb00e1db1b2af34271124b4be3a37d181e69fa5ed31c4261c2ff14d3d014d | 2022-05-14 21:52:53 | 0.12792230 | BTC |
| Paxful.com | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | e5516ebd50aa76253329d4ed8aee6176dd50676edecb45df19472559e4976f20 | 2022-04-02 17:28:02 | 0.01032551 | BTC |
| Paxful.com | 3Abz74Sr5ZjoQp9YhjSL28ZNTWp9ejXomP | ca56b54c20efc2d2bbb6fc566c125f8125c1297779ec72e9368f75b1b293f9975 | 2022-05-02 15:11:27 | 0.06398557 | BTC |
| Paxful.com | 3DtfD6TunafYQzMkUBgUYDk5GxmaBxHxqm | 1138cf00eb18951793459190f6d597ba71029936881839c2ececeaafa57da6b | 2022-05-04 01:48:25 | 0.01318843 | BTC |
| Paxful.com | 3E8BoG18Y1ehi6XSmW2HCAb3WreQqGepsC | 74bdfcf49748958b945b1ca929a93e4f89b81e8a364af79e2bd8be937c142ac8 | 2022-05-08 00:04:55 | 0.06764399 | BTC |
| Paxful.com | 3EDiic6QuA3hhT3TgBd19zbrnFKvcqVGgZ | 414473f225107d123535de9a60ae77dfac9a2eeda60c2cb338ffb213b5cbe5b8 | 2022-04-25 15:58:34 | 0.01489215 | BTC |
| Paxful.com | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | fac1337a213f8cbf2c5b5fbdcb04416a543af873bebb5832801fa1957592d2f4 | 2022-04-05 14:01:09 | 0.01598095 | BTC |
| Paxful.com | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | d99fcd33dd2bba04cd56533504727be9cd683e737950f41b5acad221b3bbf3e2 | 2022-04-07 16:16:56 | 0.03199356 | BTC |
| Paxful.com | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | 5a9e352ee5ede5b3554baeaa5b935b2fad61ca37547850265faec5712fd72e6f | 2022-07-10 20:06:03 | 0.03197453 | BTC |
| Paxful.com | 3FCxhCNX58MerArTFAY8vUACKggAC75Mwe | a72cff8b7421202f36634d593c21a413a18ba1775f508326eec8804f2e3e0142 | 2022-04-26 12:41:19 | 0.01597984 | BTC |
| Paxful.com | 3GKAVgLcJLD4oQExM6RrMzyr51ujXqrh8D | 17b14839ffec753d64725259b37097d0494e00057dffa53bcfc33813d4670d30 | 2022-06-07 23:12:53 | 0.04606648 | BTC |
| Paxful.com | 3GKAVgLcJLD4oQExM6RrMzyr51ujXqrh8D | b936c09e0a94f23f498c0cac3a4606a249d13f3a2cbc3cef9567fe80dfc3c45f | 2022-07-09 18:01:01 | 0.02475424 | BTC |
| Paxful.com | 3Jv9QfRXpnkWCPG6FWMEDcVx2XG8PfJW5b | 02930b7c5ade8e4c463f9a63a624e9a3dbd660f8ee0038fc562e2d6c752be89 | 2022-06-18 16:55:06 | 0.01195763 | BTC |
| Paxful.com | 3Kax4bkjWtZiHL935B1p7yKvM2Amz7Qmjt | 9b256e9395d5c54882b2faadb6dbc8bdf9ea7da5e51b7957bde5d5e93a98490 | 2022-04-08 16:12:00 | 0.03199508 | BTC |
| Paxful.com | 3MvPYdJRuVuMiwreD54m6Av3vruhRuWijA | f55f539540787c612ae941543450be4c93e0c401d0db14a42bd7c54610121917 | 2022-05-27 10:08:01 | 0.01596404 | BTC |
| Paxful.com | 3NuUxApKiNEXhW4fQbHynniu1zHCaR9TQ8 | ec4dbedacdf9ef12360f76957b5e11a473d67835bcf3f169c989cc36855c1c5d | 2022-07-10 10:40:31 | 0.11041228 | BTC |
| Paxful.com | 3NuUxApKiNEXhW4fQbHynniu1zHCaR9TQ8 | 0a7d9a2ff9a83717823000099b8f9ad5923cb3c583cfe6a1ef04f2ed84d5902e | 2022-07-15 19:40:05 | 0.00200915 | BTC |
| Paxful.com | 3PFu3M8vLwAe24hU8ZA6ZomoG92YomhaEr | b3185b8d4fd2a8f77305176228001105fee31560cfe37db257962c5c02ff1d1f4 | 2022-06-15 12:21:16 | 0.06843948 | BTC |
| Paxful.com | 3PdZBZXoeUftvMCGJLm2s92Cgc1baUsW1u | 231d8c95b7f1975c055817e0adef82316c0b80d202446bb8517700ea8155d27a | 2022-04-21 06:47:31 | 0.06399290 | BTC |
| Paxful.com | 3PkbNGuF7PiQCxKBLfqXVHYtpVvMCPZJcM | 0be4160672b29c2bc414b13a6f9eed36cdaef4393a9cd84fc47d6311a7c2d7f | 2022-05-21 19:34:05 | 0.15993647 | BTC |
| Paxful.com | 3PkbNGuF7PiQCxKBLfqXVHYtpVvMCPZJcM | 0e10bef81ff8bb0760a9970d97b0c88d3e9ac8ba40407753f2d26f2f661ca20 | 2022-06-19 09:19:10 | 0.05208091 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Payeer | 3NL835QoLrR1k8wJeeWZc773SGBnN3tKGm | 2b42f19053b4ede073426dc32f6d84377c01136430c1f8443d5bbd87f9503069 | 2022-04-26 17:20:45 | 0.01837594 | BTC |
| Payeer | 3NL835QoLrR1k8wJeeWZc773SGBnN3tKGm | 08e4edc6bde845bbda13caba7ae61dd9a38f6df37120739edf0a38eaada6fd7 | 2022-04-26 20:01:35 | 0.01856836 | BTC |
| Payeer | 3NL835QoLrR1k8wJeeWZc773SGBnN3tKGm | 8ab55c810319ef6c54f1d59f096d7c39c45cb49b29fb3ec157a38b1c33299ee4 | 2022-06-02 21:52:10 | 0.00792269 | BTC |
| Payeer | 3PFzE3vXgV6kT5nq7EdUo7pHu3hQpaMhD4 | 5f7c77aaa1c271bf18318087fa6d4605db70e707022060a992243f1aee7f9e56 | 2022-07-04 19:55:20 | 0.01121230 | BTC |
| Phemex | 1MJZxDArCoXPHUGixTxGvKSdyM7rkwESXi | 9d20fa858d818750b0583ff060ae7764200ff22f1dc24f89330c14d960d75267 | 2022-05-18 16:31:06 | 0.03198555 | BTC |
| Phemex | 1MnX8tYY9c9AhrPUcvrhAsTPmrZ4T3RD76 | 0e7c5726f26e984bba488b95798b56e3cb8f2f64614aaf03e81bdb17a8f5c69b | 2021-05-12 18:47:30 | 0.58381962 | BTC |
| Phemex | 1MnX8tYY9c9AhrPUcvrhAsTPmrZ4T3RD76 | 733c06e57810f723dc62c664e57ca4c7ecfb594c43621db1c7418b83ba894c98 | 2021-05-16 20:34:02 | 0.01290552 | BTC |
| Phemex | 1MnX8tYY9c9AhrPUcvrhAsTPmrZ4T3RD76 | 97ae18a8fc68ac1a6b64836a71a3b0c2bd1ff5df904f7be62a97da8603f3e330 | 2021-08-12 14:30:15 | 0.02470579 | BTC |
| Phemex | 1MnX8tYY9c9AhrPUcvrhAsTPmrZ4T3RD76 | 915ee8c8bcd466b710f201998060a8f864a0179a951b335e3aa7d4d4d3f1a5dd | 2021-09-10 21:59:08 | 0.05215897 | BTC |
| Poloniex | 12pVPCgtAes9PxVm1T6CLHwjwrV3AKRSAn | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01821156 | BTC |
| Poloniex | 13a56ZECcZWnqCFMfjNFMX2H93hmnCWCYH | 43c8219a947d3a6ad218d11f546e9d5f3f8a460e6fbd0252069c3108f815116a | 2022-04-23 08:21:59 | 0.18057509 | BTC |
| Poloniex | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | 8aece9c25ff562657374796977795ab76e924aebb64c5340bab0da3e6930035b | 2022-04-04 18:19:59 | 0.11327066 | BTC |
| Poloniex | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | f0bd55eabaf8b63c4a0b920010bd2258c408520c0835a25efcefe13883791b9f | 2022-04-04 19:04:16 | 0.00290459 | BTC |
| Poloniex | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | 4aca692e9a110effee061e94f9410047549c74c88866a6781b27ffe879db2ec6 | 2022-03-28 17:52:59 | 0.03074507 | BTC |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | f73c064054b0e6c1be2a74ed60929ee9d571c4a2e416bf331f9612cb48225a83 | 2021-10-03 20:07:10 | 0.00513708 | BTC |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.07702755 | BTC |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a9137a6e1 | 2021-11-08 04:58:31 | 0.03846658 | BTC |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03147307 | BTC |
| Poloniex | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | 0db52738d3f8b4ee9316b23818fddb719a34310d07325c291cbfc59db02ebbb2 | 2021-11-09 07:10:13 | 0.00228422 | BTC |
| Poloniex | 1CLiemWvQGhPzREdWEUbx8JGmSKcVGSW6p | 11c015476be7fe77f3336c5f7465305646634dc758ad088a9016df41775b978e | 2022-06-04 08:40:13 | 0.01609363 | BTC |
| Poloniex | 1CLiemWvQGhPzREdWEUbx8JGmSKcVGSW6p | b1b004f2ea0f2b90dd37804c5be718cc08407716acfaed1f0408c1c4a3d1a6db | 2022-06-09 16:02:13 | 0.07364694 | BTC |
| Poloniex | 1JZ592ftYVGom9RbULG1Mxu9uHRitgCJiv | 44efdb6fa6cd8839102e3887a56902479734d093dc94048fe01f2432eb512912a | 2022-07-17 08:30:29 | 1.25431676 | BTC |
| Poloniex | 1PbTU2z4VDUF4dfqboBTLQtonWJEQusoPD | e9421b62d1f02bb2028fab603f8ea5f9a5c1c8f742f3b9d84cbad0ac7eead7f7 | 2022-06-18 00:54:28 | 0.01596473 | BTC |
| Poloniex | 1PbTU2z4VDUF4dfqboBTLQtonWJEQusoPD | e941cd322322469e946cc80b79ef3ffe666a50fa10a293264b0a6268e48acc0b | 2022-07-14 02:31:51 | 0.03197995 | BTC |
| PrimeDice.com | 32ZHZRCKrPqL6vfYW9PU4jmi4NKP3x8b13 | 35d72550029a14c3e3296a1f1512dbd5eb41122a918ecd139f6b319eb205cb23 | 2022-05-23 01:10:39 | 0.06399749 | BTC |
| Purse.io | bc1qsmug8m42p8z3s29jf9kgcvnd8r9q2mfwu27e6 | 74bdfcf49748958b945b1ca929a93e4f89b81e8a364af79e2bd8be937c142ac8 | 2022-05-08 00:04:55 | 0.01530102 | BTC |
| Purse.io | bc1qzrlc4hvnj68q73zdjt3xusn4lp55qdls3vg9n4 | b661c30cd60181f34e959fb6ac0524a4a71241aa9ff462906cf140d45cb0be12 | 2022-04-15 23:40:16 | 0.03222730 | BTC |
| Remitano | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | 8368128ee1c3b76cbf019be6f32e24398277bf8828c6701bf438123055d3923 | 2022-04-04 08:05:02 | 0.06936705 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4f9f6ee4e94d8aafac785a61a8111f102e27f240046e8c681a57d3ff76aea881 | 2021-06-11 04:52:50 | 0.00300903 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fad13a907491a0e2dd49b17d7b0638ebcc1a0d22f8a79c109c17d2ec45d44c4d | 2022-05-27 06:10:09 | 1.33809355 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c3823abdf3278c4368f18f742fe7a1c1f0603ec59143ead3c97b9af36ce11127 | 2022-05-30 10:32:13 | 0.14478338 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 05bb712ccf8d79d3ecb9df01a987868abde3d2fdc926c0daee91ea46e71a2de8 | 2022-05-31 12:19:55 | 0.00733551 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 4be7cfeed45aecd480167e9894495ff5c82b43df9cb64b2d3ed065cc8b505908 | 2022-05-31 12:51:02 | 0.00372946 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6b91fbc62fbbcd5bc116184f77473ed4884a05bb2098540d5c35e1a9b5dc3845 | 2022-06-01 16:43:10 | 0.00200825 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 5a58fbed8c4e30db9399710ea5746c3bf6df54c3684b119944e9c62d191b5009 | 2022-06-01 18:33:57 | 0.00435831 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | acbb908567345d9e6c8e43c43c3db978a61085052bfe8faec9a97c51ac3c4633 | 2022-06-01 21:13:31 | 0.00436833 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1b64d6bd68a0794d303607b1b5d742bc5a07a151be07aff7693f9f9cbdac3006 | 2022-06-04 07:10:04 | 2.58911758 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c2f164c05fd45bd1aa1a09a1bf9742b70eac6dfac19d621b06068f06904224dc | 2022-06-06 09:54:05 | 0.00260395 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6d25a0c303a70b93da33cd4363e75834aa39aaa6a050f91c1f3a260e65c3778f | 2022-06-08 12:10:32 | 0.02366810 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 085aa502bbce7f80dae1fedddc0b03d3c834766adeb30b346d6a4308ac269022 | 2022-06-09 19:45:22 | 0.11186628 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | e9e585b3b1668dd3fc30be05d1926fc07d9492544f4f86bf205aa1e772e5d84c | 2022-06-10 08:22:26 | 0.01016949 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c87e73de655ebd6084313120a91f59476fbbbd4860fdcc2bcaf06ffe7368b35d | 2022-06-13 15:39:51 | 0.00300343 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | bbb0cc662b36908d5017408fdc37242fa76152d2e741c58a8fd07695a0a0c49e | 2022-06-14 07:47:24 | 0.01090236 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ebb302c5d65f31d1395f854b366e65e0fba0be938874ccd9267531916a06d569 | 2022-06-15 11:38:57 | 0.00492779 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 42d50babb38af3e1573779908df32b1186c190fcd5d7178feb85ba021e49693e | 2022-06-16 21:09:19 | 0.01921922 | BTC |

| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9943eccd380a1882a5b341c864b17a4d89dc6e934c195d3bf0d583474b1fe1d2 | 2022-06-18 01:02:25 | 0.05051702 | BTC |
|---|---|---|---|---|---|
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 01fee2472c79d9fa9c1ede981cea3e0dd8041b63c54fabe61d3f56572dc73107 | 2022-06-18 01:17:15 | 0.28197799 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d1db9a712143a798c6354e802e6914d01cac165b7d0e20721466062b8d04423b | 2022-06-18 01:17:15 | 0.30423741 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ed1ef21e2cac286d036e40d7158f49ed4f9b955ba5983fdbe2dfa202303906c | 2022-06-18 09:15:53 | 1.12850254 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6ef173b8e51c01f3e379a18415951274518f7e0d02696a8a29067f892b55a8e80 | 2022-06-18 23:12:30 | 0.00463714 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | f40dc9b709007e1fbfa7cc1b2d4ce0755e2f3a903db8d98e3c86f6438982361 8 | 2022-07-05 22:53:21 | 0.12768465 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | fccc09066ddfa2f981ba5194d1863df2cbec72bf5054d687180e19c04a430621 | 2022-07-07 13:56:54 | 0.03196915 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | aed1a3e87e7ec061bdfea01386b29f1ff3ac6f4ebb98af32c5efc71cacda3127 | 2022-07-07 21:51:56 | 0.00296578 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 6190b1654a88e13418f6cba411346465f41ce478e86e379678deacfeca7569e1 | 2022-07-09 00:14:25 | 0.16381857 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 3677403629fb65baac7951faa48b29a20b94e28e7c2079a9070dffad8366368b | 2022-07-09 00:37:34 | 0.53079373 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | c6d2a5ad9723dc5e0bc263b3c900ca684fe7f948b8ec22af894b79e0e3af1ff4 | 2022-07-09 05:44:47 | 0.11208377 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 9fbfcfabcae3884edd20d9a5b8ef19c644d64b23c65ad4fa1cb87f5799b546e8 | 2022-07-09 18:01:01 | 0.25270503 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | ad203cc251f290bfb88d4ba8bb96b5fa949c2d0e9576e59e1837fc698b356c27 | 2022-07-14 04:47:55 | 3.53360395 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | 1e0ea53c80ec5dfab9ebd57225eec62902bbb11b2b25af094b00be282f2bfec9 | 2022-07-14 12:28:16 | 0.16402217 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | d277851196eb004250e710d01a51cbcc458a72a2822691401d8797bc10e24ee2 | 2022-07-14 22:26:42 | 0.05429728 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | afdad5fb5e4be6487a7293fda67d4d1527fe5a4e8ef4efdc7a43f7806d76a997 | 2022-07-17 02:52:10 | 0.09591561 | BTC |
| Ren | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | eaf7f6f4a51f5cb5902df15d6abed493f3ffeb0d5b5284ca36ef2bad70471e83 | 2022-07-18 11:26:44 | 0.10261649 | BTC |
| Ren | 324aUj8Jo3mP3FfXXH9H9wzRKrfqQZfKc | 6055e0d2f020d8da6d4b516a6c419f930c724f0df872b731edfe42559b17a37d | 2022-04-13 14:25:12 | 1.32568874 | BTC |
| Ren | 327Q3grbMy43FAY7ovKLUnnmEf5ATqYP1s | 46026c415f1fb43c90fa3c34389d11b799d58eec41e979c61780f0cbb311a1eb | 2022-06-10 23:07:19 | 0.27174912 | BTC |
| Ren | 32hC1pVPXUg36RcHXwK4HQ1usFZsFUCmpj | 22f168aaf04fc9b21510d4d8a427ebc25ad126bee687b6f30afddf768ebe753f | 2021-04-27 20:15:14 | 0.06185985 | BTC |
| Ren | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | 7431c046f22b19711d3d0936e61428ada3c42742c4a627ac7a359582c8d117cf | 2021-02-16 14:56:40 | 1.39987007 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | 6556ebf0ecc68fa2cbe18e4a86c5e70065039d9249777ba43e34f14c6eed70f0 | 2022-05-11 08:32:10 | 0.02372319 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | a21d67918ac4464a21dde027579e63055b2cceea5544e913ff73e0d06d338e0d | 2022-05-11 09:35:40 | 4.97567566 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e9ec292b1ab1566ce95540ec6d7335bf956ccadd3259e7807301aef848df1eb2 | 2022-05-11 11:41:45 | 5.95168641 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | 7bfe10461925d304156410cae089f1b2bb81afc2d8daa29963efa99cbc6e1ef6 | 2022-05-11 11:47:28 | 5.09003839 | BTC |
| Ren | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3c2e4dfd0 | 2022-05-11 11:58:09 | 5.62242573 | BTC |
| Ren | 352ggMeaLkhm6Pn2FVpARnt1xSDX4ER5bh | ca261a57ae78a4d495b888e86c9261157c929e2c17aab24fc9288cee5b98acf41 | 2022-04-13 16:27:24 | 1.51299418 | BTC |
| Ren | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | 84b7c4a2b79d454bbb1636d6d872ed367bbcf4b664193b7b8baded8675085935 | 2021-04-22 02:00:30 | 0.49996934 | BTC |
| Ren | 36B23nVvAkvJypRHwvYXSF8MiYTHUjaJa2 | 17b0b9181d195c2d612826d359cfcbbbb56546768cf7f95cc73f5499d01fb9d0 | 2022-05-12 13:34:55 | 0.25591183 | BTC |
| Ren | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | 653fc81796b80dd43739fed50fd4cc7e7b2a16e9a8e7de4e1de6995e78810ada | 2021-02-16 14:30:47 | 1.39987192 | BTC |
| Ren | 371Db7rr2vz94BYqusTrqha45SB1dUQo2b | e49944c859c27775bcccebb843adc23a07f11efaaaa89a09763ba19a0d23ec44b | 2021-05-10 03:07:03 | 0.34948369 | BTC |
| Ren | 37VeJ6mXHfx3G7xWKNAoaDUkbGZrD3jT8 | 9952297721edf0d2a0c6c4671c6b2ffee0303f2b34721c44f0935df426ebfecd | 2022-05-17 19:51:12 | 0.13386440 | BTC |
| Ren | 37VeJ6mXHfx3G7xWKNAoaDUkbGZrD3jT8 | 968d0782c1ba65f748fe1f193ae4d522c1ac9fefee2324cca43c151aea5b6d3c | 2022-05-17 20:11:13 | 0.03861696 | BTC |
| Ren | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | e9a0d0bbfb37bf9d31db4451ccc1ea7c440c078ae5b155673b0d244a38d2abc3 | 2021-03-01 13:52:38 | 3.36616218 | BTC |
| Ren | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | c1ab7d53a4f7953fa0c8f295f5797f856cecef6cfce4644feae5eaf314e9f6ff | 2021-03-15 13:36:06 | 1.19998029 | BTC |
| Ren | 39T5gNTLFt7Mv7E5N3gHu6mF5ozcfqawYZ | afe8f2ebb96fa3e0c51018e32e5cce272941122ac133c7af861ffb0b33b3a196 | 2022-05-03 12:15:21 | 0.06399100 | BTC |
| Ren | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | 4205761eb2aab8f8cd73ffb8dc32090b189919dd8d76a1226150c7e3ce482337 | 2021-03-21 18:47:47 | 0.46858883 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 04704eceefcc7e5c0375aa69a2a12ec7fc2b39a5798702514c51675ca673e5d5 | 2022-04-16 05:49:48 | 0.23840306 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 48cd4c95bda170c8568aaa357047c20a17814e725f0c2b5818fdd5a2d9560aa5 | 2022-04-16 06:03:36 | 11.18764786 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | cc32bb17e34b6be9e97c377d6b6e9a6cce4acbbbd8b3cfccff6883abe79f40c2 | 2022-04-16 06:28:28 | 7.86045143 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 90fbd664580e9d9a89d18f4c97dd33e798b0e3a3fe9a44da696b5c50aec2addf09 | 2022-04-16 07:12:28 | 10.72997876 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | 870ef82c692e30d87dddc6de9f4e46a95623c84f5af0922bfefcb3214b3d066b | 2022-04-16 08:38:14 | 13.38713252 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a11de08fecdbc8640c8e2dbb5054f1e23891d1dd27b923a51e87ddeb6e8caab2 | 2022-04-16 08:39:17 | 6.57934466 | BTC |
| Ren | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | a5821df5abf68504dde1ab5dbbe14390a48aeb07dd25803afd13cff51272fe45 | 2022-04-16 09:43:19 | 12.84234451 | BTC |
| Ren | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | e7a083178540701a4953c7935ce8a49f18bf1b2eedbea3715e6e373e5ff1706b | 2021-03-09 22:03:57 | 0.36839428 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Ren | 3CJQ43c9Xf8Y6SYh6Y2gPmaMEUn6vtAwRL | 1704a91aa2e01132e5bb0c0b4efdd57b2b69a222f47f234f1e7e4cd207403b60 | 2021-05-13 15:29:21 | 0.63519876 | BTC |
| Ren | 3CQkmUQnjKU7WWFrBgCCRwfJrPgvcXKg4x | f6c2940557eb424e455ba4b581f70c48cb61c50035017b740bacd98703956b9f | 2021-05-09 12:41:06 | 0.70461396 | BTC |
| Ren | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | 1fee58cf31200643fca368aa0188c88e6ce63d0260acea5eea8a0d41a51bc9c5 | 2021-03-11 03:11:02 | 1.99991662 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 2d17543e761f63a583894c0e8f42f3c0ac1bbfac338d20c2bb3ee118eff01769 | 2022-05-26 04:02:48 | 0.63648782 | BTC |
| Ren | 3DptKZWpoJScW3cseYz4KjWPd7JbfPTmkz | 7d329a777354d49548d763247a9b831a11c88893430d02ea4bd64cf122ea6a9e | 2022-05-26 05:26:53 | 1.13943110 | BTC |
| Ren | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | 7d28b624e77373528b77effab16d9741752a1bfb9acc3af422628aa08c11669b | 2021-05-05 06:22:24 | 0.07467543 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 401febfbabd8d097e3d98ae54bbb5136bfcca8b6032437625c343652c64de6c2 | 2022-04-13 09:56:06 | 1.85636848 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | f9916e3320314e80abce64dbb3a8b88c8c3d0599152a9d5023cc4c5d99a5c6ef | 2022-04-13 09:56:06 | 2.33618380 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 81f21d3051021c6539886b34d8b8ef9e71f8d90d12907186d80b09ebaec0b11b | 2022-04-13 09:56:06 | 0.57107294 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | e743539b9c82f4bfba6c7015ae0c36d800e0708c6e62b90b94d6dc4aab408576 | 2022-04-13 10:57:07 | 3.24040493 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | ea7306b333d991ce6d51a5cda9435302b6d70b981850986c6f570041e25d3a26 | 2022-04-13 11:10:35 | 3.89444832 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | fbf98594a98e1830786136ba1565f4ec8f55da5ed255ef0783b2898a7218feb9 | 2022-04-13 12:04:08 | 3.91533322 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 0737c8c2eae1885a216d80a5837aa737629c867500c6731bb4a4502862647cff | 2022-04-13 14:29:34 | 9.78471131 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | d80922e466b4f1645a378be0c9330d8fbf19db15a9fb80bd780ee6c9323aced2 | 2022-04-13 14:29:34 | 7.46004790 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 89779820198ff176a3632f80299aa659339b0066159937a86504e2de50ecd360 | 2022-04-13 15:09:23 | 8.88486149 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3a68892f3eabb1495e7db60f59ae2af246a0ca96e5d7d949646d8a6d05d7c472 | 2022-04-13 15:28:21 | 7.28148784 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3948c71f33d04928766c7f3123d77edc3d16400abf7cd9d9ba35641df3a3830 | 2022-04-13 15:34:07 | 10.13831054 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 3c25a62685dc4ed08d759ba7d01c2c78db15865eaa6c09efdb481ed1152254ee | 2022-04-13 15:52:05 | 8.47649939 | BTC |
| Ren | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | 8bf0f90245e32e832a7e3cec3760568710257c959a5b941d260e99433dce8601 | 2022-04-13 15:52:05 | 8.94330934 | BTC |
| Ren | 3GNu8sjurnNFUpUreXJrjxyVNroDby7nW9 | 9bf7f8b3661429a829c0269f1b46dddccb5b40751e0fde3079ebcdaf1b025469 | 2022-06-25 10:24:33 | 0.03198914 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | 39459056a81c80dcdacef16bd31d0ba539bd568a28ee973467ce28ed7189308c | 2022-04-17 00:21:03 | 0.09376986 | BTC |
| Ren | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | bf9120251636b377941eea9beffe915206117339eebc9a441cdc2cb902cf8c77 | 2022-04-17 02:03:30 | 0.36350950 | BTC |
| Ren | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | 686c623566f6d07be4804ae68205f6d73ceba7355b4b2aedc12e422de3f189c5 | 2021-03-25 08:11:10 | 0.60953274 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0ae567cc672d238a34362e0a3c5fb5b7e692b907d7e481bf42be94ff3dcd3d5c | 2022-04-14 06:27:34 | 0.86996707 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | aa74a244673458315bf0bbfc291eb7fc7a1fb8710fd130ca81dc097a4645ddf3 | 2022-04-14 07:17:12 | 8.35744684 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | b6f9144c76e74c8ecc9ac1efa02777e7ba3404d5955dfa3d7f2a2165eec0cd7c | 2022-04-14 07:17:12 | 7.15849835 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 3465eb5c269e993b109b56ef3e8f4157938dc183b24e90814a28d132f1cff1c4 | 2022-04-14 07:17:35 | 7.33768703 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | e857a30c17c7f60a308dfa19b267c2f3d28de79929e7717e3b883bc6b5a34fc8 | 2022-04-14 08:43:30 | 9.49183047 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 381760a9dbd6654515681932321c276f2e69a79481c3fef7f0f4b807d891e05 | 2022-04-14 09:52:49 | 11.59812861 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | f022c1ec26b1681b591e47f27738c9e5fbcd441709e9f1224f18112ce2dfcf24 | 2022-04-14 11:06:41 | 2.44765171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 08857232e095aa1b0fbc6da24b48704abdd12b8316701aaaa13719a70c1513b5 | 2022-04-14 14:03:28 | 8.74995171 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 0c9f74bb383ec75bec63c03230480979d7cd46ac864721dc77b6abf35d2fe6bf | 2022-04-14 14:23:25 | 10.33202312 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 9f8d1414deeb2ba0821572d6a06c49db9341d0babe26aedbc928386f28cc9f00 | 2022-04-14 14:26:47 | 8.96868891 | BTC |
| Ren | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | 118e11b6f4d3cd42fd7366c500dc5b0040d658dd017ecec47b1b39873bd905ea | 2022-04-14 14:42:32 | 9.35024980 | BTC |
| Ren | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | 69768859a8f4b0f6fc31ad775308ac3bd0598380f2c76227eddca76f5bdf195c | 2021-03-24 14:20:43 | 0.57000334 | BTC |
| Ren | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | c2e273a70a32ba4d80416f13432f75f3c482f4a1e482ce6ec29eb5462423b145 | 2021-03-26 23:53:49 | 1.82352728 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 5d88323a047fa06bcb165a9a8373e80203e7ddb4aac43b0dccedd632276f8055 | 2022-04-17 12:14:35 | 12.87203396 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 53d922cd392413452fafc8599d2603816661ff2033969a87b998df8dac50dd72 | 2022-04-17 12:14:35 | 12.86405915 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | bfccf8c64e2f859f9bd18512d15d7777bc7ae72afbf2e76b3a25cc3f3a462a69 | 2022-04-17 13:16:25 | 17.26373016 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 1ace2c4c1f0a553a3b4d6e1d644d707cf3d6ce6ed311a4cba33babc3a522c0ad | 2022-04-17 13:16:25 | 25.63896440 | BTC |
| Ren | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | 9efaafa15ddcd5c75d2348fdae059a72d27e2a60ad0124f54c7b92ce00096c4c | 2022-04-17 13:25:23 | 2.57306630 | BTC |
| Ren | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | f1f88cc05c85c0681e94b10e1551bf178e4f8b495a6d916fe1920a5d39e2df5f | 2021-03-25 22:33:21 | 0.15058266 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | e40a20b5fc396f574da0cacec6ad6b9f9885b3390884d4b377dd0e98b2359a6c | 2022-05-06 14:55:46 | 0.14490744 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 8a8f097253003c15bf7b0cfeb536f08dfd188901a619b55b059ffb82b3271edb | 2022-05-06 16:08:52 | 0.67175964 | BTC |
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | 2ea942f77bdf328be328614db749e58a5e300f37c582418d794a58ba8248f6fc | 2022-05-06 17:56:53 | 1.14023278 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Ren | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | fb2ee101fc3ab5c9d4f1a64fc1fd9f2f90f31050d727ccb05c550fea47f5f2ac | 2022-05-06 19:09:57 | 1.04094155 | BTC |
| Ren | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | 469b896564766388756e13c55f328f8feb1c00574e55de352dcf64b9f7317c07 | 2021-03-01 13:52:38 | 9.28167776 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 5c3ac3a7b752aeb867ddbc3e289e9da96754175fc760ec5207baaa5c1af5ddc8 | 2022-06-01 19:21:32 | 0.19520217 | BTC |
| Ren | 3Lw8hRQatka8DaoCnBb3fhtuBmmBKshsh6 | 2a95be2d1664cc4ec7875ca17231ede16c36f62e4eb17edb68519f42836aea3e | 2022-06-01 19:29:58 | 2.75495118 | BTC |
| Ren | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | 3e3b2950c72f863642db0a1bd248be3009ba65e9fa950d5a3094a7b1d7b14e2e | 2021-04-22 02:00:30 | 0.46858883 | BTC |
| Ren | 3NCaoJtKssGeJQScbnHujSzmGiUD95Dtve | 50440ee8c117e5ffd1aab3059d99e76870921f32f02e6a12d712de0e73c081af | 2022-04-15 10:33:16 | 0.10000000 | BTC |
| Ren | 3NTWMbR7ut5A1WD6eifp19ZhH5ngFMUQWE | 5be14aa4a4333fdda19926df266e96b9d19bc4aea4311bab2112d789fd179fe9 | 2022-05-08 14:41:02 | 0.03197427 | BTC |
| Ren | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | c64cbb8f6a1b8d14ae0f0adf8aacc79a2d7430df83ad5f005c5821f252be8978 | 2021-03-21 20:41:31 | 0.39999020 | BTC |
| Ren | 3NzssH359fhuiJRfhNXM6FmC4okYMTp1DY | a63e47beb81c0f0fb5e58bbd2ea0da4ea51acccb1fb41f3a49b721b5fa7523a6 | 2022-04-16 04:22:23 | 4.74950943 | BTC |
| Ren | 3PPenFMKgR9JUY5N46K13cXGarEkeHKtw6 | a18a5ddbd799ee4561b4912b1dba9f49408bcb1da47b64a2dd9648fdf07e47e4 | 2022-05-09 19:33:13 | 0.02049208 | BTC |
| Ren | 3QreR4EKmW1iP9HbQgYjbAz7X1GwcvzfqP | 4dc7e72610a3da980084f1fec6c846d4f13512510cbe7a5431de4cfec0140291 | 2022-05-02 19:43:55 | 0.46391648 | BTC |
| Ren | 3QreR4EKmW1iP9HbQgYjbAz7X1GwcvzfqP | 918e76efdce8aa8d4377e97c4c6185e74fa7157e7a818af08b4895af7f920cfa | 2022-05-02 21:38:02 | 0.08483070 | BTC |
| Ren | 3Qu9D6WLN2MUfV7Mg2dpqhoGUVYgeiZ8Kn | 5a68f5ccab61e31e2703460b5f7d85220333071c3fc7ffae29fe1cde03b3aa41 | 2022-06-29 13:52:22 | 0.12797015 | BTC |
| Shakepay | 37EFBFsYBMRUPCsWXxb89up6dgcxWoZc2g | 65f9b7430ad29f608fc823d6679d101029f8051b9e4fd0629a572bbd184ec8eb | 2022-04-26 21:49:07 | 0.01558361 | BTC |
| Shakepay | 3A9VTKnVYfgTBZAoR74Wx72v9xhVJB1QPt | 1f3cbbed8367c45a05facd486ec049a736785e72df6d543ca5c8f9c8968ff4e3 | 2022-04-13 15:52:05 | 0.03280006 | BTC |
| Shakepay | 3BKDc62i16f2jd4G6dDo5GteFPXSCGVRRp | ab910206175368b32a1c39fdc52e3ec048a76cce655fb23a3a9fb01179872e3b | 2022-05-10 21:01:15 | 0.03199605 | BTC |
| SimpleSwap | 33e8huUwKETnYuS2dR75VtJpiWreFn56F6 | 0fd8b15728db46c506e7b82f9d011a3a791238de747546d8ceb0f77479673055 | 2022-04-07 10:59:29 | 0.01582321 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 5b0e43c1434079fd16caa06e32fbb06caab27bfcc13ebaf311e47f1f8661d230 | 2022-03-30 16:15:42 | 0.25103975 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | bf6a013eceed74f913ef805145cbfe2f8947386e9f4889bc2c49dbf1e64b6b62 | 2022-04-02 18:56:48 | 0.01255540 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 16fb4f901f0b642de6cf51fd56d97ad5a617b64468c8c75687266312b443fac | 2022-04-06 07:29:10 | 0.01041335 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 0848dc6545e2dc5e214e203647e00d7e7d08e4e9da3757abff3a29793ffe0abe | 2022-04-06 18:54:10 | 0.04802430 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 03ff8f8304ab25588a24f1828e29b46383b163a789ebbd3269281f6238927218 | 2022-04-07 07:08:44 | 0.01462412 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 3dffaf02fef4cc03255de02c0c90a43eb91b9e2ca0bb28b7e4b83bf4f587bfa7 | 2022-04-07 09:07:07 | 0.02330235 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | bfd4745774bf11084629bbcc34cea3f7f531402ccc4c086b7b22f17d3f69cecb | 2022-04-07 09:58:37 | 0.02127928 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 6616c7814656d97edd3af82d4ea37157b5e93f5cebcb83c4cccf725f2cf4eea5 | 2022-04-09 20:12:43 | 0.14037841 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 70f898726a38b6f94bc15f8220aef60ed5fa9bdda5de483bb90c66f24b5043e0 | 2022-04-09 20:16:43 | 0.06492027 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | fa6debf92a236268d7b2e3f45c4a6ce08a970476ceccbf8ca589fcbc6563d001 | 2022-04-09 20:18:24 | 0.16116366 | BTC |
| SimpleSwap | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | 72a5db22f18491c18f6130d0199f7041ea54991fe2e521502a047d677fa68216 | 2022-04-11 11:45:47 | 0.07711732 | BTC |
| SimpleSwap | 37VmBhezXHxL37WeGfiJT1Eercejqf5VtX | b935063e09890db2ebc6e125d13cc78b49caacbf32fe25b2ce9a5bea66d537d | 2022-04-11 12:48:57 | 0.32874821 | BTC |
| SimpleSwap | 38M5K7q7xgVHnq8G6RAptWUA2FLbD3M78Q | 92ecbb07d0c0994594c4c44dd0ddf6a31e5f1d901a720da8689056da816da4ef | 2022-04-09 23:19:58 | 0.01567869 | BTC |
| SimpleSwap | 38XCRAjowsWNrqNQn4qpZYKn4pw2Expp7p | cd9945c50d1a6dee7d788794b8c1fea112048015874f268c241ca89588729637 | 2022-04-06 08:01:38 | 0.12799587 | BTC |
| SimpleSwap | 399QMzEEtDiHBirZnZJHHREmhnBwS35vsE | 74733d33dc859fe2a098d97b7c757f24004d3d230d9164d4cd084567146859ce | 2022-04-09 22:35:51 | 0.04800000 | BTC |
| SimpleSwap | 39wwVVa2X7ZGiP24qVafGm2S5Uc83f27Fg | 3ce844effa9495c1a58096ef596520ae4caea6f0db87fb9b4bdf346df7a18228 | 2022-04-03 23:31:37 | 0.10259645 | BTC |
| SimpleSwap | 3ACPtSHDDgFQ2ZX4QR5PMSmJA7aZ4o9966 | 20ef6364e5f269d850c8c166ac7843afb86ab014dec44ed79130eb664fdf02f0 | 2022-04-04 09:08:07 | 0.01500000 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 3535c4bbc10a527976a3139980b36b365503d6c094fc1832e0f2fb39a86316f7 | 2021-03-24 15:39:24 | 0.01471313 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 5cbf7473613fffcd87ae122c3b14c2ba11879fe5900d6e3c85f37d9a3699721c | 2021-05-06 09:25:59 | 0.00227587 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 5c2d43ff0117792c902fc82e399edf605e9e7c0010e88d5c8166a0c4302ebbf2 | 2021-05-08 17:12:57 | 0.00764901 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 76932c5cf3fbf9b27d6133248540c0e797801b8ae90d3d45ffab870289e9ebe | 2021-05-15 07:20:35 | 0.00613385 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 8fc512cdbcdce91e9d74ab5bde226bb13e32692f753508cbab5a84cb55a74b61 | 2021-06-29 08:11:50 | 0.00542265 | BTC |
| SimpleSwap | 3AnHEBvW1VeyyoVPY3YvwLrVfgShqRQkNZ | 59162ec2d9f4b5a58b5d78021e0e6c28fcbf8b7d7d35a16d63088850b969b0ac | 2021-07-23 12:26:21 | 0.02913135 | BTC |
| SimpleSwap | 3AxfRAfBsG2nckv5pFgQmtMvdwBJZTPj1U | c496433e3a627afe8b5085fdf0b08b7c868919a29b0533a5cdc5411e7dbbf63c | 2022-04-03 09:24:58 | 0.01593879 | BTC |
| SimpleSwap | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | 17dce2e61da74a376b0612abe048f35c7ca185978f580693b9ad403c669a2f6d | 2022-04-07 07:08:44 | 0.23465326 | BTC |
| SimpleSwap | 3CHna5Um5aWaPp4aNUTw77Ved8RmSzfvPg | cf284af34e56a308a4368e9631ae6982cdf5aa135b11ccf05165e6baf54be | 2022-04-08 06:25:09 | 0.16688466 | BTC |
| SimpleSwap | 3EoucH3LY7N43ppACUD1zLqgegZxqh5A3m | fef297171ad6abad8a85d9e24ded161efbd3fa97cdb9d0e5ec904365df317cdb | 2022-04-17 13:42:10 | 0.13369684 | BTC |
| SimpleSwap | 3FiNQqkHPRhDyvBTMnvf4YcRFkJiAfDKFq | 8811c13ffbf99810ecafa3a39e79920f46f39328568cafec51bde0877d91818e | 2022-04-08 06:25:03 | 0.16625871 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| SimpleSwap | 3Gabifuaeww2M92zJd4gbDA6VxCpNnoQLM | 3e2fa5836ca2458f2923d704cae2902f9b3c59853da8262f67fe8eafd34d0897 | 2022-04-08 14:19:41 | 0.15965107 | BTC |
| SimpleSwap | 3JSmoYZ5kaZEo1zxgf5Wa5Jgc3D2Am23Hc | 581071afc051e9396a6c3739b7aadf4d7c7d9453a34ba286aee78160b1eff3db | 2022-04-11 09:46:43 | 0.16674247 | BTC |
| SimpleSwap | 3Jy6Qj5RrY773NmmC14S6WyhH6g2Dg2g7D | 4903961de094e7bbaae694318988c75209adea9cebfe23540d4c5a5ea9695112 | 2022-04-04 02:22:08 | 0.01019980 | BTC |
| SimpleSwap | 3KWSKVyrzqmkBBPy3DSGowRwEFTdxsGVsY | 72c1a46ef5ebb150dd23209fe0f81ead048a4223d7d3a1ade34ad01393ad59ba | 2022-04-06 21:32:20 | 0.01423573 | BTC |
| SimpleSwap | 3Lkhxopnyr AK8F9vvbSrRmbxHy1FpUDUr5 | 9151b6972907b0a1c7c4a0d0569dc8280aaea1d949a0543ffe8e9abfca3aade3 | 2022-04-09 23:19:58 | 0.01493941 | BTC |
| SimpleSwap | 3MN8RRCDFrUQdAhAtd9om9DkTUtpTQ6HXu | 6945ee183dd1fcdd4f28d1eac4790f6d9798411f3e0e9cc7b0e37ce6161c0bd8 | 2022-04-13 08:00:45 | 0.22560260 | BTC |
| SimpleSwap | 3MxVatZZtS3tm3fzhDcyLLdcKz3xH828nq | 48baebb3e5ad7c5e8e754eac18009ed2a8072e6277bfc63c8d052817b3b25de6 | 2022-04-11 11:01:03 | 0.17605753 | BTC |
| SimpleSwap | 3PGxLHnsMcLfMKBaWteGTddVYGBvFnks8P | d5a808bfdc7069ca2ffb1b669663005c39c76c548be3c7e4a847dd0470a1c4e2 | 2022-04-08 08:48:49 | 0.16687748 | BTC |
| SimpleSwap | 3PgqikTmhrpWZsttAivXVbdWjqeeoF5C1M | 4c5dd2eb7f2a33daeef708ea67e958a754ed98d85984e3fec8c9dd6020423df8 | 2022-04-17 13:52:04 | 0.31977816 | BTC |
| SimpleSwap | 3Qeg9DLFyTJxC1p1TdWpSQnxvBZsy5Dt8J | f3e111ffa8ef9339554553af670824320ed46afe15f9fe0df9e96487e5c6321c | 2022-04-11 12:21:00 | 0.17639944 | BTC |
| Stake.com | 32KXrEGFW5uDp6eE6zv2zRq8Sb566Nbfg7 | 26f7d0bace936cc90b36966930ebadaaa6cfb90d363bda7e256edd21cf472f13 | 2022-06-26 07:57:42 | 0.01793480 | BTC |
| Stake.com | 32KXrEGFW5uDp6eE6zv2zRq8Sb566Nbfg7 | f2b441d12d8680fa434112ea3b69bf6aa138caa9f93eea33865680781edfbf4b | 2022-06-26 08:08:46 | 0.13042718 | BTC |
| Stake.com | 32KXrEGFW5uDp6eE6zv2zRq8Sb566Nbfg7 | c4e00ab7d891cd9eb4f38832e4c58804a7d64f8d19844af53c7bb4a031888755 | 2022-06-26 08:20:17 | 0.06370884 | BTC |
| Stake.com | 33FpJkS2CwDVXr7SrYBQFJ9vKySse5Y22H | 423da374fadec5a58f6b4eb4324e463d9ecb93e34c469039054f9ede385b471e | 2021-06-28 03:42:18 | 0.11244407 | BTC |
| Stake.com | 33wXrtF31PKr3oPU41BnphUZELSVoKPDYP | cbac6db99a6b4a618a43fe9b95f066fcf080acbf9ee1928ea52d2a642ae568d4 | 2022-07-11 10:11:46 | 0.02691334 | BTC |
| Stake.com | 35SGLSzrj9nkuV8vVAscRxA9G9J5D6TMbx | 5222e00d9c2ec528ef350291421f90816c4dd31bb57aec906c6ad4bd099ab1af | 2022-05-19 23:34:30 | 0.06998315 | BTC |
| Stake.com | 35SGLSzrj9nkuV8vVAscRxA9G9J5D6TMbx | d947489df2348dd9b6a57155b74ba773b38578a714c03fff011b04a6a402a9904 | 2022-05-21 00:20:36 | 0.01539300 | BTC |
| Stake.com | 35SGLSzrj9nkuV8vVAscRxA9G9J5D6TMbx | a68e0313811d48f8b53761488019eb6a20a8fa062f3fd581b5f92fe8f1cb6b62 | 2022-06-02 17:35:56 | 0.16208497 | BTC |
| Stake.com | 35SGLSzrj9nkuV8vVAscRxA9G9J5D6TMbx | 49845e06a6cb5cea0095c89da17ccdf849a2f99c44f58fb3bfd223e224a4f874 | 2022-06-02 19:32:13 | 0.89781843 | BTC |
| Stake.com | 37DvJYgZFupocAj3T3UYDaZGTsGsoV49ke | d22bc6c94e7cdecca16ed9599a154a6f0e1473ac1a4d0d0055d0f8f85af0ac8d | 2022-05-30 22:31:05 | 0.18698598 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 60a6270c52eed39c05881f9259b8c87536ea84d67e0b60651abc40c2e4606b22 | 2022-07-13 04:16:03 | 0.00440919 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | badcd135f0a7f72b4f4ef8d6e73902045628f223a010e5deda2c2e6dd527c079 | 2022-07-13 04:32:40 | 0.00349853 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | f5eac0ccd65191b33bc2f0869ff8c89874e7310628da637eb2a9fb07ca870e70 | 2022-07-13 05:30:40 | 0.01202682 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 77f59e785de3cc6ad69c279e4d0773c5a971dc5de27d4930fb9599907b8205bd | 2022-07-14 00:45:31 | 0.00336209 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 76e31ce92768e541ca5285843ae870185d415831dcb713b7e339af9d4eb71e60 | 2022-07-14 01:18:11 | 0.13151887 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 113346f58d1cadfdc33bdd8c5b9accd94155759b04103f7436955d8c78c5e98d | 2022-07-14 04:17:07 | 0.00207084 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | e3b15680a080273f0f659d9548b630259d35532598a597e4e34a04fc5bb79537 | 2022-07-14 21:22:15 | 0.00329866 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 4bd8a16adf0dfe9782310633ee49a1b64c7097f1abc54bd516abb18ac67b9565 | 2022-07-14 22:28:44 | 0.14211043 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 8214f3beff5cdeb2da655b24e1834ea30f61f12c2bf145e8a62ef8dbbf513b79 | 2022-07-12 22:48:00 | 0.02589753 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 24b921c54ec67d0cd04509f8b4ce323b816398a1f3e9a4a0e828849931fe78f4 | 2022-07-14 23:04:26 | 0.03013106 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | fb3e97e242c97bc0e8eed73adb016125812452cab9f05c440751792ce85a0def | 2022-07-14 23:33:11 | 0.24948557 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | cddef52d53558c460a102bea82f4013f38937f62c74719486b8383251b823a39 | 2022-07-15 07:30:00 | 0.00519355 | BTC |
| Stake.com | 37oxX81VAza3p9L574tm4fUNigXTiv2z6m | 926970e19fccac7a2af0a599034a109ae3acb300eb1117d5e984584292f5da59 | 2022-07-15 07:49:08 | 0.00200497 | BTC |
| Stake.com | 3BDoYx6HyFeWLryU45r5Pae1yEbUBR7yZM | 4a58062dc7a3890729d461a8ea5d092f436a05d265e6f3d804f465a29a5ed2c4 | 2022-04-14 17:09:58 | 0.01915553 | BTC |
| Stake.com | 3BDoYx6HyFeWLryU45r5Pae1yEbUBR7yZM | e1bc3e666b83634b3e79e6afb27136ea0235aada5d5f98f2a78bb2a8d036e56d | 2022-04-17 18:09:50 | 0.00417093 | BTC |
| Stake.com | 3BDoYx6HyFeWLryU45r5Pae1yEbUBR7yZM | a2a102b1443a8defc801fe7c8b949ace25faf651f9d2aadf44a0ca3794e9033e | 2022-04-22 06:43:22 | 0.01216051 | BTC |
| Stake.com | 3CmsYst3SFPdBJbJCmK43dvK2fj7uUv3dA | fb916cb967bb336f63071 9aaee454fe82656782e288d1faf8f5b85b40aee0e60 | 2022-04-06 01:53:18 | 0.01598628 | BTC |
| Stake.com | 3H1ETgpJ6FMJrJBwu55xxurtPTXFgyqrWi | f5fe1be82be798946ad8fcf7c7284fcee651d1af2c018e5e5d6cac3d5d5416ba | 2022-04-30 12:52:51 | 0.03229892 | BTC |
| Stake.com | 3PMFVBTNycclLVJfjJGDUmgoaPu2vuB8Lzy | 0de72660b9d742b60d633ab569b673a185ec51e8ee8acfe2e778295f7ffe71da | 2022-06-14 12:35:14 | 0.01095386 | BTC |
| Stake.com | 3PMFVBTNycclLVJfjJGDUmgoaPu2vuB8Lzy | c37a56a0d7e31bbfeeefb2ac59298caec081c96e8ea05d858e9878935b48a2be | 2022-06-15 02:00:54 | 0.01180950 | BTC |
| Stake.com | 3PMFVBTNycclLVJfjJGDUmgoaPu2vuB8Lzy | 8871adcddd0260eb77cb825ea42dd6c8f54b2fc7167dcbb7ea1641007378abed | 2022-06-15 11:16:38 | 0.02500824 | BTC |
| Stake.com | 3PMFVBTNycclLVJfjJGDUmgoaPu2vuB8Lzy | 51e842570b0621ea9d0b5abfb70759384dcdd4283b435937b06e276a851fdf15 | 2022-06-16 00:30:26 | 0.03526954 | BTC |
| Stake.com | 3PMFVBTNycclLVJfjJGDUmgoaPu2vuB8Lzy | 57c00d20c1d0fc5c75edf1d3c640ef05567abb4da7ca067ee1ae3775c160fab0 | 2022-06-21 01:24:49 | 0.04483102 | BTC |
| Stake.com | 3QDDPn9JcfqyeihRiokC2NyxmKrd4KWsBT | f6e4057a6d26e214fdba51afd6ff35de1a018769c473bf40d2cc22fcb9039b4d | 2022-04-25 15:02:05 | 0.03581265 | BTC |
| TUCO | 3Hvmhn9pdv144qQVBLFG2sBuWJmt2Sv2pd | c06d97d25fb04dcb2213b8063a7e0e845eba7364685179295929398e324f10c8 | 2022-05-09 21:32:32 | 0.01586568 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Tap.Global | bc1q86e4lwcqkt4808ymtl8w4cc7ydur7jc8epjdyc | 0b0844ff28b1390e6d10a7f1bdc028227fadb2d138210d7122ca5a2608d502f6 | 2021-09-09 06:16:25 | 0.06319313 | BTC |
| TradeOgre | 33yPjjSMGHPp8zj1ZXySNJzSUfVSbpXEuL | f64c590a4d7a8dd712b6e1d4ddeca29726e752a2ebc624fca012260dc404a6cd | 2021-06-23 14:40:28 | 0.00225784 | BTC |
| TradeOgre | 33yPjjSMGHPp8zj1ZXySNJzSUfVSbpXEuL | 36b97be45244f160f1358f1c07f9e46f4a7f83d63a92e7cf9f20e8b4028a1906 | 2022-07-15 22:07:13 | 0.07652840 | BTC |
| TradeOgre | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02553946 | BTC |
| TradeOgre | bc1q2vzq2q75532yyjtdqwltmha5kg5j7llfcattm5 | 2059c709d9a06ea22e5cadf386cadd0bc17e80881728b689c18e99658e41782c | 2022-04-24 00:25:18 | 0.12797728 | BTC |
| TradeOgre | bc1q2vzq2q75532yyjtdqwltmha5kg5j7llfcattm5 | 76987af8704a48511577141055e85d3069f79e6637ffba8e50a5f3bd1be56e7d | 2022-04-30 11:28:53 | 0.01598755 | BTC |
| TradeOgre | bc1qdmgqqq7uqhz274pm85vysfx6fy3evrqymythwr | a4a37acd926734ac972cf40fb450819a08a5db2d7a84d510cbde5cab8d88e5a7 | 2022-04-30 05:51:01 | 0.94619381 | BTC |
| TradeOgre | bc1qdmgqqq7uqhz274pm85vysfx6fy3evrqymythwr | 0591737f6099e91d8b6cee35eaded4f6a949c1d364eb7b09387e7cc53d725a8e | 2022-05-02 06:08:01 | 0.21497507 | BTC |
| TradeOgre | bc1qm42qjnyz7yph86th6z33ysjmml58rlvygvtxhl | 546429974f204a39b680d63d201a3b3c4357c68675b19ebb86b4145c2c97b | 2022-05-10 14:03:05 | 0.06130841 | BTC |
| TradeOgre | bc1qm42qjnyz7yph86th6z33ysjmml58rlvygvtxhl | 016f3a73dfe51c91a20ff089f0ef13f20d061aa92de7b2f2407a31843bebadb5 | 2022-05-10 14:25:36 | 0.11786393 | BTC |
| TradeOgre | bc1qm42qjnyz7yph86th6z33ysjmml58rlvygvtxhl | 1cfb548517c201322593ab74b7ddc9619cb8777df4f90b6ab8a1d7bb407e05e9 | 2022-05-10 15:46:03 | 0.07704038 | BTC |
| TradeOgre | bc1qnavyhu9ff0h8aw2efkd6723mxfqkkl0ys0v5nl | 6e03cd320e8ad86c602b58511dfdcf1f3756 1ff336d1f63ed21eeee4f833873d | 2022-05-12 07:05:07 | 0.17588018 | BTC |
| TradeOgre | bc1qukagzukc3y9hsmq75qg2gst97ekda63psckumx | 21d5c59a39d4c6173bd14ab43a88b6708f507cbc87cd5ec8d57d4e346bfbf2cf | 2022-07-14 09:41:22 | 0.08373217 | BTC |
| TradeOgre | bc1qukagzukc3y9hsmq75qg2gst97ekda63psckumx | c3105f08a4d24d1fc7c138947135ff5c591eabc107a219e2ded5f287e5354a93 | 2022-07-14 16:28:37 | 0.00530044 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | 6b678c556aea1c02599ef490d5ab6a2593ced4088e9366ac6f0815568c5c9088 | 2022-04-24 12:44:17 | 0.01599124 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | 8e07c0f66d13db1f90092266a8512710b4d240f416aaa7419482c1c23e98d511 | 2022-04-26 15:32:55 | 0.03199715 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | 687f2a0a1ec3b1270031b1974d8cdd332fd252ba33c1186afd2ecfdf171d661d | 2022-04-30 19:27:51 | 0.06398036 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | 4be7b443cadfe82a36ec814af15222c21f1150ac89385de7674a1f985f213c73 | 2022-05-08 16:41:46 | 0.06397236 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | 89a63f6f6eaed0afde9629d65e52b92085f6672b5b0ec8e3c7810126b84215f4 | 2022-05-11 11:16:32 | 0.14389276 | BTC |
| TradeOgre | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | ce1188318d9a0ccf9e2861bf650fd51db83883efe17ddce56a49d936a599b394 | 2022-06-06 19:46:41 | 0.03198381 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | 3df24af485900d815e2880447370cdf0d9d05a14446a0bc0f7794a4b18ea764c | 2022-04-08 07:44:00 | 0.01598940 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | 837dce96307318240d81234691947819248b156bb269c393a4d6e9e3775e129d | 2022-04-22 18:34:44 | 0.01375308 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | b4b70d059e52abb7857e7ebb943d78afdcf747e573324c5f97219f82be338bb6 | 2022-05-01 06:40:56 | 0.01598160 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | af62a93e75cdc6bd05ad1e6633e1407377e2b64c100561a1f4bf0c3466b51c50 | 2022-05-05 17:57:10 | 0.01339739 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | a099374fb27e5c5f9fe970226f042d26f81aa5850bc915b1bf3c8bfa4adcddff | 2022-05-10 11:55:40 | 0.02724064 | BTC |
| Vilcov.com | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | 6788f65345cfd002f5840cd4c7d9def03b7b7c3d9db208f7554a5aedcbf776f7 | 2022-07-11 11:48:09 | 0.12791621 | BTC |
| Waves.Exchange | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | fa63c019f5821c5a34f032b8bc6d6d1945fc6c33010a9ded959301dd46388dc7 | 2022-05-02 01:55:44 | 0.01599967 | BTC |
| Waves.Exchange | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | 413aac465ba50aea3a6ea5e4a5d0204153d665fede0b2f4df930e6bf108d8569 | 2022-05-02 23:38:06 | 0.51198620 | BTC |
| Waves.Exchange | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | 6ec56f74f0a02c4e8daeefd5545341f6bb0385ff05492805a9806816db67df1f | 2022-05-05 04:38:41 | 0.04126297 | BTC |
| Waves.Exchange | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | 72b8703f15e650429bb63a7629125c0defdd520151c842faabb9ba58b556af24 | 2022-05-19 02:57:53 | 0.12794479 | BTC |
| Waves.Exchange | 1FwHh8KBR32k57uqyRQrvCv3ZFPqrah4Ai | 5c1ff96ff27fada49b7fed398aff7f078fd2c64e7d25435463b1ab107329745c | 2022-06-13 03:48:30 | 0.00649380 | BTC |
| Waves.Exchange | 1FwHh8KBR32k57uqyRQrvCv3ZFPqrah4Ai | a14e545671090ca6d3836eb849d98e51d8646cb0cf9caab1d9c7f003bb0b1ed3 | 2022-06-14 07:47:24 | 0.00305054 | BTC |
| Waves.Exchange | 1FwHh8KBR32k57uqyRQrvCv3ZFPqrah4Ai | 5e2063f6cd2cc7b29ca849ea684b31b78793443989da1b59af2239209f91aa8c | 2022-06-21 10:02:36 | 0.15984773 | BTC |
| Waves.Exchange | 1FwHh8KBR32k57uqyRQrvCv3ZFPqrah4Ai | ec6a6599aa81a6445b28056095a48a552f354a3ad57359e27693047d2d63b478 | 2022-06-22 09:12:48 | 0.00365861 | BTC |
| Waves.Exchange | 1FwHh8KBR32k57uqyRQrvCv3ZFPqrah4Ai | 7b688219aa18e4a55805e6c1f48fe54b79b093b10d07f422fdf44da43450e8ee | 2022-06-24 13:35:12 | 0.06388322 | BTC |
| Waves.Exchange | 1GwxwtE6uth7uSJpmjDPRigjxdryS1GV3 | 74bc679389bc315a336fd029a18fc307ef9925fc37540648c2b1aef1226eaaea | 2022-06-28 03:24:59 | 0.19031957 | BTC |
| Waves.Exchange | 1GwxwtE6uth7uSJpmjDPRigjxdryS1GV3 | c95841577b191b4b30b9b7ea127ffaf84542bce14c14fb9a40a372b847068a08 | 2022-07-14 08:32:49 | 0.02739533 | BTC |
| Waves.Exchange | 1GwxwtE6uth7uSJpmjDPRigjxdryS1GV3 | 77aa021e375809014fef5087d0e14dd7e40bae372ee888a446d9eb7746d90605 | 2022-07-14 08:32:49 | 0.00412690 | BTC |
| Waves.Exchange | bc1q50tzsym5py3dh5n3x2nvn9qvf675dvjwhq9h94 | 5c1aeea53313adbc36ebfe6773ea42d9f392424366774768520712d40ca9e2fd | 2022-06-14 07:47:24 | 0.06614600 | BTC |
| Waves.Exchange | bc1q50tzsym5py3dh5n3x2nvn9qvf675dvjwhq9h94 | 0416dbabb4588676d216c98acdf3b0e89eacab849e020d2de923df3fdae32a1b | 2022-06-21 08:32:37 | 0.00356199 | BTC |
| Waves.Exchange | bc1q50tzsym5py3dh5n3x2nvn9qvf675dvjwhq9h94 | 377b24777f855d796b4023644187d98e5ba80710569a029d7f83f6a40e126e98 | 2022-06-22 08:05:58 | 0.42795380 | BTC |
| Waves.Exchange | bc1q50tzsym5py3dh5n3x2nvn9qvf675dvjwhq9h94 | c666350929ac27b8adca4e400a5160bb89d6a54d400d84993b482a1d05f81970 | 2022-06-24 07:08:50 | 0.02298434 | BTC |
| Waves.Exchange | bc1q9q46hfp8egk3mp2kd53h935hu4lk080jq3ut4 | 4dd50cdaaafadf37cfa89d5af2cf158ba65cdbb2e07e23d4fbe098cea7d0b47c | 2022-05-14 13:05:55 | 0.25609390 | BTC |
| Waves.Exchange | bc1qa7hzmq6ssw5jm5wzdrv4x7eacufu5wdvvelt02 | 24e13305d79eb58c370cf7604e61496ee3e92a6d324424b07003cd6ca64d82c7 | 2022-04-17 18:52:09 | 0.01599802 | BTC |
| Waves.Exchange | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | 01cb9cb300e3449716f027497e28c408b3b561f9febbe624f666fc4afdc40f9f | 2022-06-09 21:51:53 | 0.06281888 | BTC |

| Exchange | Address | Hash | Date | Amount | Currency |
|---|---|---|---|---|---|
| Waves.Exchange | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | bef8cbbd335761554e563b25a7ac389f1184afa7ecb7c512cc5d35893516fd4b | 2022-06-27 18:36:59 | 0.07442916 | BTC |
| Waves.Exchange | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | 0324e53f872f6ed00096262697d17db947b9e4adbe877cc5227a504abdbbfff1 | 2022-06-30 12:39:46 | 0.02055067 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | 39ed0ca0b11e1b75b7ecab67898b93647e9c372cf594a78402a391e390aab5ef | 2022-04-04 05:02:48 | 1.40750372 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | 7000a5ddd3b554f8d55c37229b0cde9eeac7bbfc82067db754bc12f525327a35 | 2022-04-05 03:14:46 | 2.14394837 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | ab5624f848a521ec393b636fc3ad9ab81a24a0d5839505e615abae4504ef989e | 2022-04-06 04:41:46 | 0.08995418 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | fb4bb510db5ddc045c7f02cb16c4eda3561150f6bb24f1953eb3bb68c5f32fc8 | 2022-04-12 01:38:53 | 0.02563038 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | e708efdc1d4a3e0c0762807885f135c5636cccf2c886ba9a272d0bf4ad461ebf | 2022-04-18 04:01:01 | 0.28799301 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | 156ee274fa49d54759e81d98945a094975dc7b2e82967ff5f2f3bec059d219b8 | 2022-05-03 05:40:14 | 0.58923444 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | 71bc553dbb0bce0794bd1a2ad4c37ad3e9c4cf8ac1263a1f1b3d8afd2ad9f6d7 | 2022-05-05 04:38:41 | 0.38395590 | BTC |
| Waves.Exchange | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | 2f596b8764efe136e5b1f2964a2adf2347601113c84d50f34d185148aa0c5db2 | 2022-05-17 02:04:50 | 0.06398859 | BTC |
| Waves.Exchange | bc1qzjysaqgejyqtvcqpnnvudlm8f0h9jth92llsue | 93924da1d232c276e492264796fb334d219c4dbee2c28b45702712c5050c64dc | 2022-05-14 13:05:55 | 0.23792731 | BTC |
| WazirX | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | d7aa203651528b951fead880aeda9cd6123800ad4ea77ed03314cf705cbda041 | 2022-04-04 20:19:50 | 0.05033847 | BTC |
| WazirX | 3Dqe9m699b43j9ZXF4aN83SU5NgQXdnTgG | 0aae733baefaff7a98c9d7e498eee6375dcf7a9f5e7ae7242e978e391836bcf0 | 2022-05-30 04:10:24 | 0.02500000 | BTC |
| WazirX | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | 01c118992046913affcd353eb74f8f3e3eb32d1b58740e40b138accbe1c718f5 | 2022-04-02 02:36:43 | 0.03194902 | BTC |
| WazirX | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | e379c6a7f6f55506dd25cd7ce83ffbd8f72db783c9c0f3d6e1c740042951f86e | 2022-05-06 09:03:46 | 0.06397734 | BTC |
| WebMoney Transfe | 16SicwowRp39QkL3RZWcJ5TLrFWgGTGkK5 | 34fb5426cfcd7b627f99cb20bcd933bba513f9b5925c30b1b70c7a95f2403a98 | 2022-05-07 10:58:05 | 0.01597514 | BTC |
| WebMoney Transfe | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | 44a7d15f6846b2eaf0b591976471659057b37a6247317983 7ebb778fdea1a8 | 2022-04-18 17:35:02 | 0.00864756 | BTC |
| WebMoney Transfe | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | 119c3ce801b33df078f20cd1a4aa6b46999e26c8797c3ce3ed7d7a10f0058b19 | 2022-04-18 17:35:02 | 0.01378586 | BTC |
| WebMoney Transfe | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | 32de1243d585a49d86f1a38db6b9873855f5b70218563f38f36205947fe4cee7 | 2022-04-18 17:35:02 | 0.21694433 | BTC |
| WebMoney Transfe | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | e7510289fb7427432c61eb9455eb3ac61f0f8e324bd2fa20a15985a5835638c6 | 2021-02-27 01:07:26 | 0.70461396 | BTC |
| WinDice | 3Pmz91nMxCjF3hxxTRoEDHhMrKZMjzggPw | 822b6516bbfe1f21e30b6b35309e4b25d72ceb994d35353b11c1afee50ff24 | 2022-05-24 23:06:29 | 0.01001956 | BTC |
| Wirex | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | d479aa3e3bbc7e32182ddc53ff1b85585ade3f13b9d6c0149d55001e349a65bd | 2022-04-01 23:51:10 | 0.01059519 | BTC |
| Wirex | 37J5rKppeoaKYoYKQB1J61FqGGFfjS1ecH | 336e85a862335 2f90290300650ef2a2a39788b643ff58393ccaca1b797f07c | 2022-05-24 20:17:32 | 0.03194315 | BTC |
| Wirex | 38xtioZVd8hj51HZLchgB7WZN23EQ2FDvW | 6732ddff2e6180367f0e5f56b7f11834247b2ec6d8689649c07046d7729bc1fe | 2022-04-08 08:43:30 | 0.10268384 | BTC |
| Wirex | 3AiyBPRKwS7WmwRn1dr32KiSxNQriHLBnu | 2323679669a707b5818b05132caf3681903044da8dacfcd147f29e24903 1d7e4 | 2022-05-23 15:11:47 | 0.02400000 | BTC |
| Wirex | 3Ec73lZ64zGiHqAeUT9DUyyE4snaQAVYvm | 4278ac2d0adbbc4e2c2cd3feff166c96437ce5143b0d33830cb6bbecf9283ce3 | 2022-05-13 20:20:33 | 0.01268567 | BTC |
| Wirex | 3GtUzEjEhBRy7ZUhSp6mVid6xd34HiMNuB | 7a074658aa01b7743ce72919e0cd9032247c00b2fe8a36f96ed2e3c7b93f92f8 | 2022-05-02 04:04:18 | 0.01831015 | BTC |
| Wirex | 3GtUzEjEhBRy7ZUhSp6mVid6xd34HiMNuB | abc66175fdb3dcffbf4b459834e47e1c01abf1f542959b28f07d4a6f0aef6fd5 | 2022-05-12 15:49:14 | 0.01467765 | BTC |
| Wirex | 3GtUzEjEhBRy7ZUhSp6mVid6xd34HiMNuB | 0a5b4ee32f088d2d7dfccc3157b329ba6c799cd7b5d18494b272d923fd9a67b2 | 2022-06-07 16:45:16 | 0.00898545 | BTC |
| Wirex | 3H5mtEfMhZNMCvFBnJCHWjMnpJ7PZq9aqb | d1be647f2bd0faf94858cbfdeec6e9c35584d34ed44d8b48b319867e35e8a94 | 2022-05-06 06:54:46 | 0.02094236 | BTC |
| Wirex | 3J3hGkFmnS9Xfs88JJBNDoaPLo450uZNFB4 | e40e1e5719f6f4510f3673166d6904f5cb2abb8bbb7fb1154812cd0f11c1f5a4 | 2022-04-13 10:11:52 | 0.03707188 | BTC |
| Xmpp.is | 3GELUAAqY77FBWSzPEQgoqPVrD6ekLdMGS | e28a3104fdba2284a2d5c3b61a74972155fafdee68e9c0b191bfce81b883d13a | 2022-07-18 11:14:55 | 0.07194840 | BTC |
| Yobit.Net | 3HAiJ4NCbceJHZK1fbGRXBqReepTi9moAw | 0721710460ccfa54f68689d1ee03e040be3c3f095f636787ded9f1104850853b | 2021-06-20 15:53:50 | 0.04953150 | BTC |
| ZB.com | 15eBRzrTXPQ91e9ttf8fLt7hDNwVTHtUmk | ffb522a1fb6eeb8850b5335a00bb0788608935822329 2f22796b627771b9305 | 2022-05-31 00:47:35 | 0.25599369 | BTC |
| Zonda (BitBay.net) | 34ruomWHBd5Q9Pzhwjfw VLnt3K8QWy6cGt | b0201d70e42f7baf44cf41a6772392b786c38c91398ba3ab6681a21f2638b3ac | 2022-04-03 19:52:45 | 0.00881737 | BTC |
| Zonda (BitBay.net) | 34ruomWHBd5Q9Pzhwjfw VLnt3K8QWy6cGt | 00fe9925d4efdeac9c9b855700b57368be03836e04bff9094f22fb4f6233c215 | 2022-05-06 07:42:17 | 0.01448305 | BTC |
| Zonda (BitBay.net) | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | af76a61f09e9fc8e715f6d165c6dfa97af37facb9be183cd0125490f3e7241da | 2022-04-02 08:15:46 | 0.01280831 | BTC |
| Zonda (BitBay.net) | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | 4402a0b358f4fee45dd77e13e586442c1ef4b2e7aac8b69f773f17adfe0dd200 | 2022-03-31 20:08:46 | 0.63913631 | BTC |
| Zonda (BitBay.net) | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | 1f3465ec218c6ccfe59675205240041d7591deafffa6dc52726d00ee31fd4273 | 2022-04-02 06:36:32 | 0.01170365 | BTC |
| Zonda (BitBay.net) | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | 192b6f337d4a07b3959f7617762860c8efcd4ce402c4573539939d3b5f8e5c55 | 2022-04-21 21:05:11 | 0.00530382 | BTC |
| Zonda (BitBay.net) | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | c8ac8b7066aa01c6a08627de7928b505853464048b641f92f4685469e061b8cd | 2022-05-01 17:17:52 | 0.01130449 | BTC |
| alphapo | 33S4XddfbGXVMMMcCsep6NztVaZfMCAnrT | 51b5fa0ba8edac2b8e6268842ffaaed75f0af26721869e99383 7b17216a84328 | 2022-04-07 06:24:44 | 0.02212466 | BTC |
| alphapo | 33S4XddfbGXVMMMcCsep6NztVaZfMCAnrT | 72371656a4fe4e9d7887754232448c82555a991572ff16987c5cda153974e411 | 2022-04-06 06:45:10 | 0.01667340 | BTC |
| alphapo | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | b12d1068c91345cd7c40e3e0bee43a96a93928c52878eef0b48b1189b7e18b03 | 2022-04-11 03:06:05 | 0.00525456 | BTC |
| alphapo | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | 307c616cfb689288e91a6a0f326026f6afc1d395307c946e5e952ee1990d4772 | 2022-04-15 05:49:42 | 0.02734672 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 7b1d3e4278c751000b624bd3671c707f78ef44e986de39de0420d765289ef1f3 | 2022-04-10 04:32:19 | 1.38543126 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 335e8d442d8ca896bb760f59e27881f62debedad83128d4c0e89f9c570a47453 | 2022-04-11 18:06:01 | 0.10134510 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 73c8d6c0eec689e5b6916314cdbf77ee43baf4b04e119c7f0fe6e12678ed823f | 2022-04-13 22:13:33 | 0.07968721 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 2b554e0cefc6ef88055f372bf76d82fb88439dfa512768e881555838a96efac2 | 2022-04-30 04:50:13 | 0.57972416 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 83f14e6dbafeb2ad31c6fe2ee74a0f1df0dfbb8dda727ed8b25e40428b16d4fd | 2022-04-30 04:56:13 | 1.28041326 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 18227b6104ecef8fc179d57625ca0eab819b4ed8f12738460f58ea6a5b469cdc | 2022-05-03 23:29:13 | 0.47025170 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | c637b2f8a394c478e2886faded37564701382b7d0b8d0dda6b6f856086e788b9 | 2022-05-13 20:07:49 | 0.58809518 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 33a877cfa17e6a2621572abc0312ee820c9e8a38c142b96dc3a755fa62c086c8 | 2022-05-13 22:54:26 | 1.33639256 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | f51ff308af615e03366b1833e7ccba3c32871c63358deccb15c6ebed2280f8f1 | 2022-05-17 05:15:01 | 0.02271328 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 2cd583e5dcb7df17f6b828df000574828af985c781ac0e75ae2d7dd0b0147bae | 2022-05-22 03:47:22 | 0.04983232 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | dc1f47d424c91f5158a55b7971f0f906b7d934372db99afe2fecc05ff44d3386 | 2022-06-13 00:04:01 | 0.37372854 | BTC |
| alphapo | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | 9b7428ae5abe035f2661137d1bdf616611f6b16f8131d9f1487c056c78400cbee | 2022-07-07 04:04:39 | 0.03758043 | BTC |
| alphapo | 3CkzEkBGVydGXZtJR689L5AShT2CyrfMNM | 1f30a0eb27e99a80b76dba65ff80c6131efb862cf17a95dfac86a1054caff58c | 2022-04-21 00:39:54 | 0.07105778 | BTC |
| alphapo | 3CkzEkBGVydGXZtJR689L5AShT2CyrfMNM | 477eb7b53a85ac80cb172348aa93bd8508d16742325ac1269f2e0ae4060910cb | 2022-04-22 00:07:39 | 0.01279539 | BTC |
| alphapo | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | c7fd5015ec1665537d6c5bae15965bad48294e899188ae02a68293eea01ea760 | 2022-04-07 02:17:31 | 0.00445049 | BTC |
| alphapo | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | a65b7621ed6ca37d3d09ee0643a95c97a5f41ce4677398b5fe8451b22ce94015 | 2022-04-11 01:50:58 | 0.01334007 | BTC |
| alphapo | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | fd957008a69c68b4e1d94911a014f98d692c9ec12cc8ed15813f1c56722d219 | 2022-04-12 02:57:01 | 0.01998271 | BTC |
| alphapo | 3DuWLfYbetAb26URP8UAgaBn5iqkTWLg5H | 13d469acaa108b3b6982691d7671693f986060d45113939c73f91392298b03a0 | 2022-05-05 22:20:19 | 0.02003361 | BTC |
| alphapo | 3H2tMx6vr3AcL4LWWkbBxVmVLAimgLGsKK | 8ab0ba51daff0d37d6ca91cb6ab232f023296d9b4b0d4c74895ae034bb145ae3 | 2022-04-18 22:22:16 | 0.02024862 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | 08c83a1d0afcbeaf44ab2066ab263e73b579d730f7abb5485621ccbffe467058 | 2022-06-18 18:55:44 | 0.00483131 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | 8274ce21ce060daa8623ce00178dfcb3d185f729189fb4a9d5325b962cc3815e | 2022-06-18 19:18:44 | 0.02672377 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | 65ceca4012904c9837f49dfa4010b8f0e6bceabd90ccaa7d9837bd9f644d3af6 | 2022-06-18 20:43:29 | 0.01677333 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | f17e70083da188ec321b029a03db2f46d279564372d6f089b64739ea17b3c7a2 | 2022-06-19 09:02:09 | 0.00625418 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | f71550d121c0c310b15b77c59184ff122e4f82c3dba393bc5bf924756648a369 | 2022-06-19 09:19:10 | 0.00550292 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | cb083ae8bbef5a9b906de26b8dd160074e3dee49aea838ec5debaef36e2adaa6 | 2022-06-19 09:19:10 | 0.00289957 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | 74e609defeca6e3323debdff13e9a9078614cf8ad376c7844912aff641d59fac | 2022-06-19 10:15:12 | 0.00217941 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | a4dcc4bed46c9035446a223b8fda7d103d609ddf948a1a679a9c42d1051c6d47 | 2022-06-19 13:04:52 | 0.00508203 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | 7fc41d230cc95024338c2d5acb052294629454acabcc40805180b07b1ed5ba73 | 2022-06-20 21:58:16 | 0.01759780 | BTC |
| alphapo | 3KQHSZWUvu3BNeogZ6PPJzTRADbtw2CS2M | da79ae449de97c8f2b7fe3f5442ea248f9a6c8d90492d524cde32448a2918b56 | 2022-06-20 22:04:23 | 0.03119078 | BTC |
| alphapo | 3MYPzyX1Gpq8QFznB8QWZbLJ5uESKvGDjS | ec5d43e2262f4356ee21d82278bc8aa16c1c3699cec84a166d3519c928a17707 | 2022-04-04 13:06:36 | 0.01178388 | BTC |
| alphapo | 3PCTrJaXy9LbH2BB8BTNyXSGXg7TL7Tn9V | 5d9571d1a70a76d63c400fd127df7f4d04900de2a174ea280657d13ee1dca86a | 2022-06-05 05:15:47 | 0.02691405 | BTC |
| alphapo | 3PNJfBP7dXDd8beAjrfUoCzUNAuqUuq8GL | dde5e4be3ff2d6812530372a27bded7f1233d9ae907d67f6fc763a7869cb297d | 2022-04-02 19:49:53 | 0.10681104 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | 25adf34246438d3039780bf1bebf7d62e982ed627e3cea0f138c424a906d6c1e | 2021-04-29 04:46:47 | 0.00995139 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | 0d223684ec2e4e83b4bd54959a327e996aca8161fa25101d5dcd5a69a652322b | 2021-12-29 18:07:24 | 0.00402235 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | f7b48f1a93803179ca6f30f9227f72fee9ae4973761cb3c07a0950597addec5b | 2022-03-29 08:00:37 | 0.16963245 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | af76cc57342c4f9e49ba72c7fafcf2270209b83142d29966711aa6a5b9cf9637 | 2022-04-23 00:08:19 | 0.01419731 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | f279a8d046d932135a92884d52f926417d8cb9a05a790b59a90b51ed9de6c3f0 | 2022-04-28 03:13:12 | 0.01908679 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | 9c01e100dd7c2b0a9602686c94a1b65c12b917d2435ef72461f1839216c776631 | 2022-05-04 01:00:12 | 1.05087470 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | b3658f757c22fdb290e257b1931859699fcc2ef7750e4003336ab200e97ecef0 | 2022-05-27 07:43:28 | 0.14930894 | BTC |
| alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | a5e6b27c1ba67b2816fd37fec49449f48e8fc45bd61924fffaecb41adb94b09c | 2022-06-29 18:33:14 | 0.00422279 | BTC |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | 1fcae9d3dab77b891fa856cc8eec4566c39044704ec1a46d24efd477090d73b8 | 2022-05-28 00:28:03 | 0.06577571 | BTC |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | a54abbfcc67832bba5c2441a5f79d373da6c04910e26c947586d65e5a8023766 | 2022-05-29 15:34:01 | 0.00588661 | BTC |
| ePay.com | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | 6211cd562f378c0398a7006eff8f9709cca8eb257bb57a46e9423b64b978b11b0 | 2022-06-30 17:51:28 | 0.06368967 | BTC |
| ePay.com | 35Nm4Y73DESLYRS4b1574WguGjYfvqaRJv | 8e4e42391af68413fd55090d1893f8cadd69742a369b1858187e0289ee3511d2 | 2022-04-29 01:52:29 | 0.31623225 | BTC |
| ePay.com | 35Nm4Y73DESLYRS4b1574WguGjYfvqaRJv | b1d9292666db3b2199ed4c5e95a2774fb35c7505113ee6af6417bcf9db0d93bd | 2022-05-02 01:50:57 | 0.07066842 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | c6f8d483705a7795453bb360cf5bfa29f43dec67a51cc7fe8c076da33ea619bc | 2022-03-21 20:40:59 | 0.15015606 | BTC |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | 4dbcceea25a04790875a5bfc459312cddc77b1072789e65687180052adeec90f | 2022-03-21 20:57:08 | 0.15206712 | BTC |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | 569bd3a0c08513bec699ac8ee445589da47daa57dad506f50132e8dd0877e114 | 2022-03-21 21:27:53 | 0.79777229 | BTC |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | 655bca9dc8f1549726ab6f66bb69c54170eb5e4064da5a805d29a12193aa7c32 | 2022-03-28 19:23:35 | 0.43715432 | BTC |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | e130a189536e972068b693856e0d4f1a07828b3ff84326463ea4581681e03ec8 | 2022-03-28 19:53:00 | 1.26416995 | BTC |
| eezy.cash | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | c9928c4e1cf6b8f30e4afe3e0710c67c1e34384aa782d0867efd871640ce8324 | 2022-03-28 20:14:28 | 0.79357044 | BTC |
| eezy.cash | 39RxUoh4ETUm37tprzYApgFJioQAUd8im9 | 668427f3aa7e32f41b11a119acadc6d250eb5f45be7e0f5511597ec1f27c0009 | 2022-06-28 06:22:01 | 0.01426151 | BTC |
| eezy.cash | 39RxUoh4ETUm37tprzYApgFJioQAUd8im9 | bdf8780c46bf044b1017cbd9c5a671b1c1b7f1603ad37da45a903a347bbc2ef4 | 2022-06-28 07:20:58 | 0.01426190 | BTC |
| eezy.cash | 39RxUoh4ETUm37tprzYApgFJioQAUd8im9 | db2a3146b8d8dbc62a5646a0c4bcea951add85fc9bba0f15ae069eb04f84e50c | 2022-07-03 10:34:42 | 0.00923735 | BTC |
| eezy.cash | 39RxUoh4ETUm37tprzYApgFJioQAUd8im9 | 659dd4760bdff170c83a528aeb8c2643179e892b5d31b48014e4565c9a770673 | 2022-07-07 11:16:09 | 0.01884106 | BTC |
| eezy.cash | 39RxUoh4ETUm37tprzYApgFJioQAUd8im9 | 04a4489711827ddfcec8d7123bab6df9289238563906b0e581b42ace29e1c9ea | 2022-07-12 15:53:19 | 0.01979706 | BTC |
| eezy.cash | 3PG7DZapYHHxvYR6VR2bZfRd4REkRcYcB3 | dda5e1d6ca14d6bb2dda6a7e087eeaed2ec9c0ed17aa4c1b4d084e6e54ae9742 | 2022-07-13 15:41:02 | 0.00213403 | BTC |
| eezy.cash | bc1q26j5j6jsvlsg0jwwn2yu0ld5fs8jdpstufxcqh | 44bd25795d3c6120827bfa1e3364858de16b54b458e2bfec6e34477bb58a0bcd | 2022-05-24 12:42:52 | 0.01413591 | BTC |
| eezy.cash | bc1q26j5j6jsvlsg0jwwn2yu0ld5fs8jdpstufxcqh | e9ae4cc7aeae7b59fd67b1dddc3cffcaf533d5af7cebfbc0b5e3506fd8f330fa | 2022-07-12 19:05:37 | 0.07833155 | BTC |
| eezy.cash | bc1q26j5j6jsvlsg0jwwn2yu0ld5fs8jdpstufxcqh | a46c6893026afc730750617c5f8cf8df9d0591f7b404873c92ed7c8f329dba1e | 2022-07-18 10:52:08 | 0.00224247 | BTC |
| eezy.cash | bc1q2jwq399r53kg3ev8e36nw29sl78ty23c5a97k2 | 1f33ec98afb34bd80128e255885a92e808fa3f9361f9bfbd9398850a4740e43e | 2022-04-24 15:05:42 | 0.06231525 | BTC |
| eezy.cash | bc1q39t7v7k6ngn9mq8sn9jzmgucz43tqmjunktshj | 8d95b6e8cf627e79f07e06d6bb3103dc9767bf2ad79823e51216a091a105b462 | 2022-04-14 22:08:02 | 4.98271120 | BTC |
| eezy.cash | bc1q3ws54q4aslyuadev5ta7wu8xtrxzdkc432qufh | 35fa9d1bfe93565111db30828ca24ecd0753d8d51f79dfed2534b890bd4a83c1 | 2022-04-14 23:05:47 | 3.43859334 | BTC |
| eezy.cash | bc1q4p40wkt6rd66zk7mnteavgmey8q6sg7ygwu5l6 | 1ad5fbc538a0a777d4f4010833bb6e96112dcab03970dd7cb0b3611ddf6b3a93 | 2022-04-15 09:37:57 | 0.11259900 | BTC |
| eezy.cash | bc1q5pk52gxtw9295l0w5kl6tp065k22mwv7n5c0d0 | f9a5dfb91cad989c133f30a876448d0a96fc669ce1e0645d58727549985f85f7 | 2022-04-02 09:16:53 | 0.08594072 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | a7531048c71f8cc2b62cf8ac4117a864d5d334c08ebca2ef6558e7ff6db18456 | 2022-04-16 07:59:21 | 0.00898452 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | 0ed4e348e9f204d41add9721892c6bd52a65c1f8b3f678ebbca07f075be8bd30 | 2022-04-22 06:43:22 | 0.00452904 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | 0a827a976d8729b3865d3b156d59403cf8a39feb1acca7dc7db2e9e2a995dccd | 2022-04-22 07:11:11 | 0.05895112 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | a3ffe3cd683a5e54a06e8750eeddf5c54f9cc456391c47e5203a5890b51afa4b | 2022-04-22 13:57:38 | 0.26359611 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | e0511610886ac0adeaaa600eaed37a30f6f143bbe24862a9dc4a18ce63a7f5cf | 2022-04-22 15:26:28 | 0.47149140 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | 84276f6309c4b9636f01062ec0594fe3deea3d7623f0d704d9b1595dfa1873fd | 2022-04-22 15:59:01 | 0.00990017 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | a986bec2a893b5cee0ac495f8c46cf96615016a4196b1e9562c984db9cf253ec | 2022-05-17 14:34:52 | 0.01253197 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | aa2fc5cea98870c48a3274cd3da298881c112a8031112e5303a7a3f92d0729a2 | 2022-05-23 17:50:44 | 0.70880778 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | 2ee4cc3c4f580e9cc48921a4a9beb45d80f4a7701c85b0a1606a8d87abd9da7e | 2022-06-04 08:53:07 | 0.08997736 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | 662125323feee90bd83dc388b8011cf87b44e7e858575561e06bf01de939a49 | 2022-06-04 09:15:25 | 0.03375494 | BTC |
| eezy.cash | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | c827b3d2b92a5343467fe0f71233eef3afa328bfcdaf756ba48f7cad20f71df4 | 2022-07-04 15:49:38 | 0.24547816 | BTC |
| eezy.cash | bc1q8evjd2xlvurc7gzrwfx35fqwn5aez59fgnaea4 | 3293d2ed13b9ea707a32d42eed88b0fab7be9feca239cc0411c3fac75ba9a3ba | 2022-04-17 17:02:07 | 0.51020439 | BTC |
| eezy.cash | bc1q8kma3lkfnyq2aefd9hmkhr4mlvk5khetglgsvl | 0710dc5972b946e9a2cdbfc4fc956478a0cbadcc55879a8e3da94e323cf55662 | 2022-04-13 02:21:24 | 0.97969423 | BTC |
| eezy.cash | bc1q93sdcv2mr9ylk6hqw927zcyduh06q6zm2yyj00 | fafad1e48bb44daab1d3ebc8ec69c2ba476a85d7a4cfe2f400c9d7ce7017d307 | 2022-03-30 08:57:55 | 0.30358285 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | 5b35de1d8c18d130cb24df84bcffcbf7aa26c62f2458d0d741c0ae137863c9d2 | 2022-05-09 19:30:19 | 0.01532884 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | 1df97d724a61eec30024026ad151875c2c565c3a8a8d6fe3f09c51741e774307 | 2022-05-09 20:33:47 | 0.44625321 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | 466f9b924934f2c72efe079f4e232b1f52bc995637d35954768e774a7c8bac6d | 2022-05-10 14:41:55 | 0.10025900 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | 7bf7afcdb0adbf5520c2b6d6efd1a92bfce83e9d2b21c476d480bdcb0b1b692f | 2022-05-10 15:46:03 | 0.06150345 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | d5aa0a0d0d13e4afc5d64c411ea300d7bf9f3f84d0c126f96a686902ec0d4476 | 2022-05-10 22:21:01 | 0.01808082 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | d08d9c7903bbf5e2ea676ef15c1db91d8c36dcd542dc3c5e42a0453b1f6cc6a5 | 2022-05-11 01:11:54 | 0.00761514 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | ee9c5a2043efc19205a3f69e5ba5142ca1e82f6ec3f2642011afb487ee19319 | 2022-05-12 19:32:38 | 0.00869495 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | df2e784a646934381903833ab3668b14b622310a32eac0e4a7ce6f6ffeb2788c0 | 2022-05-17 19:33:50 | 0.00312376 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | efade44dcbc66ca9ffa5e74ec6032784cebe235157d127b80088f5222f5f704 | 2022-06-05 16:13:37 | 0.00298383 | BTC |
| eezy.cash | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | 81ef09e3f3d960642aed4d1053a7d9e4bfb64b3a3dbc52134a4807dceac1b27 | 2022-06-08 20:02:30 | 0.00582888 | BTC |
| eezy.cash | bc1q9vr6r567cnvplww4nwja08y4rdr4j5pmpx8xvt | 8e2152fad5f99ca2e6918aae2b05a8a8cbc0c6626aec253d4ff42b2be498a146 | 2022-03-30 22:06:15 | 0.20025680 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| eezy.cash | bc1qcj7nyj0ahqk5w7nqq326wd8e5qra57lsarpc4l | ea0ce9caf4bda7db69c49afba79d2a99e090fc466bc55626e2dbeb9df88de2d3 | 2022-04-14 21:23:53 | 2.05426680 | BTC |
| eezy.cash | bc1qdfnlxlu90ns5t278rrj0kgvz38z5lzjqr5a6qs | f993b2faa336ed338cead38d5c5b554f3b0942dcea1d59c83eeb4bcda8a854e1 | 2022-05-23 12:17:00 | 0.01767957 | BTC |
| eezy.cash | bc1qdpxdkleav99n6aj4fclsz8ekq65na9he69hjtm | c1d112cb4fe15223947b56922dde68ff8d41936365ddd4b4def255f31aeed372 | 2022-05-30 16:34:42 | 0.01821060 | BTC |
| eezy.cash | bc1qdpxdkleav99n6aj4fclsz8ekq65na9he69hjtm | 8e0796f56a9786a48ed5581a3d1d5c3d6cc0824662e650b89c45014de4e4c3bc | 2022-07-08 09:03:05 | 0.00300192 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | c3fab365af63b33ad01dbed9537a6f154545a73b0c862f27acc6ee874a728b40 | 2022-05-27 23:09:50 | 0.00749965 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | a22d9a6e7cfd43439e71e06124e9ffaa5c7e7afaa2efbc72e4b57d6aaa53432c | 2022-05-28 10:13:51 | 0.00763136 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | c89c477561d4f69f0d355dc4d9dd33e77584970d7c9a4f974bd3cc87365e7386 | 2022-05-28 11:02:08 | 0.00752394 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | c6b05448f76a97f6711865930e5bac6ad66b63061bcf064ae711e01558733b3a | 2022-05-28 11:23:21 | 0.00752838 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | b7c0d0a7e838b85a3ef01334a855de433fa89351319ec1ad05e9deaf54483dcb | 2022-05-28 11:29:01 | 0.00752912 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 5114ae39f84b4d1535a186a2609bacf18a3906b77d9a2b6b544ed4e75ad4aa6e | 2022-05-28 13:15:18 | 0.01828386 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | e253253fa703e81fd8fe441f9ad8ca30734a32d43873d3d47974445afe3147e8 | 2022-06-03 06:53:09 | 0.00363218 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 7fe14659565a400d75acfb3a1590609e9bd972224708e9d8119a6fe91b73310c | 2022-06-03 07:09:14 | 0.04177747 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 50bb11b9edf151727ec4c2702220ec1936ab3dd9a94e12223d6b79400a7c9e69 | 2022-07-01 11:48:09 | 0.10000000 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 0eb756bad1a6983ef39993d3c25ddb68be9b54d35664956751768141c55043af | 2022-07-12 05:21:29 | 0.00417803 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 868e9b20dfd03af5c161e906fde7f17e71ada01feda75d3a1e3dc7f9d1755098 | 2022-07-12 06:11:14 | 0.00417825 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 3de51cb4000d43264a1555fc2a3b885a358f20518e240677161dd6eaf1dbdd27 | 2022-07-12 07:01:23 | 0.00417848 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 15f67d8405818fab470c77ba185a07f4ca932c9fbcf25c29ea71d2e30f783b35 | 2022-07-12 08:16:39 | 0.00417872 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | 28b4fb55f0d6119030990d7c1b357f3956fadbb23777664d663c56bde11f9e5d | 2022-07-12 08:49:39 | 0.00418130 | BTC |
| eezy.cash | bc1qe64nwt29f498hdmupzl8vu3l0p3jhyerkdpnsf | d09535b6eff333d85d7b1c4db385a3ee26c828be0481653174bfe0d0ff804e24 | 2022-07-12 10:35:57 | 0.00699989 | BTC |
| eezy.cash | bc1qe8ldevmy7nhdeafvz3qjth56ld64gvkyhnttz0 | 71e7ec54443dd0d1eb30c8363ce5899fd6775f064ee2b05ed7fb875326c6c361 | 2022-07-12 12:11:23 | 0.00925345 | BTC |
| eezy.cash | bc1qf89jphaeltqstzsxkdawd3y73suzelc3r9fwcy | a04d65014b597379e4d23bdc3a29595b0d31d516025a9b47945e0f8f2dc2c8bd | 2022-04-24 10:25:22 | 0.10531932 | BTC |
| eezy.cash | bc1qg2q02lwnv5dacq8hfrzrc2ae6fcw9aztm6v0ea | 8da3262a997c4b74c76933b0239f2f621c5a1f1b9ece461413baeeb4c1ef8763 | 2022-06-17 10:00:43 | 0.06352736 | BTC |
| eezy.cash | bc1qlmcq6umle40ja8ayn8def2fa88g7lrya8sanff | 1e644a895dee356969b2288ca55da4a83c6bf618fa74912c4f18c57eb222af70 | 2022-04-12 08:23:52 | 0.09595913 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | cbc3e22287a5d2b15f3fe6f20c5dad7c14331f256d731cbcf2863cd26163cf7d | 2022-05-07 06:15:20 | 0.03946369 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | a5bc6346453b95fb5f5b67ced8d8b283ff76def84c3cda911b02d4367c81d221 | 2021-06-29 18:43:59 | 0.03657340 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 12a02be47e92869ed0f9d25a0e0e3ccf6cb4806300ae5a71e304de596d082ea4 | 2021-06-30 01:04:32 | 0.11654128 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | ddcee2312d9060e952ddfccb15d5a3eb728de790b2abe1ad37f46dcf7b68d7d3 | 2021-07-21 11:16:43 | 0.01184944 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 552e3771752f3c23fe2d8648162c8de261fc570d594941a35366a55661b931d3 | 2022-05-26 10:56:51 | 0.05460292 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | f08b019f7955b063d266aea0a29240a85b4db29cc70b7843bbc57309e7de618e | 2022-06-03 13:45:39 | 0.00212663 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | e2ac85d1f6df4b60764aaf08152c13938f3402b9b2eb6b432ad556af8f847121 | 2022-06-03 16:41:56 | 0.00220542 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 98115ddeb2af7a204207f900d1dcc180cb075d8bf07a7058ee03f68a5a3903ab | 2022-06-12 10:02:27 | 0.02297864 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 55f4a41b1de5450651c02fa17262f82facdcf5467908e58be3271a053a61c4b8 | 2022-06-15 17:10:34 | 0.02596645 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 2d9789f1ad708ecb270b2b06dccc52aeede90248f92a7b8547eec7149402c24d | 2022-06-16 03:29:57 | 0.01599170 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | d4de923272c6f7fa418ef3374263b2560ef966bb104ec25d12d4abf4385fd99d | 2022-06-26 09:44:19 | 0.01013417 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | 562612b17bced0326cccf2b9c75b99ad9b6d28c9ed3bd70d61ebcc2252b9ce62 | 2022-07-03 15:15:13 | 0.25596862 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | f7c8bea11209f221283a358169c180c0b037aabb5b079344e7c296ff9183b2f8 | 2022-07-15 09:36:37 | 0.00207953 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | a53afa970635393cfc45bf954344fbfaf79d901ad0e847d9aab7a1ec3424376d | 2022-07-15 11:22:40 | 0.00215156 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | ac81c68f6b0cfc5452d0703e32cf18ffdacb1a1d7d1ccfcfa4f6a1c6a58a1bf8 | 2022-07-16 07:57:30 | 0.00221828 | BTC |
| eezy.cash | bc1qng0keqn7cq6p8qdt4rjnzdxrygnzq7nd0pju8q | f8494b9726831fc6d08be728ce1aafe59cf0e13f725be1ebce11716f7de600c4 | 2022-07-16 10:53:14 | 0.01134651 | BTC |
| eezy.cash | bc1qnq4fnhx29zgm2qacugzck54034hcgr8xa9zxg2 | f947c5a3ea931d9671222801dfb6ccd8e6d561d52a8c6237f12a4fc06d508f9d | 2022-04-15 05:04:38 | 0.11745247 | BTC |
| eezy.cash | bc1qpyj82zgv6m2z92zk7xj2wnqdtfswepp0sq2hf2 | 3ee5e878658bafa92310b4990c922f372d83f7027231ff5f1c54bc655fee515 | 2022-04-14 20:52:14 | 1.47807219 | BTC |
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | c84ee03533d4b899742c9e9b1633208a0fcf22b51dbffd939a18d2978fff9b28 | 2022-05-18 15:43:51 | 0.25596066 | BTC |
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | 070adbc04ab2101a83a95340e8da50a2a17d8b7e8b306a7acc4e51acd60c3 | 2022-06-07 07:43:12 | 0.27195198 | BTC |
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | b868a8f05192d01816cf927e502b2ac0690fb5e08473dedb54d8c5d5914a079a | 2022-06-07 15:09:08 | 0.25592978 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | f50a81f25471e9f7001fe6dba8f9bd4f97b0982763a933611b9af92eee8d75aa | 2022-06-14 10:38:38 | 0.03271394 | BTC |
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | 0193b47752c2f9bc13f487e8a910353f3d7232aaad36112c83358665576a5bdc | 2022-06-29 12:48:28 | 0.76388317 | BTC |
| eezy.cash | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | 4ccaac7f81a659cb79ab8428489fc2847c053dd5eb65fbc5c799b3c96f705cba | 2022-07-12 19:00:07 | 0.00984557 | BTC |
| eezy.cash | bc1qvxkyj83krsxs876fvnqlt6tks3zsv3qymzsda5 | 50a418f9474b4ebad877ef8a25e7b223cc4fcc05a5875f00ce3b2a4c2879a181 | 2022-04-14 22:35:05 | 6.63965182 | BTC |
| eezy.cash | bc1qw79lsj2zqp9p5t4d85rf4tk8920gk9pmag96qn | 554de43458492bc34d03d60d545393ba72368005ae15a41e56a44ca6ce4a3913 | 2022-04-22 10:45:48 | 0.06399563 | BTC |
| eezy.cash | bc1qw79lsj2zqp9p5t4d85rf4tk8920gk9pmag96qn | ea00ba878ce075aa2e8ae9816676061834f7fa5c74e9e2bb89781f82db61b3f9 | 2022-05-22 12:29:50 | 0.03435567 | BTC |
| eezy.cash | bc1qx2rzx7e5ytlh88mczm3p0qwyuyuh88e3avnz8e | 30d64e3ac5e77bb4196593e2aa6cfc88a4224929944a3dd28bc28114d19819ed | 2022-04-25 09:55:32 | 0.06309510 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | efd2289b55be4f2fb81beb3d2cb808ece1c5ca01f1ebbb9f38d6f471bd826f98 | 2022-04-08 10:06:03 | 0.00226970 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | a8c8e37d49f0aafa4d09dbc56d60d61a07d766743d51d4bc8f16e3d746345a13 | 2022-05-03 14:34:41 | 0.01846960 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | a03600498cec2a10ebfb591467146cd4665effd3b9a353c78acfd1709284b4f3 | 2022-05-08 13:01:16 | 0.21722127 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | b7730be1ebd9707109d851bbbf11ad6d128af70a11c407599b961f591cb0347b | 2022-05-08 14:41:02 | 0.06448411 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | ae8e593da723c0bdebbbb35803f5c5b62d704ac71f75003cbbe4c305a711b400 | 2022-05-08 18:15:01 | 0.62128623 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | 1dd3133ccd0d3b8be281c94b141fb6bee7ef6f2cdd2ad35c5f1a129448d5e7c5 | 2022-05-09 09:04:43 | 0.02774806 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | 009409660aa3862a228f57cdc1a8535e0e1d7c88dd9d9dc4fb2d11df89fdf124 | 2022-05-10 10:03:43 | 0.01063549 | BTC |
| eezy.cash | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | 1c84fe071ac270a7d5760e3a50be41367a9a4a39af4a3ea3acac6f6e6379f416 | 2022-05-10 11:16:52 | 0.00766693 | BTC |
| eezy.cash | bc1qyga5rjjyk2w76l74g26ua7gwwezmg6xn0vnenq | d8216e2b0adfef362d68e9912564507d569e4f59d59e6ca6986a76cb733d0d65 | 2022-04-14 14:50:28 | 0.04198367 | BTC |
| gate.io | 17MbTTbrDwuN2S71YK3U2Xbomm8ghW3P58 | 0c734f2b47cd3f39baaf00cfe6081ee75f34448fab1334fa86a8e9733fd917bf | 2022-04-22 02:50:56 | 0.02152656 | BTC |
| gate.io | 19SvEK5WqV9GtiHAQJRMtnb7H1eCPixuYR | 15ff0ca82bb8cdf72f25666d2e4e7d6419db1758ab6ad2478f6c9bc7e8dcb0cd | 2022-04-06 06:32:56 | 0.01961207 | BTC |
| gate.io | 19SvEK5WqV9GtiHAQJRMtnb7H1eCPixuYR | 74dcb542a2c6a872e71303968b240f86e000b9ce347f7e32b48ca90af3e879d0 | 2022-04-06 18:26:21 | 0.00207502 | BTC |
| gate.io | 19SvEK5WqV9GtiHAQJRMtnb7H1eCPixuYR | b84b1dca62bbedd9f27ed5cef3238860454be873432632e13697bccae1b5b5a2 | 2022-04-07 19:36:36 | 0.02484758 | BTC |
| gate.io | 19SvEK5WqV9GtiHAQJRMtnb7H1eCPixuYR | f7fe6bf00f0591d3410a6dcafd58fa2b979cd5e779b06eeefaa84fda5d129b48 | 2022-06-24 15:20:42 | 0.00279104 | BTC |
| gate.io | 1BrB4WgCwM7gEMptydhRegrjU3uJ5dsoeh | 4e8121d03eb5f9494af16bb8f8db67248af97b35a62d7d66886f2f7010fdd480 | 2022-06-14 14:38:18 | 0.02498507 | BTC |
| gate.io | 1BrB4WgCwM7gEMptydhRegrjU3uJ5dsoeh | 65f99e704c5a5ca39daaf5c3d638e61dca2842939e0e6b182146413704a25a12 | 2022-06-24 09:59:10 | 0.12796553 | BTC |
| gate.io | 1Ef3CJUDzpLCBEqWTs7MQgpf5nh7hBkuvm | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb9a7627ff565020 | 2022-04-20 04:14:28 | 0.06101086 | BTC |
| gate.io | 1Gw4Jm2VGVFyouwLR8yNmvB5AbU826tPSb | 91f90fca75958e31be250341e21e4c0914c5450ef85dd624977daf745eedaffe | 2022-05-03 22:50:50 | 0.25479345 | BTC |
| gate.io | 1Gw4Jm2VGVFyouwLR8yNmvB5AbU826tPSb | 7cc0534728262c30c2d2f554b46c6444c6b1b2ea589f5ec8036f6b1d97e3203d | 2022-06-04 00:31:12 | 0.04280313 | BTC |
| gate.io | 1JtJk4vmtbNmU5P9aY8GtdHjxTKEkfVjm4 | e33c0e4f2927b9442572c21df3b67e74d668f8c513c9787bcb5b96542adba062 | 2022-05-29 11:09:51 | 0.16020581 | BTC |
| gate.io | 1JtJk4vmtbNmU5P9aY8GtdHjxTKEkfVjm4 | e0da62f75a2a78f65ce03596780a88d88719f70c1afca1ad9048f748fdd467f4 | 2022-07-01 05:28:31 | 0.02965851 | BTC |
| gate.io | 1JtJk4vmtbNmU5P9aY8GtdHjxTKEkfVjm4 | 6c7cf4d5694aa723f4484fa7aedbd6527527feab143a4c58f7dd7bbc05f8a6f9 | 2022-07-05 06:10:19 | 0.03198096 | BTC |
| gate.io | 1JtJk4vmtbNmU5P9aY8GtdHjxTKEkfVjm4 | 618775197b31a51a751818db00e9ed02bf6971bffc0eadc4cc10ec25bfd0265d | 2022-07-10 06:52:57 | 0.00858848 | BTC |
| gate.io | 1JtJk4vmtbNmU5P9aY8GtdHjxTKEkfVjm4 | d64cf99e0bdff1da09a7dcca1ef5cd349927eeb9c32ef9c1ca27a688e6b4c98f | 2022-07-17 07:49:28 | 0.25599854 | BTC |
| gate.io | 1PUHLPGkGB9PKbFptfWBg9orHw9Qbs7qqs | 01d57a77132181038cbc6b35af7e545cf4d3176434d084045c5c9e08aacfafc4 | 2022-06-19 02:36:58 | 0.10000000 | BTC |
| gate.io | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | 20314a3eb9e88ded6012c81c92760f31f1fbe8c41c556f57340766ecd4afb4ea | 2022-02-03 01:03:17 | 0.00266656 | BTC |
| gate.io | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | 5e5f000023295b96716134e6c425a3411215da6d13a07c078a22e70ac19503ed | 2022-04-09 09:03:33 | 0.03198481 | BTC |
| | | | **TOTAL** | **238.9815577** | |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unqiue identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.

If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.

Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."

* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format. Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |