# EXHIBIT 6

| Tx Hash | Block Height | Block Time | Blockchain Type | Asset Type | Cluster From | Cluster To | Address From | Address To | Owner Name (Address From) | Owner Name (Address To) | Tx Amount (per asset) | Tx Amount (proportional, per asset) | Estimated Assets Traced Carried (Address From, per asset) | Estimated Assets Traced Carried (Address To, per asset) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903867 | 35.09903867 | 35.09903867 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 16.776899 | 16.776899 | 16.776899 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 22.22939117 | 22.22939117 | 22.22939117 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.4414532 | 0.4414532 | 0.4414532 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1ALbXhsGM2jY71dgKBvndFjeorvjKK9HAw | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 0.58492549 | 0.58492549 | 0.58492549 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 1.7659894 | 1.7659894 | 1.7659894 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 2.33993596 | 2.33993596 | 2.33993596 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 0.8829505 | 0.8829505 | 0.8829505 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 1.16990941 | 1.16990941 | 1.16990941 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | | 11325.0961 | 88.2994684 | 88.2994684 | 88.2994684 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jKJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | | 11325.0961 | 116.99679563 | 116.99679563 | 116.99679563 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 88.2994679 | 88.2994679 | 88.2994679 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1A5rrPcb6SWR6nnpEDq8jkJrhvHGZ8CL2s | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 116.99679497 | 116.99679497 | 116.99679497 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839782 | 58.49839782 | 58.49839782 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 0.0087416 | 0.0087416 | 0.0087416 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1F5H9BNCgRwqcrT16GjJhe6kM3YEePGEeT | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 0.01158262 | 0.01158262 | 0.01158262 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4897964 | 26.4897964 | 26.4897964 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09898023 | 35.09898023 | 35.09898023 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 44.1497342 | 44.1497342 | 44.1497342 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1MiXwnDLqxPXTXMQLckzbuJmpiwNtt2Qkx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 58.49839781 | 58.49839781 | 58.49839781 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZB | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | Cryptsy.com | 11325.0961 | 26.4898405 | 26.4898405 | 26.4898405 |
| c7b46a79fd8887038bd3a8e884b04820038415a60e0b9d2c2f5bcff68a2687bf | 313009 | 2014-07-29 13:17: | BTC | BTC | Cryptsy.com | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | 1NyHAu2U4LLzjQ4rhq6Vt8qfiWJBmsvNAJ | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | Cryptsy.com | 11325.0961 | 35.09903866 | 35.09903866 | 35.09903866 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | | 999.9979147 | 16.2545 | 16.2545 | 16.2545 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42gmq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | | 999.9979147 | 17.039 | 17.039 | 17.039 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | | 999.9979147 | 16.4655 | 16.4655 | 16.4655 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55e5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | | 999.9979147 | 15.3617 | 15.3617 | 15.3617 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm9vt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sw | | 999.9979147 | 16.2186 | 16.2186 | 16.2186 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf | | 999.9979147 | 16.7823 | 16.7823 | 16.7823 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms38 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | | 999.9979147 | 18.1999 | 18.1999 | 18.1999 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | | 999.9979147 | 15.2529 | 15.2529 | 15.2529 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9r4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | | 999.9979147 | 15.5023 | 15.5023 | 15.5023 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7kdzsr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | | 999.9979147 | 16.4411 | 16.4411 | 16.4411 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | | 999.9979147 | 18.2948 | 18.2948 | 18.2948 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | | 999.9979147 | 16.4672 | 16.4672 | 16.4672 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | | 999.9979147 | 17.8955 | 17.8955 | 17.8955 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | | 999.9979147 | 15.3712 | 15.3712 | 15.3712 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | | 999.9979147 | 15.7912 | 15.7912 | 15.7912 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | | 999.9979147 | 17.3646 | 17.3646 | 17.3646 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | | 999.9979147 | 17.1288 | 17.1288 | 17.1288 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sce2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | | 999.9979147 | 16.5997 | 16.5997 | 16.5997 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qchn4w0wkjlu926sm283x884635qdlpepclzktc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qchn4w0wkjlu926sm283x884635qdlpepc | | 999.9979147 | 15.6933 | 15.6933 | 15.6933 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqvda | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | | 999.9979147 | 15.3853 | 15.3853 | 15.3853 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e4 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | | 999.9979147 | 18.6239 | 18.6239 | 18.6239 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw9qqu | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2m | | 999.9979147 | 17.29 | 17.29 | 17.29 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40we | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | | 999.9979147 | 17.2059 | 17.2059 | 17.2059 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0uz | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | | 999.9979147 | 17.5681 | 17.5681 | 17.5681 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x9g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg | | 999.9979147 | 17.587 | 17.587 | 17.587 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | | 999.9979147 | 16.5843 | 16.5843 | 16.5843 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09cr0 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | | 999.9979147 | 16.5846 | 16.5846 | 16.5846 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | | 999.9979147 | 18.8444 | 18.8444 | 18.8444 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnnuc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | | 999.9979147 | 17.9255 | 17.9255 | 17.9255 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | | 999.9979147 | 16.1693 | 16.1693 | 16.1693 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmwsp9 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | | 999.9979147 | 16.776 | 16.776 | 16.776 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | | 999.9979147 | 15.2694 | 15.2694 | 15.2694 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puvj0v | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | | 999.9979147 | 16.9594 | 16.9594 | 16.9594 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxu | | 999.9979147 | 18.5779 | 18.5779 | 18.5779 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrnf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | | 999.9979147 | 15.9864 | 15.9864 | 15.9864 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0stmw | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | | 999.9979147 | 18.8627 | 18.8627 | 18.8627 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | | 999.9979147 | 18.3602 | 18.3602 | 18.3602 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | | 999.9979147 | 17.6809 | 17.6809 | 17.6809 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | | 999.9979147 | 17.3601 | 17.3601 | 17.3601 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | | 999.9979147 | 18.1747147 | 18.1747147 | 18.1747147 |
| 50fb8cb80d76edf74c46f9b2251f092516a756182377002000c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | | 999.9979147 | 17.8975 | 17.8975 | 17.8975 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | 999.9979147 | 17.095 | 17.095 | 17.095 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | 999.9979147 | 16.3783 | 16.3783 | 16.3783 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | 999.9979147 | 16.8522 | 16.8522 | 16.8522 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp4g | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | 999.9979147 | 15.7625 | 15.7625 | 15.7625 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6yjq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgay | 999.9979147 | 18.7794 | 18.7794 | 18.7794 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4celv0hc | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | 999.9979147 | 16.8464 | 16.8464 | 16.8464 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgffs | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | 999.9979147 | 17.3631 | 17.3631 | 17.3631 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4ll | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | 999.9979147 | 15.4121 | 15.4121 | 15.4121 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | 999.9979147 | 18.3313 | 18.3313 | 18.3313 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02gazr2 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | 999.9979147 | 17.7951 | 17.7951 | 17.7951 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | 999.9979147 | 16.9992 | 16.9992 | 16.9992 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k | 999.9979147 | 15.3189 | 15.3189 | 15.3189 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs6528s | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | 999.9979147 | 16.465 | 16.465 | 16.465 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | 999.9979147 | 16.439 | 16.439 | 16.439 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92k5j | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | 999.9979147 | 17.2601 | 17.2601 | 17.2601 |
| 50fb8cb80d76edf74c46f9b2251f092516a75618237700200c3ca2a4036c05c1 | 729584 | 2022-03-29 17:41: | BTC | BTC | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzbpD | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms0fqk | 18E3AWaadnUPQ1aMpfEoyTXN49NYAZzb | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | 999.9979147 | 18.5363 | 18.5363 | 18.5363 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06tj | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | 999.9979147 | 16.3688 | 16.3688 | 16.3688 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | 999.9979147 | 16.4275 | 16.4275 | 16.4275 |
| e37f7329f3d765e4dc8bca7929b12eaa6c452ecbe5d8a625afa4ed78ca0c924d | 729587 | 2022-03-29 18:30: | BTC | BTC | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkugx | 1DqCNwUffFTxULH8crehynw53TwrHnrv1c | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | 999.9979147 | 16.3932 | 16.3932 | 16.3932 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt | 999.9979147 | 16.3059 | 16.3059 | 16.3059 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syqlg | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | 999.9979147 | 16.6267 | 16.6267 | 16.6267 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmypf | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | 999.9979147 | 16.4864 | 16.4864 | 16.4864 |
| 7df0c1ce0a64fe891a28f1fa9359b5a9e3f763bf2079b0b8199699b09d9c1256 | 729587 | 2022-03-29 18:30: | BTC | BTC | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | 13QxkdrhfeQ6aCF4TBWg8knQGBmiwL2rpV | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | 999.9979147 | 16.6954 | 16.6954 | 16.6954 |
| 1e7c498469369e90dfdd0c8258c6aa5325661553f441a2c6897d93b210f8ef67 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3cj8 | 1315LzDFcBLDBKgVAr4ZhCkcT5GXivpiuj | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | 999.9979147 | 16.5086 | 16.5086 | 16.5086 |
| 252562f37846bbf21854afd7044c2043eb5b0a2bd2cfa4a6158e6953833aea71 | 729587 | 2022-03-29 18:30: | BTC | BTC | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpmh | 17nmFFPSANbPGgdtoEEuc6xbHoaP1n6ZBb | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnyn | 999.99794725 | 16.5793 | 16.5793 | 16.5793 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7j | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qna05mqqqsujy8asjaymtcqykjld65ptdces | 1324.99729625 | 17.7415 | 17.7415 | 17.7415 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9 | 1324.99729625 | 16.5265 | 16.5265 | 16.5265 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2fwx6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qga8mxlmggh43me436jarf64x5s5gk7udz | 1324.99729625 | 18.3162 | 18.3162 | 18.3162 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l7m | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a | 1324.99729625 | 16.8678 | 16.8678 | 16.8678 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0srkz5 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | 1324.99729625 | 17.7812 | 17.7812 | 17.7812 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9pef | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | 1324.99729625 | 16.3827 | 16.3827 | 16.3827 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | 1324.99729625 | 15.5099 | 15.5099 | 15.5099 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejwgy | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | 1324.99729625 | 15.7238 | 15.7238 | 15.7238 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9fx | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | 1324.99729625 | 17.2849 | 17.2849 | 17.2849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4epd | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv | 1324.99729625 | 17.3533 | 17.3533 | 17.3533 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hda3x | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q5xuch7swp283avn3asgqhsxmzc237fcx | 1324.99729625 | 16.7011 | 16.7011 | 16.7011 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3ug3 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | 1324.99729625 | 15.0296 | 15.0296 | 15.0296 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | 1324.99729625 | 17.1661 | 17.1661 | 17.1661 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | 1324.99729625 | 15.6487 | 15.6487 | 15.6487 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w7 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | 1324.99729625 | 16.121 | 16.121 | 16.121 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | 1324.99729625 | 17.1071 | 17.1071 | 17.1071 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufzp2 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | 1324.99729625 | 17.6212 | 17.6212 | 17.6212 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | 1324.99729625 | 18.4354 | 18.4354 | 18.4354 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhrj | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | 1324.99729625 | 18.4253 | 18.4253 | 18.4253 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5xg3n | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuu | 1324.99729625 | 18.7786 | 18.7786 | 18.7786 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | 1324.99729625 | 17.29389625 | 17.29389625 | 17.29389625 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | 1324.99729625 | 15.8849 | 15.8849 | 15.8849 |
| ef711f8cf8dabab6730f3c43e00911c7c4577150e85993565e825f2fa98ab6b0 | 729587 | 2022-03-29 18:30: | BTC | BTC | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cqylm | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | 1324.99729625 | 17.8713 | 17.8713 | 17.8713 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vqr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | 999.9979147 | 17.1063 | 17.1063 | 17.1063 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2qa | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | 999.9979147 | 15.5373 | 15.5373 | 15.5373 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghqz99 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | 999.9979147 | 15.8541 | 15.8541 | 15.8541 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6jg | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | 999.9979147 | 16.6985 | 16.6985 | 16.6985 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc9as7y | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | 999.9979147 | 18.1302 | 18.1302 | 18.1302 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | 999.9979147 | 17.5133 | 17.5133 | 17.5133 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v83fj6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70 | 999.9979147 | 16.2881 | 16.2881 | 16.2881 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyww9a | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmp | 999.9979147 | 18.9216 | 18.9216 | 18.9216 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382yfp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | 999.9979147 | 18.9949 | 18.9949 | 18.9949 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag2zv | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | 999.9979147 | 16.0831 | 16.0831 | 16.0831 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | 999.9979147 | 18.6068 | 18.6068 | 18.6068 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcjdw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | 999.9979147 | 17.281 | 17.281 | 17.281 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp98lf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | 999.9979147 | 17.5321147 | 17.5321147 | 17.5321147 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724mxrs | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | 999.9979147 | 15.9813 | 15.9813 | 15.9813 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqd | 999.9979147 | 16.2697 | 16.2697 | 16.2697 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgwr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | 999.9979147 | 16.0377 | 16.0377 | 16.0377 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2neh6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | 999.9979147 | 18.6103 | 18.6103 | 18.6103 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | 999.9979147 | 15.6244 | 15.6244 | 15.6244 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw44jy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztv | 999.9979147 | 15.0474 | 15.0474 | 15.0474 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pn | 999.9979147 | 16.4218 | 16.4218 | 16.4218 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k44 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | 999.9979147 | 16.0086 | 16.0086 | 16.0086 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2lx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdq | 999.9979147 | 17.1483 | 17.1483 | 17.1483 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | 999.9979147 | 15.5128 | 15.5128 | 15.5128 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | 999.9979147 | 17.5024 | 17.5024 | 17.5024 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd45gy | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tk | 999.9979147 | 17.0787 | 17.0787 | 17.0787 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnlm3 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | 999.9979147 | 15.1656 | 15.1656 | 15.1656 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | 999.9979147 | 18.4404 | 18.4404 | 18.4404 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjmt8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzs | 999.9979147 | 16.7795 | 16.7795 | 16.7795 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8epn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | 999.9979147 | 15.7995 | 15.7995 | 15.7995 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z799qj | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d | 999.9979147 | 16.6996 | 16.6996 | 16.6996 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | 999.9979147 | 18.2612 | 18.2612 | 18.2612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pw5 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | 999.9979147 | 17.2172 | 17.2172 | 17.2172 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | 999.9979147 | 15.6596 | 15.6596 | 15.6596 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5d8 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | 999.9979147 | 15.513 | 15.513 | 15.513 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | 999.9979147 | 18.5371 | 18.5371 | 18.5371 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | 999.9979147 | 16.5966 | 16.5966 | 16.5966 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxqx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | 999.9979147 | 15.4594 | 15.4594 | 15.4594 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj7mrk | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | 999.9979147 | 15.7678 | 15.7678 | 15.7678 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0d | 999.9979147 | 15.7984 | 15.7984 | 15.7984 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm7 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | 999.9979147 | 17.109 | 17.109 | 17.109 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ecr | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax | 999.9979147 | 18.9805 | 18.9805 | 18.9805 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | 999.9979147 | 18.9119 | 18.9119 | 18.9119 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | 999.9979147 | 16.7887 | 16.7887 | 16.7887 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | 999.9979147 | 15.9249 | 15.9249 | 15.9249 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | 999.9979147 | 16.8395 | 16.8395 | 16.8395 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | 999.9979147 | 17.6413 | 17.6413 | 17.6413 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | 999.9979147 | 18.4304 | 18.4304 | 18.4304 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3049e | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | 999.9979147 | 16.5906 | 16.5906 | 16.5906 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny649 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | 999.9979147 | 17.662 | 17.662 | 17.662 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | 999.9979147 | 18.8555 | 18.8555 | 18.8555 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswquc | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | 999.9979147 | 15.9263 | 15.9263 | 15.9263 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | 999.9979147 | 17.5612 | 17.5612 | 17.5612 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | 999.9979147 | 15.8408 | 15.8408 | 15.8408 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | 999.9979147 | 18.514 | 18.514 | 18.514 |
| 93a6ba12202e6440efba835e32103c41cbe7f885dcff321c82c0034299ce0fe8 | 729587 | 2022-03-29 18:30: | BTC | BTC | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | 14nzbWNMPjmvwy96uuFVXtj6VgChJtHvU9 | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | 999.9979147 | 17.1792 | 17.1792 | 17.1792 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7wdhs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e | 999.99794725 | 17.468 | 17.468 | 17.468 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | 999.99794725 | 16.1265 | 16.1265 | 16.1265 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7djg | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | 999.99794725 | 18.8174 | 18.8174 | 18.8174 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqcye4 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | 999.99794725 | 16.3868 | 16.3868 | 16.3868 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz39uk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | 999.99794725 | 17.6248 | 17.6248 | 17.6248 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhyd | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | 999.99794725 | 15.4297 | 15.4297 | 15.4297 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87vg3 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n | 999.99794725 | 18.3851 | 18.3851 | 18.3851 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pcka | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | 999.99794725 | 16.6565 | 16.6565 | 16.6565 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cxs | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh | 999.99794725 | 16.3762 | 16.3762 | 16.3762 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | 999.99794725 | 16.4374 | 16.4374 | 16.4374 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | 999.99794725 | 17.1017 | 17.1017 | 17.1017 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | 999.99794725 | 18.6105 | 18.6105 | 18.6105 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fmp | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | 999.99794725 | 17.711 | 17.711 | 17.711 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9mk | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | | | 999.99794725 | 16.5804 | 16.5804 | 16.5804 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u62k | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22 | | | 999.99794725 | 18.6921 | 18.6921 | 18.6921 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | | | 999.99794725 | 17.1421 | 17.1421 | 17.1421 |
| c25cdad0a76931b8b0d7d92b325be54982fd97dda1a99895d84faddb3511f2eb | 729587 | 2022-03-29 18:30: | BTC | BTC | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7vy9 | 1AWdxqABYiDxcY1sxzPzEotvjFjq8NUY8Z | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | | | 999.99794725 | 18.488 | 18.488 | 18.488 |
| 4ae77d10998ec3e8cedded543052c7180de1b1b60b1384b4ec9a433f0df03e3b | 729838 | 2022-03-31 12:27: | BTC | BTC | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru06t | ChipMixer | bc1qpqtm7ds9gm2nk4ukpwr9d0ywjnvhfvjvru | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfwp | | ChipMixer | 16.368767 | 16.368767 | 16.368767 | 16.368767 |
| 955be983e173c9fd22551c42616c092974867c7102ee820fe8baea9670ae4828 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgkug | ChipMixer | bc1qplc0rmzyjj2wxt4456uf8zcsacawgm5plgk | bc1qa279yygfr7g5j0hrvfh299lhw74s0n5x4nh | | ChipMixer | 16.393167 | 16.393167 | 16.393167 | 16.393167 |
| 7488c8a78c5a3305ffffb0ebff10773c2aa5222bfae66dd563f709beaf286561 | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5h4 | ChipMixer | bc1q8yxnhqczr28l3eqrq88cl9ksq5cul0q3mlt5 | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | | ChipMixer | 16.305867 | 16.305867 | 16.305867 | 16.305867 |
| 9c51caf59ce70386cbc02c455965a753c205f059ad9b269a685616352d1ee36f | 729842 | 2022-03-31 14:25: | BTC | BTC | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yydf | ChipMixer | bc1qragv07feecp0vzpyas7vfxvj8ulcs9kcx5yy | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | | ChipMixer | 16.427467 | 16.427467 | 16.427467 | 16.427467 |
| cc31f1a87f70834df8f6d73011303c1d557dbc0bf5f6082f62f1de5253d764aa | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9pmy | ChipMixer | bc1qa08lld2hqht46tk29rwk0cpmlz02hszm9p | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq | | ChipMixer | 16.486367 | 16.486367 | 16.486367 | 16.486367 |
| 60d0ab9fa9003c84ca497ad2b0c9671d25677c3fc95849f658123a5dca557ec7 | 729843 | 2022-03-31 14:29: | BTC | BTC | bc1q9djway5wgqufx7ek90dzanqwfdt530n43syc | ChipMixer | bc1q9djway5wgqufx7ek90dzanqwfdt530n43 | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | | ChipMixer | 16.626667 | 16.626667 | 16.626667 | 16.626667 |
| 5eaca97374282c58c323e30877fc99bb9e34b5914f1eb3a9651b5500d47ac251 | 730001 | 2022-04-01 16:20: | BTC | BTC | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9zk8 | ChipMixer | bc1qg9daljpq4kh5206mjr2y48cyrsr64wfjnt9z | bc1qx27pfyx60g7g38shyznaz6dl8s023dx866 | | ChipMixer | 16.695367 | 16.695367 | 16.695367 | 16.695367 |
| a19e334a9f03c35eced9e6c28e0567ef843de88423d7bdc5357e7bd5bd91acbf | 730004 | 2022-04-01 16:50: | BTC | BTC | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9a3 | ChipMixer | bc1qnc9zc582hdxlvph54d99gnevm4e4c3yr9 | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | | ChipMixer | 16.508567 | 16.508567 | 16.508567 | 16.508567 |
| 9e4bec0200640422febc8549db09f72c727945f165449af8a2df0921fd1a9004 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9xz3 | ChipMixer | bc1q6x06yznh9l0ek9fvpgy7g9e8r68j50entp9 | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | | ChipMixer | 16.526467 | 16.526467 | 16.526467 | 16.526467 |
| 06e8209b3e06f1a27d05502bcd5df1a872c5e2bccf162107afc1e414eeded689 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnynpm | ChipMixer | bc1qnkpp8r8u89r9az3fu6j867nkm4racaltnyn | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | | ChipMixer | 16.579267 | 16.579267 | 16.579267 | 16.579267 |
| 7b87eabe7e2d3b4281ba8ca4bca648ef9c45b9a7382d2e09e77bcbf6e3b31dcc | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qna05mqqqsujy8asjaymtcqykjld65ptdcesw7 | ChipMixer | bc1qna05mqqqsujy8asjaymtcqykjld65ptdces | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | | ChipMixer | 17.741467 | 17.741467 | 17.741467 | 17.741467 |
| 9fad1cf31005b2a2bb97bfd089ef82beb83eb55ec883d3eb11466ca42d9879f8 | 730118 | 2022-04-02 15:20: | BTC | BTC | bc1qga8mxlmggh43me436jarf64x5s5gk7udz2f | ChipMixer | bc1qga8mxlmggh43me436jarf64x5s5gk7udz | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | | ChipMixer | 18.316167 | 18.316167 | 18.316167 | 18.316167 |
| 7664713fe32a479c2a49c2c4eae38250f924ae5c14ac592074f33acf3dcfb112 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a80l | ChipMixer | bc1qern6wy38r6ywuxgyfk0jm02ht026ml99a8 | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 16.867767 | 16.867767 | 16.867767 | 16.867767 |
| 96f9b39c0da494ffb107daee54f01cb90dced267cc8d7c50d3b9825964e4d13b | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0rjhr | ChipMixer | bc1qnv7gu5568g49j4mscaays28jsfpqg2mc0 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | | ChipMixer | 18.425267 | 18.425267 | 18.425267 | 18.425267 |
| 4e030da935c1e7a1b56c010cb956460cff8786555038109518899bdc51fc1f41 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel5w | ChipMixer | bc1qyj807mzs9ddy2mndnyf3z8z8pvtufltweel | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 16.120967 | 16.120967 | 16.120967 | 16.120967 |
| e6372fbb68de0878e0dd202956c2f3ce3d48b60a1db720511296694e57ca9e4d | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7ejw | ChipMixer | bc1qu09y8w9umlt8s3cqsc9zl4vhdcua76rq7e | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 15.723767 | 15.723767 | 15.723767 | 15.723767 |
| 55a3ecbf13a632891c1f2672e1c83ca34041adc69f8c4c465cd905cc431f2265 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68y9f | ChipMixer | bc1q039vd4zt0xhuydjtn0vf408fm7d9awtp68 | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 17.284867 | 17.284867 | 17.284867 | 17.284867 |
| d7ceebf9b7b42b9e33979b180c2fb79db8918cbd9596c46812119161f017527a | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z3u | ChipMixer | bc1qmgc0fgy83ywze87d6lf5td3r9ueu90hz6z | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 15.029567 | 15.029567 | 15.029567 | 15.029567 |
| a43e4ca22c21a461091a28020738fab5d5d1b49fbc92d152833adb0621ce2b83 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl3rl | ChipMixer | bc1quyfh5gxkh6ug33075lat32874hlsx0keexl | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 17.166067 | 17.166067 | 17.166067 | 17.166067 |
| 94658c7387df31359368ad021980c158f028c3e7aa5b9fa28434abc03d4d448c | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv4e | ChipMixer | bc1qvraw7etwk5lxy7tsgm6585rdak9dgdu3yv | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 17.353267 | 17.353267 | 17.353267 | 17.353267 |
| 6a5d3ac5b9773a9d4270bfbe6c575a0f5c5c981ca14fd1b1231678b52ededc91 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7av0s | ChipMixer | bc1q477umc0ddwtrtmn93wgp5mmt42wfq7a | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 17.781167 | 17.781167 | 17.781167 | 17.781167 |
| cd1ffb0f1a93544bb87086c51b5f49e2b557d8c7974023c76e13589a8615769f | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wvq9 | ChipMixer | bc1q4dxwns5aptgw0aqsysanrahfr7rwnw7wv | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 16.382667 | 16.382667 | 16.382667 | 16.382667 |
| 406c25a705db15a590ec266fb789855c6b4d78d5383fb4fd3a075ddf92f04ea7 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gjdh8 | ChipMixer | bc1q9zgqfs7xe54dxcc6pcggfyf2cahd97f05gj | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | | ChipMixer | 15.648667 | 15.648667 | 15.648667 | 15.648667 |
| 2566e24c9b5ad8b03650c05cbd04b2a7d2c1e6773783c6f6e022a72132f2b1d1 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc83 | ChipMixer | bc1qh4funtq5q52unh43vh8ylsavaujzp5rsjhfc | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | | ChipMixer | 15.509867 | 15.509867 | 15.509867 | 15.509867 |
| 15c159f0e48175b111fcdc75cb256144a47d9b2997bacd500d34fd2120aa3fd4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3hc | ChipMixer | bc1q5xuch7swp283avn3asgqhsxmzc237fcx3 | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | | ChipMixer | 16.701067 | 16.701067 | 16.701067 | 16.701067 |
| 0ecfe1e832c1cf2240ca1ae1467252b89e8576c51c3cf2c950cc9477d304fde0 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y63 | ChipMixer | bc1q32lz5jeuet4rupjunwtyztaqer7gy8wvjf5y6 | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | | ChipMixer | 17.107067 | 17.107067 | 17.107067 | 17.107067 |
| 00843902e3daa5b0b7e857882155ea56539814e53246c3287a163814c00fbfe4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zufz | ChipMixer | bc1qxrja0dvgclxlnw89mx82ags7g8d7g364zu | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | | ChipMixer | 17.621167 | 17.621167 | 17.621167 | 17.621167 |
| 4585c62828935709a00829dcd8f185e874806dae2ff860978fa3b62393a750f4 | 730260 | 2022-04-03 15:48: | BTC | BTC | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakseyut | ChipMixer | bc1qx40c3nwcx8g2s6rz7k9fjhqnr94l3neakse | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | | ChipMixer | 18.435367 | 18.435367 | 18.435367 | 18.435367 |
| cb071d3353ae6cdc564109f9e01a047b731bed2a8df0cb6fe02994bbaa6a1810 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekvqc | ChipMixer | bc1qz7fa4v07kc5ygp86yy0np0n6dgzhusekv | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 16.386767 | 16.386767 | 16.386767 | 16.386767 |
| 6d134247f251f90066e5a779fa7ac7e6fee482e5746971e212d2b8a95cc4c11e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpjhh | ChipMixer | bc1q7f9f3ljtyanq0j354eupdh334ca64k8rwlpj | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 17.179167 | 17.179167 | 17.179167 | 17.179167 |
| 4c5325c87ec0189dd835818339371ffeb84eadd11495501419846194f5577f20 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4pa53 | ChipMixer | bc1q63gvy8jjv58sknu4ey0xlw7t9j9znfmat4p | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 16.126467 | 16.126467 | 16.126467 | 16.126467 |
| d8a18f80ddab4d133c7a40aab91827676163656dadc6e3d61aea1443e685ff21 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vualhy | ChipMixer | bc1qjsmx37mhqq5t8u8cryxgs3cyu0pnct2vua | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 15.429667 | 15.429667 | 15.429667 | 15.429667 |
| 75312e1ac7b9fb2ed23ff3eca386806e9b9a1151b4aacb3dbf2fbdf40c212122 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22u6 | ChipMixer | bc1qsymwfhr9wd27k7kjsvherqtm9re95nnc22 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 18.692067 | 18.692067 | 18.692067 | 18.692067 |
| 2a4821ab7d28d7210257166bc0ef7311e79f3c196f77b25a22933f8c72207125 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n87v | ChipMixer | bc1qlay0g2xgchgk35zr7mh670n07avzjsu8n8 | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 18.385067 | 18.385067 | 18.385067 | 18.385067 |
| 90ed80b6c89f5c49e7dd7b7c5354caeedac743c9bbdac8467221ed2812ce0a39 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5cx | ChipMixer | bc1qsr6zsuhsx8dd7dtwddcf4ajvfn254peeuh5 | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 16.376167 | 16.376167 | 16.376167 | 16.376167 |
| 83eb8711f5fba55a5252fb8f5729a4d512740ea7c055cf027142ba54026a673c | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | ChipMixer | bc1qtp4gg7hp4ztuz4mjt34pjrslyer5stjkggzlsn | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 18.513967 | 18.513967 | 18.513967 | 18.513967 |
| 4ddf9be7fb115cea9f1414d71874b5dd7e5817a9137e3d05288d07d0fb150b46 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5k4u | ChipMixer | bc1qzxwla5xg0a8fmkdws9laf2drmexlgjekjw5 | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 17.142067 | 17.142067 | 17.142067 | 17.142067 |
| 44d9cd4a5400abd99c1b927075a2b036581ea9b6163bc45aa2ac45e04048f666 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | ChipMixer | bc1qdelvj0cntnsnr5tzw3ytle9xq0nerjgfj25na5 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | | ChipMixer | 17.101667 | 17.101667 | 17.101667 | 17.101667 |
| 6672b9b698483b0a55a58a65cc0d9a581ed097f8ca60bd9702b761267ee0f769 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3ece | ChipMixer | bc1qmjgre9frcukyuz3luhc5ujmtxee3k57ydu3 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | | ChipMixer | 17.29386325 | 17.29386325 | 17.29386325 | 17.29386325 |
| 13af66abed3f4bb1d421aa4af05ab5bef77b7c6dd7c35defcb54c9d67fa2ac73 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc4fr | ChipMixer | bc1q4aenhc7yap5u0lxhjhuvyc8zz02esr4xzc | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | | ChipMixer | 17.710967 | 17.710967 | 17.710967 | 17.710967 |
| 38e62d7465d4777ae4472641bda23ad03fe9987e24c51c48107d917a936e2f7e | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7w | ChipMixer | bc1qw5xxrh07uqcld7gtydujgm2w83te5gv9e7 | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 17.467967 | 17.467967 | 17.467967 | 17.467967 |
| aba3110f2e949647e251bd0c439cf2d4c25433f93f0b333714562730b740c784 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9xp | ChipMixer | bc1qlkjd95rf5ghnrhrq4z4h2axr8p0k9xdtjpf9x | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | | ChipMixer | 15.840767 | 15.840767 | 15.840767 | 15.840767 |
| 8d38ecc8a77ad0982238681e2b76a8216a3560b8400d7ef5c51e34d9994c1c86 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lmsz3 | ChipMixer | bc1qympmkjcshwq3e4fya6uahn9cs95sh8lms | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 17.624767 | 17.624767 | 17.624767 | 17.624767 |
| f7b188e556db7085dbd178f4d6f0a3aa7ae731cfe4917b55de7803ea3d7f41a8 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut3z6 | ChipMixer | bc1qvl9uryd6uf4ls2mptzchd0gvd6269v2n4ut | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | | ChipMixer | 15.884867 | 15.884867 | 15.884867 | 15.884867 |
| 0b9b689c79d670ff1832ed039743ceadb7e3891f261be55ac5a15fe843cc70b6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qeh8txm587r2q3ryq438v7z9alamkkkykhd7v | ChipMixer | bc1qeh8txm587r2q3ryq438v7z9alamkkkykh | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 18.487967 | 18.487967 | 18.487967 | 18.487967 |
| 140dd1808c89b5d71bfbf5519dd903625ce3f9c69d1d56c553284997993319c2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q4sk0ewg580ugmktmqgrct586n5zl466dejj9 | ChipMixer | bc1q4sk0ewg580ugmktmqgrct586n5zl466de | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | | ChipMixer | 16.580367 | 16.580367 | 16.580367 | 16.580367 |
| a9348129ffa90eff6afa9fa2e144b462900071224d18f2a8e2ff463e50ba40cf | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73cq | ChipMixer | bc1qp6k37n80pqjmu0x3d40kytq0nje5wdz73 | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | | ChipMixer | 17.871267 | 17.871267 | 17.871267 | 17.871267 |
| 390d36a3025ae9473bbcd5aa248f35db3cb6099cbe248024daa27e5cf404e3d0 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv0we | ChipMixer | bc1q87fptx5f4qvqfw5lq0qzygj2m00v9kgjsxv | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | | ChipMixer | 16.437367 | 16.437367 | 16.437367 | 16.437367 |
| 95bd2ecefc2d065889bd1c9ed2fce24112f9c6c1ae4ed0fdce0a04bcc614e2df | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | ChipMixer | bc1qgypfndsp76ldyehp0lz77zxxdthtdrkxl24lp2 | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3g | | ChipMixer | 18.610467 | 18.610467 | 18.610467 | 18.610467 |
| be7fead32419653c011b576e977b0a90b489299293eb944ece2fd0885ecb99e6 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuuh5 | ChipMixer | bc1qsf6e6zm630wsa68f5dm683g42yt8vuuul | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aauc | | ChipMixer | 18.778567 | 18.778567 | 18.778567 | 18.778567 |
| 32d9a72935194d31feb356c0a8bbae6bc7402dab79cb2126c0d690ebe64916f2 | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf7dj | ChipMixer | bc1qh8cclu9axungzgd6yl44qfg9s43ma8c3qf | bc1quvw30glfpqjmaq9jsj7l4ywz4qttdpk8zu2r | | ChipMixer | 18.817367 | 18.817367 | 18.817367 | 18.817367 |
| 6ef1867d3bebe2cb93bbfe76e545cff4b858d9ed3e9c89f28bc75f81e79448fa | 730264 | 2022-04-03 17:16: | BTC | BTC | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2pck | ChipMixer | bc1qgkcs9szdgcxtpfqheu0kpjc2k6v7slmza2p | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | | ChipMixer | 16.656467 | 16.656467 | 16.656467 | 16.656467 |
| 0161a9ef9705a3ec151678e929a3a61185f892a0458a893fdebfab0a6f191b55 | 730309 | 2022-04-03 23:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qnzm4k34lszhugjecvx3dsku36e03dqym6 | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09c | ChipMixer | ChipMixer | 16.305659 | 15.345659 | 15.345659 | 15.345659 |
| 0fc3e7e6d13bc9e1b949f8617ba8041486c5b70a5febb884971429b5622fee6f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q22j2ymey3qxu4k6wl4mp0ve8mteqk9l3k | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | ChipMixer | ChipMixer | 16.375959 | 16.345959 | 16.345959 | 16.345959 |
| d1d407178d86f240056ce941fb0eeff2802b21e952aa81acd623771e25b56273 | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxk5dn7486w78pgnv464en6cpdj8x0hfw | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | ChipMixer | ChipMixer | 16.368559 | 16.128559 | 16.128559 | 16.128559 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtasmx9qk6ypnw20k4jt7plrz6q68u305qw | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.62562774 | 0.62562774 | 0.62562774 |
| b7e6f251f8a7a756d2fddd113810c35b703992b8b5f681f190434e6e557bf99f | 730310 | 2022-04-03 23:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qzyp9ksh0hvvz856d4ndxuue55n38xq09c | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | ChipMixer | ChipMixer | 31.9247046 | 0.57907686 | 0.57907686 | 0.57907686 |
| 985c7b65ff38dcadfbd974c4e0772f87c99a4227e63bb2a0528d49f2b722a70d | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpjf | ChipMixer | bc1qdshejjvvtpan734tgrlrw7xnq8ux8v850hfpj | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.561167 | 17.561167 | 17.561167 | 17.561167 |
| 698de8771ed274f6b6d74d2b3274442513e81be6efa0a7c5bda00f931d031d0f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3zsgk08mua29ty8v57exqexngs2x2faqxag | ChipMixer | bc1q3zsgk08mua29ty8v57exqexngs2x2faqx | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 16.083067 | 16.083067 | 16.083067 | 16.083067 |
| a23bcfa9198fcd2b40b8b3b5df7d9dd4478aefe2bb51c59f094c4365fddfdb12 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l46vq | ChipMixer | bc1q3hruu2el65wju9q856jzqck9nua3h8n4l4 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 17.106267 | 17.106267 | 17.106267 | 17.106267 |
| 588154b814ec566405bfe9d91e0102de6df4a34f5b7fca0386274caa4ad4da16 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3sfzp | ChipMixer | bc1q5legcc7kfvrlhzpv9awgkyrr79zqq0h7d3s | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 18.537067 | 18.537067 | 18.537067 | 18.537067 |
| 17512285aff2c43ed22edf7c58c3a4c799707635088920ea18531fbd81a42118 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvkxq | ChipMixer | bc1qqzrq4a74ce0s7ngyysfkq8q4pu32ylvjhvk | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.459367 | 15.459367 | 15.459367 | 15.459367 |
| 28f1f5cdd7a6260c314bb48e402d696dc1586c12d85d99e45c937fb9a8213e1f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegapyye | ChipMixer | bc1qpynj53zs2hxr5cjnjwus523g6jqspasegap | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.839467 | 16.839467 | 16.839467 | 16.839467 |
| 250f0fd24f025ab11dad8fec853aedf7b453fbdfb0045493a7779002eef2d21f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3ec | ChipMixer | bc1qel000fr8fw8tgtz29zyp02v23gy8khmnax3 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.980467 | 18.980467 | 18.980467 | 18.980467 |
| 8292e292555f56d5a92c62d21a2f6fbdb297d6902ab29e451c08cf3867c87e2a | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3zjyx | ChipMixer | bc1qgaa4leghhd2sjxjrwnfgx7v0re35u2s4q3z | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 16.788667 | 16.788667 | 16.788667 | 16.788667 |
| 1d934387fa9e60ebc799a4795b48fde2f36bd9d106a628a61190c5a90ea8d22f | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpyw | ChipMixer | bc1q7zk3tr440kmdsvwhkqtrns62cpyvtuwmpy | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.921567 | 18.921567 | 18.921567 | 18.921567 |
| 05284342b5379fca245c372aa692f5e3b410512634904d73548270efb92da231 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm2n | ChipMixer | bc1qgafj4t3hujwx9n5kwtv4kag27ydw5smhm | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 16.610267 | 16.610267 | 16.610267 | 16.610267 |
| 21e3c62725459c6d70641f94896f1b6c8d9ae58c98005466346d2a74b0f1ec32 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0lzp | ChipMixer | bc1qjc0549kch8nupyqeln499vd2xqc7rff6ju0l | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 18.430367 | 18.430367 | 18.430367 | 18.430367 |
| c5292eb8bc8cdaa887957167e9c6a453f40c7c488f7e89c5d832ce7f7e75c137 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy8e | ChipMixer | bc1q75qzwlhuzyap6lac77edeukgl0yagk55wy | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 15.799467 | 15.799467 | 15.799467 | 15.799467 |
| 3c58b416d1aa611335de871cd9c800b85b0a23e859b1e8e58cf8a10f84fddd37 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpnsp | ChipMixer | bc1qvy4tjdyjtc5kjupyxc9xs7v3a2n4kfs6qqpn | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.624367 | 15.624367 | 15.624367 | 15.624367 |
| 3096a84035e567ea04493c2f0b46ac17aea69fab0609df514d1af1751e2d0746 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | ChipMixer | bc1q9fgjrapqvxfpk6f3cphslatfcnzvq5uzncerp6 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 16.596567 | 16.596567 | 16.596567 | 16.596567 |
| 24013c825dd68cdf22dcaab2780e74c54e306431c2f7bb09c8b7b052a20aaf51 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkqd4 | ChipMixer | bc1qgl0u8ddmdhm58w4zmycfjpg0ga2a89tkq | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 17.078667 | 17.078667 | 17.078667 | 17.078667 |
| 6669b2d5c517a2c147d931110144e53c0d20792fe37209da92597d2837bad353 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzpd7 | ChipMixer | bc1qdn38jpaj34q2p5jpadc8rtcadr2h6ak9jzzp | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 17.513267 | 17.513267 | 17.513267 | 17.513267 |
| 3d67d8f9e672832e161cd2ad8f8114dfdd650ce6ab3f24929a68963d35766055 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2kxzkws3wrupemv4wfreyepjqphgq3ptywcj | ChipMixer | bc1q2kxzkws3wrupemv4wfreyepjqphgq3pty | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 17.280967 | 17.280967 | 17.280967 | 17.280967 |
| 54909c3e303e86edc3d5b6ac7811b2ab4b7bde1eb91b70d22987c4347ffe9b59 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywtswq | ChipMixer | bc1q9gs4el0c6x6q57hzkxwpxtpezgs8cxywts | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 15.926267 | 15.926267 | 15.926267 | 15.926267 |
| 8e08bdbeb547ed13bd94d9e259ba52f31a26afc5ec39a4858543b6085b0f766b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzfq4 | ChipMixer | bc1qxtzfesek0esg9p7zede9qat9qg6ltlreezzf | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 18.855467 | 18.855467 | 18.855467 | 18.855467 |
| fc62cfabbb3066f692bdcbd41e22c081cb4bdf9f0a00cc5c9c65d01cd8b9bb6e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal00k | ChipMixer | bc1q9u7l00pzqvr2wr0cpehwj9qy562x7cpal0 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 16.008567 | 16.008567 | 16.008567 | 16.008567 |
| 700c29cc94828a033bfa4d0b1a30b15937db5e940725611f69133d448e922776 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4c | ChipMixer | bc1q884fjkc838h6c0y9cy2llerrxpdrvzfh6skp4 | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 18.440367 | 18.440367 | 18.440367 | 18.440367 |
| 8594552edae2067f3bf0b6977bf5bb4990f9896cb1d493e363f0cd02ec9f8b86 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt39 | ChipMixer | bc1qg9dqatyffd2kc0c40feck454jgegvznc2pnt | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 16.421767 | 16.421767 | 16.421767 | 16.421767 |
| 3f65ee8b49b8d4cd631b3e231057146e79ceebb11943527de0ef01dfed367f8e | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dll8x | ChipMixer | bc1q87jesllwj90wm5lwnnn5fwvr4ex0sh0e0dl | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.798367 | 15.798367 | 15.798367 | 15.798367 |
| 08651b0fb229cd77951e1fd4b45d2568eeee4f6473fcfb00d929369635355990 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42fnln | ChipMixer | bc1qzpzc5vjq55qsrnzh4e0s6qu3zmskthu42f | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 15.165567 | 15.165567 | 15.165567 | 15.165567 |
| 5ed5e2f130ff7bb2e1a50bc9efbdc7ea41701276b16283b96ab8328a9ae9d390 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqdsk2 | ChipMixer | bc1qvvfc6jjjpc3gczt3cz8par34sveysppumqds | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.269667 | 16.269667 | 16.269667 | 16.269667 |
| 80eb8f66a975bf7b22a3b02140d8354f6cf6f238d3d08529c25d520313dc8b92 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzssjm | ChipMixer | bc1qvcamupgqjsglsp7d6kjzkw2y7m8sqskzss | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | | ChipMixer | 16.779467 | 16.779467 | 16.779467 | 16.779467 |
| 1e890c02d92e7107fcb3cd70bd2402da8e4f535f5be9ece24f4b055898ffbf93 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6uzc | ChipMixer | bc1q2f9p6063ye9dl6uucxx6ekv8saxtd3zz5l6 | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.502367 | 17.502367 | 17.502367 | 17.502367 |
| 3a15568249d8949df9f14c1d0872a9eb2f301ef6ec6a96cb79a7b34bc7ae5999 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj382 | ChipMixer | bc1q9ykztnded5hwl2wacf034hmxw3ykw8sj3 | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.994867 | 18.994867 | 18.994867 | 18.994867 |
| 935403657beeb747db81b1d9f06ed84f21e8d4407a14ae2515a7400160e86c9b | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt304 | ChipMixer | bc1qzwgw06h5f5v2ma5t8q0xrt90r85n3gxkt3 | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 16.590567 | 16.590567 | 16.590567 | 16.590567 |
| ec84fb0d5a1ffc5e347ec3a2f458fbe5cb17471ef0d08ae41ee6b2b3c7783aa6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | ChipMixer | bc1q3cp58td33rakrxvu32txz6rc6yzt9jstjrgp8e | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | | ChipMixer | 17.641267 | 17.641267 | 17.641267 | 17.641267 |
| 2346d1cf79320d39c23fbf58201b2a554db0cfcb8c01ee37841a1884f9a9f7a9 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tny6 | ChipMixer | bc1qh9h9yex38cr0fzgfl73cwm4mqnguy9j3tn | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | | ChipMixer | 17.661967 | 17.661967 | 17.661967 | 17.661967 |
| b71dd49d11ed4fcc34c2b9de5b89408c8168088dbcb6396d1c307df1949b31b3 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp6j5 | ChipMixer | bc1qmeukund88y3674dualnfz7wqc0qsm2jyp | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.512967 | 15.512967 | 15.512967 | 15.512967 |
| 5d0d9e05324d67f80ac4d761e62847a374b33981b9e30dd14c6309af315414b6 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799mgw | ChipMixer | bc1qwu4nwleag4slspuarsjxf80sjgf9cgp799m | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 16.037667 | 16.037667 | 16.037667 | 16.037667 |
| 00492cff6c4fdb68244370bae6b27ed0ea306ff2a6aa750efc7f13aaa7d823b7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnja9t | ChipMixer | bc1qv7n59f9qcr4frjmgf6weygtsv2k9zmmyrnj | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 18.261167 | 18.261167 | 18.261167 | 18.261167 |
| c474b800fe0b77a78cf68298cd25a9936f76e0e7c1d9aaeadfcf2539f43f81b8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hhga | ChipMixer | bc1q6a9w57pr5ggpksqanqgjr5weqrlrszt30hh | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk9 | | ChipMixer | 18.606767 | 18.606767 | 18.606767 | 18.606767 |
| d25f20fdda00a38786b1e8d738d11898fca674968dd3b62717787a8ceacadebb | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | ChipMixer | bc1qwxca3df6xjvrfnx5wtduvfl2la68nln5sjqey2 | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 18.911867 | 18.911867 | 18.911867 | 18.911867 |
| 88e23fe03b33938ddd943350deb8e3bcc01ea1f1c5b1924de46947d14e390abd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp029pv | ChipMixer | bc1qahth6sxavc5dkj9t3e7wrxgh7jaxwezp02 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 17.217167 | 17.217167 | 17.217167 | 17.217167 |
| 2e8118fba2b10eff668f8affc58937428acddada22a04f7d20bf162678a460ce | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uckfvt | ChipMixer | bc1qp5ppgk7ms7vnwjyq3yrjqzy9d4jwgtp7uc | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 15.512767 | 15.512767 | 15.512767 | 15.512767 |
| 6ba2300776678ed06f9722eff466021e5cd6c7c7b0b322304450a87c3c98eecf | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw4 | ChipMixer | bc1q3w7nzk5vntmddk256j4c5z5faq58288ztw | bc1qeeet327vnk64ms272me30wplqu8ghv4r | | ChipMixer | 15.047367 | 15.047367 | 15.047367 | 15.047367 |
| 8128ba9c1bcfaa01041fdd081d5a2abea91c78a6c602a795db7313cce790b3d7 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4z7 | ChipMixer | bc1qrq6umk0nwgwt8s88f88my0ms5uep85d4 | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | | ChipMixer | 16.699567 | 16.699567 | 16.699567 | 16.699567 |
| 9fd83b1e8a6d6c08e4fb63d48eb976f1979d1b949789d0e1fdf87effe62353da | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqag2 | ChipMixer | bc1qjwg5dg38nq8shwjtupddece7ct95h3zdqa | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 12c6c200c26c4e0ffa88688606832f968d85e3929a0d69608c178a415bbc4fec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k724m | ChipMixer | bc1q2ekmuhae2pggqrnt4fuvpna4d4yf22k72 | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 15.981267 | 15.981267 | 15.981267 | 15.981267 |
| d82807303f9a96803e887c3c2c523f8e8935611dd7a1eb6bcef2c2d8831970ec | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70k8v | ChipMixer | bc1q3rw87eq9gqmkwpeg72twgz2pm86m70l | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 16.288067 | 16.288067 | 16.288067 | 16.288067 |
| 329ab48c98c28f7df9355ee71b404fb67d4c3d0e36f31facda16df74e89b21ef | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcatnds | ChipMixer | bc1qt8jvfks4cyznuwla592ppa2hsyrvrmxdcat | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | | ChipMixer | 15.924867 | 15.924867 | 15.924867 | 15.924867 |
| 256404c27c384336bea40c4f4013953215f6494ef6d6f2afe309a490d55808f0 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1q70tnw385wpef8phwwpejsz62lpq83c0ycp9 | ChipMixer | bc1q70tnw385wpef8phwwpejsz62lpq83c0yc | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4l | | ChipMixer | 17.5320817 | 17.5320817 | 17.5320817 | 17.5320817 |
| 3cd9db11be8bbe1e86cefc899abe7b9fc9847ee2c6577dd4cd93f6730ad739f2 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2xc | ChipMixer | bc1qrv3akdwyx7mwgn89gvnmxu0d63qhsp2 | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | | ChipMixer | 18.130167 | 18.130167 | 18.130167 | 18.130167 |
| 3c1a7bd0cf9e0cca4f8256350820af3d83ed3edab4e7f697e3adceb2abde14f8 | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk37sw | ChipMixer | bc1qq6pfd8ddn4vr3p6l578eeuq6lf740pnwjk3 | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | | ChipMixer | 15.659567 | 15.659567 | 15.659567 | 15.659567 |
| 9e2f4b88c43fe5947d3fc72e8c77f936d2ff907cd6b9947e21c0a421ec3366fd | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauzzm | ChipMixer | bc1qpvh3n2rrcq7m9nay6jftdq24fw9zga9jauz | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 17.108967 | 17.108967 | 17.108967 | 17.108967 |
| ebcb099e0dd6ba97dd90ce9d88fe8b062016c8b27b626c6c496424760f52d5fe | 730436 | 2022-04-04 17:55: | BTC | BTC | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm4aj | ChipMixer | bc1qwegzkga3r5zruywmzr7wnmg6y638yvm | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | | ChipMixer | 15.767767 | 15.767767 | 15.767767 | 15.767767 |
| 157e3f71624ed2f6191bb408e7343e9005bc23445c4046b01f30cd910d7f4402 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg5x | ChipMixer | bc1qfvwc42gfp3r7kp3nly95r904jsmu3992vg | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.586967 | 17.586967 | 17.586967 | 17.586967 |
| 1e4529d6b01dc72305d14905c3c910142696a1b5c6e24a87c0842273b48e1310 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67mqt | ChipMixer | bc1qk8kyfv2aluu5ql9kmyll4je69tsl7nw3t67m | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.895467 | 17.895467 | 17.895467 | 17.895467 |
| b2fd43fabe70592fe8a48ffe3bb80d28e76400e4ad1d8a9cafdfb8eec0ca0318 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7swfm | ChipMixer | bc1qkukngqd9rv05dc0h3ynq5v9ugm2esr7sv | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.218567 | 16.218567 | 16.218567 | 16.218567 |
| b2d4150dda231ef451ceaf701d537fa95f403fe4a762bcdfb0126bffa26c1424 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5aq | ChipMixer | bc1q8h9f8d9c4llhyx0gaeuglzv05cuurz5dj8r5 | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 16.467167 | 16.467167 | 16.467167 | 16.467167 |
| b139808f05e44e933a4245f61ad07ab1b1b38feb1a60558463ecbc6e63a99d2b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mvw | ChipMixer | bc1qa0m4897c8fs0z99e02lwfeakq59vkd2mv | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.289967 | 17.289967 | 17.289967 | 17.289967 |
| e16228c4970c3f90e41e3ea6c3561722e09347c9b4a59e5fea231b53fab8c62e | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | ChipMixer | bc1q79tjtcfjlrp3c6f3eprxh3tk2ztzlt552gh09z | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 17.128767 | 17.128767 | 17.128767 | 17.128767 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115147facd3221758aa93c202e08318b7b347bf6b5d153f9102453d4c077d72f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qchn4w0wkjlu926sm283x884635qdlpepclzk | ChipMixer | bc1qchn4w0wkjlu926sm283x884635qdlpepc | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.693267 | 15.693267 | 15.693267 | 15.693267 |
| 4f3364eed00999fefc56a1e7d77abac08864556ea8af2eca9fc41a7bda59033b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0ghq | ChipMixer | bc1qmgy3w34glckm0rw2cx95tucgf2n94nc0g | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.854067 | 15.854067 | 15.854067 | 15.854067 |
| 54787ac8a62097af5c966a1cf52c931497dfb6f2ea30e546f812fab0ff972a3c | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | ChipMixer | bc1qd5c8qfwxnppxajrlt905xpt0t64fhcllfdvvyz | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.254467 | 16.254467 | 16.254467 | 16.254467 |
| ab30a96dfe845ccb7f9f3ef13cd1a79c6a35f0c02a27bf1518ce4a6775bf7a4f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg3t9 | ChipMixer | bc1q70zq4u60nh2sc8juyzqu4953qq7aq7mg | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 15.502267 | 15.502267 | 15.502267 | 15.502267 |
| 564d6ba6209e526440370bd0453ba465d0986b58298a28776b1d76b4557a0751 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k7k | ChipMixer | bc1q2qq0pg7982x2apv07mxsl4a4g8h5268k | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 16.441067 | 16.441067 | 16.441067 | 16.441067 |
| 9d6721a845202567acd512ad93af1a8f34e2cc5e817fcbb57946f81123073154 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86v2 | ChipMixer | bc1qtfus7a4zyv9pm7e5l3ar38rs0hm2vt0s86 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 15.537267 | 15.537267 | 15.537267 | 15.537267 |
| 51144277ed5d66c052eaff9f5796b0f7fa52f39246e3e685db64339c0d55bd59 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea59p3 | ChipMixer | bc1qt0x79dspxtgf20kzhzysh47degdlcq6kea5 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.791167 | 15.791167 | 15.791167 | 15.791167 |
| 641742a02879e0d1b9873882b9dfd6aa01aeb2fbb8f1ef248c472e1286c5a75f | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh09 | ChipMixer | bc1qlh2wxns8hsg3euqwhv95hq5zft6yvt8mh | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584567 | 16.584567 | 16.584567 | 16.584567 |
| 88284e91f004e95c8e24f523e808da0037c20d88d42df4a2ff4f822603599064 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4sc | ChipMixer | bc1q5ntmsj52de6mar6v9swndwsq802lfesfc4 | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 16.599667 | 16.599667 | 16.599667 | 16.599667 |
| e75c7631e45bb1db1ebba6e66053d0ecdba8757afdf2a654db13341857c26466 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | ChipMixer | bc1q5kleet4jkr5u7f48tj7jwvej9llenl8u892w0t | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 16.465467 | 16.465467 | 16.465467 | 16.465467 |
| 7c6a200079522396d637f1a2b91814390dbb408bc735488ed2f99434fd4cc38b | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um74px | ChipMixer | bc1qp44hw0llytp6u5gfptw2z77jfu0jmgj4um7 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 15.371167 | 15.371167 | 15.371167 | 15.371167 |
| 7d4c6f4011c0c27e30adaf291d3d31731544145baf482c22d1556a99a7bcca8d | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yahy7y | ChipMixer | bc1q6rmfscn7gk7zkafjjl4np8esle6zwxm0yah | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 16.584267 | 16.584267 | 16.584267 | 16.584267 |
| 779ae8b5bd4d0d09a1e465f117e930fed9aa1dc9ecc4ae21887f2c23c43a4792 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y55 | ChipMixer | bc1q5ft5nwcg8jtwk4m3n6tarjmpvaqx2a357y | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 15.361667 | 15.361667 | 15.361667 | 15.361667 |
| 9604b5da569d720ec74bc850cc0521c311ab9781e2ab07347308e2f944f05392 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zqh0 | ChipMixer | bc1qy3fc8c0qkcgaznsfnl9jyqmukw2zu9h7zq | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.568067 | 17.568067 | 17.568067 | 17.568067 |
| bb6496f348707c9c7b38d99df7a27b460845cc6a5ed92829455097c1ebd5c694 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k40 | ChipMixer | bc1q8dux5j7e9ywsnf3a8qm88vmsfcl9lc3n8k | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 17.205867 | 17.205867 | 17.205867 | 17.205867 |
| 5bb99f46f48071d4283a832382ee53405f2ce8d8dc975fe3e349fc0f593278a1 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577d6 | ChipMixer | bc1qrc3v8gz9a7a00yc3wl2ymxza8pfkfvs577 | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | | ChipMixer | 16.698467 | 16.698467 | 16.698467 | 16.698467 |
| 76e0daee328c6e02772c1695cdcbf157df1e6d49213f73b9f383579d40341da2 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | ChipMixer | bc1q8tfd6075kg4fsdufkge4vfqr4lldgpfcpj8nn6 | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | | ChipMixer | 17.364567 | 17.364567 | 17.364567 | 17.364567 |
| 2e6c16c22206af82526dd5d4be6f22944ca4a3599868ff44649876bf202e55b6 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0r | ChipMixer | bc1qcrry55sq6zkytp4mjtyytsn407fd5aft2naf0 | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 15.252867 | 15.252867 | 15.252867 | 15.252867 |
| d68f6a85079f483b1ff002c667f1247873af4822bf1dfdf1f4c6b318754b81b8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatwms | ChipMixer | bc1qvtyg9kv27uyp5mj87p7fkyur3q48cexatw | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 18.199867 | 18.199867 | 18.199867 | 18.199867 |
| c603d5cb9d299a065896c8ff717ed6de0d72d99a6a23f53692738f55b486d3bf | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3dxe | ChipMixer | bc1qfzeyq8ls0vlaf94jq3a9gsxdmyv9pzwgfl3 | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | | ChipMixer | 17.148267 | 17.148267 | 17.148267 | 17.148267 |
| 0b7c8dbe8de2a574f3b50f717d4a985ec2b106c195f13ba7537b5710dbcc9be8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ugqv | ChipMixer | bc1qv0dus75xt0vqf8xj62swktn0ue6zvq54ug | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | | ChipMixer | 15.385267 | 15.385267 | 15.385267 | 15.385267 |
| e0097afa5eb135651eda1339a2bcea22ab66bfe040984e9832de0ec3fcfe0beb | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg42g | ChipMixer | bc1qyaglmhwzrrnrt6jelhed5w49m63n9amlg4 | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | | ChipMixer | 17.038967 | 17.038967 | 17.038967 | 17.038967 |
| 959c117af98686c00de18bca8ce025d2a1084a9466a115d91f025cee8598f9ec | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv4v | ChipMixer | bc1qhxtcw52tl33v3srpstk98hqwrxatzr3sv4dv | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | | ChipMixer | 18.294767 | 18.294767 | 18.294767 | 18.294767 |
| 877275a3220561fe28cff5a22808739638f016a1587a2e6572704dfcbb8793f8 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst9e | ChipMixer | bc1qsnv3rml6zr0uzk8rpzf06u7hdslw49e6gst | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | | ChipMixer | 18.623867 | 18.623867 | 18.623867 | 18.623867 |
| c766e1af76fd5add277fc033143b3b27d8bc4b5baeb16ecd50969266604ebff9 | 730437 | 2022-04-04 18:11: | BTC | BTC | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrtf44 | ChipMixer | bc1q7q5tp3cxyjv2jmp4a0uv0h05tctxkvcsmrt | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | | ChipMixer | 16.782267 | 16.782267 | 16.782267 | 16.782267 |
| b798c34c9d14f91ecf03f8284e3f2d46c8354cbef53a36a2572c992d478460b0 | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh92l | ChipMixer | bc1q6yk906f8zg5c7u430qhyppw2qr6mrdtgh | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmjl | | ChipMixer | 17.260067 | 17.260067 | 17.260067 | 17.260067 |
| 2089426591915e7b34de2c35673d7751581b7f3f8e511bac397370a12e58e2fc | 730439 | 2022-04-04 18:19: | BTC | BTC | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gwms | ChipMixer | bc1qnmaz5gaqfsamxxmut3xwvrfce6ysa9gw | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | | ChipMixer | 18.536267 | 18.536267 | 18.536267 | 18.536267 |
| 3881028223883dd34a6584b02cff8d23aadd04f48509d8b6d862ad7383dd0d02 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4xrgkf | ChipMixer | bc1qmd96fl4uj0mcear78ujxw2cvhxvskz6y4x | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 18.1746817 | 18.1746817 | 18.1746817 | 18.1746817 |
| 26889d2db22c7fbbb885d62a5a203abfbddcb3bfd852857295c009bd58b95fb6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytfnn | ChipMixer | bc1qh33ekr0ceah5nwhk5c08vy2638zvl62ytf | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 17.925467 | 17.925467 | 17.925467 | 17.925467 |
| 83712a993fe631acdc02fc2231ce2bbb1ae1aa0d23b43678505829a0cbdae106 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2szyg | ChipMixer | bc1q56r8n5j42sk3uqxxn60frm2n0v3qg4fjd2s | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.169267 | 16.169267 | 16.169267 | 16.169267 |
| a97056680d6d3ef3bc2c937c2495ef684ba15354da4b97efe3a971373063a40b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4cel | ChipMixer | bc1qzgzrm5x6kmrq3shp5a9skx4xvmwu6m4 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.846367 | 16.846367 | 16.846367 | 16.846367 |
| ae444b7136e96b69087ee670939f500feb09ca3771271f7672f569713dbc520d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkgays6 | ChipMixer | bc1q6n9hw5m2zr6tqnksg8y64uc99anxqkga | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 18.779367 | 18.779367 | 18.779367 | 18.779367 |
| 0f3c940b6e0ba47b0ba313a2f89d05a9ec17b45e92dfe06d6918e8032757991b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2kr | ChipMixer | bc1qnq3grj8th63xtfyg3dh7q9u82feh4cqf28k2 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 15.318867 | 15.318867 | 15.318867 | 15.318867 |
| 4d8241b46a7e36677806e95c8bfc646baa8e2a0893b3510ed7096dd6acfbe525 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhlehvq | ChipMixer | bc1qf72kqx9q6lhdnv4vdru20rr2pfvdstdqhleh | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.094967 | 17.094967 | 17.094967 | 17.094967 |
| 15fd32b298cce920bd05559337e8b4b4ace7576c037acc036a948c8e40b50329 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22lt5 | ChipMixer | bc1quenruqdr9kzwy7ls67n89gs507nj3rtvg22 | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.438967 | 16.438967 | 16.438967 | 16.438967 |
| a0e3275e764897f78a8be9b9aef1099ef8418bee8fa99facaf16836c802d752c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1quvgs939cglc9cyddu652xhxfakke9kxg7slu7k | ChipMixer | bc1quvgs939cglc9cyddu652xhxfakke9kxg7s | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 15.269367 | 15.269367 | 15.269367 | 15.269367 |
| d29f017747e839631fbe22e5085565d43825a563e1eefc1584664225f1cc2f2f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9zlp | ChipMixer | bc1qag6590st8q2pwpqjsw95f28uaycy8vqd9 | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 15.762467 | 15.762467 | 15.762467 | 15.762467 |
| 2651e51b533a1cd771044955f10a5d4053df9e478028c54934ea96e45117352f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzxtd | ChipMixer | bc1qu9lef3ygs4u27ypfgykuj8aflqx2ygka4pzx | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.680867 | 17.680867 | 17.680867 | 17.680867 |
| 9db3b35b767fc65cdca00d5eb3eb3298ad1dcf7dcdbb4d5bb14e9182310e534b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgmzrn | ChipMixer | bc1q8quyk463wt9kdr862fv4g6dyelz6taekgm | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 15.986367 | 15.986367 | 15.986367 | 15.986367 |
| c5a55dd45e57a458a5166e944b23a7c7b61085573c7e269e1b88dc9f6c3c134f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem434 | ChipMixer | bc1qy7jggcmkemjsgerrvrj0fagtslh4yf8ayem4 | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.360167 | 18.360167 | 18.360167 | 18.360167 |
| 9833952f83c4b97cb3f10615adea628206c408c57329663ce7d0743e9208214f | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es3c7 | ChipMixer | bc1q8v8fjfrvuj96g3r27veu30x20qvnqe9w9es | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 16.378267 | 16.378267 | 16.378267 | 16.378267 |
| 73192060a4bb319d0fff069532316864a84882e0570f8114e2654c09b3a6a551 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3px4l | ChipMixer | bc1q2d45rv6pswxyg5rxelyd4quuxyqgxphk3p | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 15.412067 | 15.412067 | 15.412067 | 15.412067 |
| 0219be0659e0db0e02e2f9b230d2cfc1389647df5ec103f7c56bf61985207e55 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfmws | ChipMixer | bc1qtzk2zu4vcw0eq7793lw570j0cum5sjlqfm | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 16.775967 | 16.775967 | 16.775967 | 16.775967 |
| 1801d1b6b3952dcc27b2f8e22bc912019bbeeb57149f640e9ebc51680687256c | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx9ke | ChipMixer | bc1ql6t0386r4vlrt8gscm3q0erh8cx9q5hpudx | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | | ChipMixer | 16.852167 | 16.852167 | 16.852167 | 16.852167 |
| 7a6cb9593bfca8e9aacb623a5e33db74d1aac73b7192401e9806beb97a9af376 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0puv | ChipMixer | bc1qq0p36czn34u22yhc3mpse3ga682fnjh0p | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 16.959367 | 16.959367 | 16.959367 | 16.959367 |
| fe5ecf0c8acee4cd08db427a1ce47e6879361077c2709de446f8238bb0131c8b | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn0yf | ChipMixer | bc1qy6w93xfg00jtt9ztvwt9dc7mk9w2f7j40zn | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 17.360067 | 17.360067 | 17.360067 | 17.360067 |
| fdf48759aaf012a6e60904753efc0f12cf203c62d93490574ecc5d07c6e0ba96 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxuprs | ChipMixer | bc1q6l93ungk693nx64wvrr9zs4v9yv9yl28zxu | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | | ChipMixer | 18.577867 | 18.577867 | 18.577867 | 18.577867 |
| 188879398acb859f0fea1beafa37c62c4c84aa732fd9a0880957abcab5e9739d | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm62t | ChipMixer | bc1qr55lp8f0rrfr7uqmt47y0g5vz7vxua47zdm | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.999167 | 16.999167 | 16.999167 | 16.999167 |
| f97bef8d27c024cdb6620c48e6f0efca1aec2de2d772f97d2a659dc4bb1d12a0 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8dxh | ChipMixer | bc1q273ynplrkgt2fv3jsd7qwk5rfec8m8rxmv8 | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | | ChipMixer | 17.897467 | 17.897467 | 17.897467 | 17.897467 |
| e214085cae302e9d00e1d86ea39495786f923e86c48433960dfdfae7b20eb5a6 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ckcgf | ChipMixer | bc1qjlcmny5g33nde8mgn7rgqh798myarf3ck | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.363067 | 17.363067 | 17.363067 | 17.363067 |
| 4e3a3dfa7ec36e5430803c62cd469b115fd737da11f9830389dbce4d5aa208b2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qsyy | ChipMixer | bc1qasdvn9dzrlzmu88z322t8jkrr9esjqpql7qs | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | | ChipMixer | 18.844367 | 18.844367 | 18.844367 | 18.844367 |
| 48e99057b810a36f17374ea42eb7500a91b3bdada98a041c50f33c548bca26c2 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj0st | ChipMixer | bc1qz5f3g469g38ayh7gyy4xk28nd6ym6nvvj | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | | ChipMixer | 18.862667 | 18.862667 | 18.862667 | 18.862667 |
| ed62424297883f253f340eca86e01b6517e8b94511dce9f8da16b165e77deedf | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lveq | ChipMixer | bc1qejqcf4lq07q2slp2uy38gw8e2j9sc7lst0lve | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 18.331267 | 18.331267 | 18.331267 | 18.331267 |
| 7d7ec62f9628be7bb619b55b87ed64d611317efb2d5c3571379716fdb59530e4 | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t02ga | ChipMixer | bc1qsvu6a97cewcayp9p8c9weg6868kgu8t0 | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | | ChipMixer | 17.795067 | 17.795067 | 17.795067 | 17.795067 |
| a607dfcc7e5f2f167c8d49d6b502b63eddc6fbe9b169005f70d85d8b00e1e1ed | 730440 | 2022-04-04 18:37: | BTC | BTC | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs652 | ChipMixer | bc1qggqvw6p3xa6hhdkxegxuzeds75jr2xccs | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | | ChipMixer | 16.464967 | 16.464967 | 16.464967 | 16.464967 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z7 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec3 | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q9jmy46sngmsd06vcq6aw3drcs6g5xpm4 | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.04015662 | 0.04015662 | 0.04015662 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z7 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec3 | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.62875236 | 0.62875236 | 0.62875236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z7 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec3 | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.62851236 | 0.62851236 | 0.62851236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z7 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec3 | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 5d7bc652cf84236d88e50486211a05db1a85665b199395f2e49f842b2c48b23c | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | ChipMixer | ChipMixer | 61.44 | 0.63039236 | 0.63039236 | 0.63039236 |
| 629000172eced358763479e29d0f74d7661ad78a3528a87ba286218d38d57539 | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | ChipMixer | ChipMixer | 15.047159 | 13.127159 | 13.127159 | 13.127159 |
| 087f3f68d727f6b614e25d7f2418c8f4286a1cc817a9de7a6b8af5396b23487d | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9m | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | ChipMixer | ChipMixer | 15.269159 | 15.029159 | 15.029159 | 15.029159 |
| 460b364f2d269196c697955be67a8548e51e14097161340476bee6edeb3e078b | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qw30pmwkmn679dkyyklg2g5fwtc08h4zq | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | ChipMixer | ChipMixer | 15.252659 | 14.772659 | 14.772659 | 14.772659 |
| 9a47bbdd4c4f412147f58fe2b116ef58009f49f5f597f9cbfcae56f5533a6fdd | 730459 | 2022-04-04 21:59: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6a | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | ChipMixer | ChipMixer | 15.385059 | 15.355059 | 15.355059 | 15.355059 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.10227499 | 1.10227499 | 1.10227499 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.76060023 | 1.76060023 | 1.76060023 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 0.79092229 | 0.79092229 | 0.79092229 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2qvtpr2ynhldwh8ne89cjhawng9ncjdhe3 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.26329453 | 1.26329453 | 1.26329453 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.11044501 | 1.11044501 | 1.11044501 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.77364972 | 1.77364972 | 1.77364972 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | ChipMixer | ChipMixer | 67.9823044 | 1.09235771 | 1.09235771 | 1.09235771 |
| ca536b343866cd527d452491999d0a846e6a0630f7c5a3cffbc72de02697ef67 | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | ChipMixer | ChipMixer | 67.9823044 | 1.74475992 | 1.74475992 | 1.74475992 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.62597552 | 0.62597552 | 0.62597552 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.62597572 | 0.62597572 | 0.62597572 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrjljsjwun4 | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.58439957 | 0.58439957 | 0.58439957 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhuvn4hfpzn65phlgg9v99e5rv6x5a8fsg8 | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.21807564 | 0.21807564 | 0.21807564 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| ccae4813e5e417bee11bc7edf8ba5d846d4c04e90e644338821932ab5b72e00d | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q6jzzs29kplv2fjq266jd4t5g05wzxexrfkyup | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | ChipMixer | ChipMixer | 61.44 | 0.61787223 | 0.61787223 | 0.61787223 |
| a6a3ee685d9bcefd97148a8b321d4a8b287e2357e9434a2e8796dd609720fd02 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q0uz2lzecctl2gaskln8y8sg6x2zsw3u3z6t | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | ChipMixer | ChipMixer | 14.772451 | 7.092451 | 7.092451 | 7.092451 |
| 3fe12394cee47e28a37e99bacce0b38e63527a3ff3b7ee5e2eed7b124d2d8349 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q0afxt7x3vvec4g5zjsmj99lm7zqcuuv39pj | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | ChipMixer | ChipMixer | 15.354851 | 14.874851 | 14.874851 | 14.874851 |
| 3e68a48c37190cbedf4f6d8c373b2cf777270e96169cc78f8ea0ab53081f7e64 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | ChipMixer | ChipMixer | 15.459159 | 15.339159 | 15.339159 | 15.339159 |
| f5f8803ca2282041045c16477bbf99978356b03e894036fe3671a58a80e989a6 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q6nn59n30p4r6m8henn2urumysc90qayjq | ChipMixer | ChipMixer | 15.512559 | 15.482559 | 15.482559 | 15.482559 |
| a15de85ed6128a3e41558cf866d81619b88dbbe08386614852638dab580865a8 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn89 | ChipMixer | ChipMixer | 15.411859 | 15.171859 | 15.171859 | 15.171859 |
| 0e1d8f4d375ad77dfa2e28639beeaea2e6ac55d9d94012e606a25fd60a71ecf8 | 730460 | 2022-04-04 22:14:BTC | BTC | ChipMixer | ChipMixer | bc1q5ty06t3jgwk3zpq5tcr0vr9f0hgyfcwalz72 | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | ChipMixer | ChipMixer | 15.028951 | 11.188951 | 11.188951 | 11.188951 |
| b59932c4629062713ac7c6cafd5e986e714dc0a8b3b31349860e3c8e274f8007 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qsytnx8wnfymj0ky4cxz3psgh4227vcgn89 | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | ChipMixer | ChipMixer | 15.171651 | 13.251651 | 13.251651 | 13.251651 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.23555406 | 1.23555406 | 1.23555406 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q8ckz83dyr099klnyny282rj0fxxpze9pnrs9 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 0.47273426 | 0.47273426 | 0.47273426 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.19478898 | 1.19478898 | 1.19478898 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| e2128ddcfb594466c059d31bd9efe0aceb5c5b811c9056eabcbd73117c14175f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | ChipMixer | ChipMixer | 61.4522964 | 1.1929227 | 1.1929227 | 1.1929227 |
| 4bd249fbf89ffc40b4f75524b58e2ffc881457859c35d0d5a33ace85d0662c73 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q22e92wzv343gpqztgqjglu9j3f55fxdza0y | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | ChipMixer | ChipMixer | 14.874643 | 11.034643 | 11.034643 | 11.034643 |
| 0acc5c846a3504d040ac9c5cc96bd549520c989e6793228200806b658037b97f | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | ChipMixer | ChipMixer | 15.537059 | 15.507059 | 15.507059 | 15.507059 |
| e46dac1633a11cc246d9f7449ab2a9defaa768ab01880f327534c886c108b181 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q6nn59n30p4r6m8henn2urumysc90qayjq | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580m | ChipMixer | ChipMixer | 15.482351 | 15.242351 | 15.242351 | 15.242351 |
| 506ae45abd6eaffc0469526d649cd0b45cb0f35a521a773551d530591819528d | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647u | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | ChipMixer | ChipMixer | 15.512759 | 15.452759 | 15.452759 | 15.452759 |
| 2b27e0a9c85fefaf21a3d129f9e68c6bf591918f26aa9d4384fc378a7169afa4 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qw9au2tfnpzuqesa9xn5pupk38yhz54zan | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyaf | ChipMixer | ChipMixer | 15.338951 | 14.858951 | 14.858951 | 14.858951 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrml | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypezp | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluval | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtu | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnq | ChipMixer | ChipMixer | 64.0246034 | 0.56256449 | 0.56256449 | 0.56256449 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrml | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypezp | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluval | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtu | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx4669 | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnq | ChipMixer | ChipMixer | 64.0246034 | 0.56195993 | 0.56195993 | 0.56195993 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrml | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypezp | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluval | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtu | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qlpzx5r6867r7dsupmh9j0etxh9vrx2tzukfq | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnq | ChipMixer | ChipMixer | 64.0246034 | 0.56556813 | 0.56556813 | 0.56556813 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrml | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypezp | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluval | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtu | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| ff4aaa79eb56ab56777064dcd38875874a85d752ab1b7bb5bd37226db9ee81b7 | 730461 | 2022-04-04 22:17:BTC | BTC | ChipMixer | ChipMixer | bc1qrqz0h99jtnpzwxfpxf4qcc3r4gkfvv94stse | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgnq | ChipMixer | ChipMixer | 64.0246034 | 0.35790745 | 0.35790745 | 0.35790745 |
| 7f001f6954ec36c744c6dc9d034294e5e2c5ae25d236c6429d0232b1ff3cca04 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmja | ChipMixer | ChipMixer | 15.767559 | 15.737559 | 15.737559 | 15.737559 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2r | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qskcp07mf6xs84ee2n57rv5anncj03mm6z | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.41294997 | 0.41294997 | 0.41294997 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2r | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q09avllrygd9a25mt2tc5s2ay6jqd3j4aaucx | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.53891401 | 0.53891401 | 0.53891401 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2r | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.55038491 | 0.55038491 | 0.55038491 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2r | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| c8eeb14dcc8f59911ebe61a58d127e1c94435681817fb8526729ff2fa996332e | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | ChipMixer | ChipMixer | 65.72049965 | 0.54575111 | 0.54575111 | 0.54575111 |
| 39bab0a40f1100c10744840bb8d799d0f8998f9a3b10dee60b1ea0a6390c0c30 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qyu6f769t2v35re7ud2p6ke5a7uzp6mz0z | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | ChipMixer | ChipMixer | 15.452551 | 0.092551 | 0.092551 | 0.092551 |
| 00dda6de4e9217c2e07f4609c7c00ee72fe1d7848a8a557713604c56a54db335 | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4r | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | ChipMixer | ChipMixer | 15.624159 | 14.664159 | 14.664159 | 14.664159 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1quygnnlglcv0z69pwfemvcky7mfpme643ju | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31:BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 0.71219577 | 0.71219577 | 0.71219577 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4hvpe266zz9w49zzm8ufyguxz4julu2zsf | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.35167942 | 0.35167942 | 0.35167942 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.12074048 | 1.12074048 | 1.12074048 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qzcjwdlzzpxlayp3palphmf5ku6n8z3vlzthx | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55341716 | 0.55341716 | 0.55341716 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.1334294 | 1.1334294 | 1.1334294 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qmxq3k7jg4nyu94m44rpwk8krq9r8thp68 | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.5596829 | 0.5596829 | 0.5596829 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | ChipMixer | ChipMixer | 63.4625884 | 1.12963435 | 1.12963435 | 1.12963435 |
| fd7e61a5b111d77a0aab36d981b70a454e8e218f5ca30cdc25b2517066fae43c | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | ChipMixer | ChipMixer | 63.4625884 | 0.55780892 | 0.55780892 | 0.55780892 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q89c0u4sarq3ss0zk4t0lg3hk7wlaq9nmyk | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.55064099 | 0.55064099 | 0.55064099 |
| 2ff3fbdfcbadacd4469eaddcf8a648e67b3e05cc0af42761f01df04913fe8f3f | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qdx2zhlx8sk4vkmgrm8xfz3xdzr4q42ejyal | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | ChipMixer | ChipMixer | 32.1435966 | 0.47335901 | 0.47335901 | 0.47335901 |
| ff9bae93d91780de889e32104caed05fa5b30256368c541e5d48780763f65fbf | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | ChipMixer | ChipMixer | 15.762259 | 15.702259 | 15.702259 | 15.702259 |
| db593efeb63e54724a5e373fc372dc3b09e3e68acd65df56f17812359b258fcb | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qgpk0rqrct5r8vd5tpuctkw4h5ayfj6wl580n | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | ChipMixer | ChipMixer | 15.242143 | 7.562143 | 7.562143 | 7.562143 |
| 4e2ca5785206aac11cb170e6688352f74e064610ffc639c0f7bf53cae7ffa3e8 | 730462 | 2022-04-04 22:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q4ejzh0ng57jpl0hy6p6surev0wdskahjljhr | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | ChipMixer | ChipMixer | 15.506851 | 11.666851 | 11.666851 | 11.666851 |
| becb89170aad96abad066c1262ba3d3ac9114119594a061411c1ad5e0ecf6111 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qee42sapld2wjqt9045eqdmpr5htcwfr4rq | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | ChipMixer | ChipMixer | 15.702051 | 11.862051 | 11.862051 | 11.862051 |
| ca8060de7dbf97a465d816c5e8cc61eac562b193e3e8c30c7b33da88b07c5b26 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qu86zq2qzxsjq32ndy68y54z5e9tu6kgmjz | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | ChipMixer | ChipMixer | 15.737351 | 13.817351 | 13.817351 | 13.817351 |
| d47a20786698aa9e15284713d0805e2d33eded4fddbbd0452cc4e97a9362c548 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppe | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsj | ChipMixer | ChipMixer | 15.799259 | 15.679259 | 15.679259 | 15.679259 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qk06cvv4egze22a7gkq5kvkcyh7cnndnac | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.14454042 | 1.14454042 | 1.14454042 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q42sjf6ry75xkjetj55xdx977cudsmgu4y86 | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.50381827 | 0.50381827 | 0.50381827 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqygj75gww7fkzu | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.15679252 | 1.15679252 | 1.15679252 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qdtv9cpppayz4ky6z2znzlantnmgc6hyeal | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.00616609 | 0.00616609 | 0 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qxuty29vnxk49tdm42786jkrl3jd2rv9lksjmj | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 1.14993028 | 1.14993028 | 1.14993028 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| e4204ad9149b4493d86c5418b47e5af6a4e271f0bb1ef10c92d60fa88f68c849 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpdhktn6f47wl8m7c3wep8u8fw2swf84w | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | ChipMixer | ChipMixer | 61.4794008 | 0.13475242 | 0.13475242 | 0.13475242 |
| ee0ea158a15ecef337a30a2157ff43df63cf4da0ca7e6fb3537f31b25577ef62 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qsylvpjl7tyu9guscu6fa2vsxuwufpp3q04ar | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | ChipMixer | ChipMixer | 15.798159 | 15.558159 | 15.558159 | 15.558159 |
| 945e27c288c02e062fcf0ae6a4ca6bcf02bb29d1ec45babfd29a06e78d859470 | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | ChipMixer | ChipMixer | 15.853859 | 15.793859 | 15.793859 | 15.793859 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.55198008 | 0.55198008 | 0.55198008 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.58874529 | 0.58874529 | 0.58874529 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | ChipMixer | ChipMixer | 31.8122046 | 0.47201992 | 0.47201992 | 0.47201992 |
| f64d8f2df56a2ac9a2738c3b92207f4e2c57967a6be5b399206200918c5f8ebf | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qeerdaj2lcr65eh90ns0w50yhlkrjpr2qs3vp | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | ChipMixer | ChipMixer | 31.8122046 | 0.50345931 | 0.50345931 | 0.50345931 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3r | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zf | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnq | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55720313 | 0.55720313 | 0.55720313 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3r | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zf | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnq | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qtfgysddu76w64yeq7tkwzj69nyv4akvkz5 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55586441 | 0.55586441 | 0.55586441 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3r | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zf | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnq | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.55583841 | 0.55583841 | 0.55583841 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3r | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zf | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnq | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| de11057e58a519db62dc6430ea270536d96d689453356f1dbb512622034359dd | 730463 | 2022-04-04 22:51: | BTC | BTC | ChipMixer | ChipMixer | bc1q6f8ch3urlghpmhrs5zc30guh2wz4fcx3v6 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | ChipMixer | ChipMixer | 63.0282034 | 0.37909405 | 0.37909405 | 0.37909405 |
| 3ed04229edd43a39c4f3bfd0a67f2f50aa527abf393f537fd6cdf114ab742715 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qarrm0qvpd2n4xu8p44vv52ehc7vdnqgvt | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | ChipMixer | ChipMixer | 1.0919966 | 0.1319966 | 0.1319966 | 0.1319966 |
| 6d799c040c1155cb0d45e174d1ba2f201b1d890d832976725715718da56c2e21 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q044nsqfzafnrkn22gplndqeqh37q8r4022 | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | ChipMixer | ChipMixer | 15.793651 | 11.953651 | 11.953651 | 11.953651 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46023049 | 0.46023049 | 0.46023049 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.1052463 | 1.1052463 | 1.1052463 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46366353 | 0.46366353 | 0.46366353 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q99rc9d0z3yxhnuh3g6sjt4gu5fzqs2yg0h | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.11349074 | 1.11349074 | 1.11349074 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.46130281 | 0.46130281 | 0.46130281 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 1.10782148 | 1.10782148 | 1.10782148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | ChipMixer | ChipMixer | 63.1455964 | 0.32039957 | 0.32039957 | 0.32039957 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| eb4e3ced02fadfc5cf3a82ea03bb670c056f8baac817f3acb38f6be25523a141 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1ql6lg897tfyyqyp6e6wh9u8wxyksuad04dn | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | ChipMixer | ChipMixer | 63.1455964 | 0.76944148 | 0.76944148 | 0.76944148 |
| b3d2a3b99464d509b4831e6b6d85a21d1099772fa991846fd4ab8dc634cf8894 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qlx45hz63te8nzrmfhhughjg5chqrljjswun4 | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | ChipMixer | ChipMixer | 15.981059 | 15.921059 | 15.921059 | 15.921059 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qh5p9waqdemzc4xcf4fxdkcjsezjwj375ya | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | ChipMixer | ChipMixer | 32.4043046 | 0.49164598 | 0.49164598 | 0.49164598 |
| a0c99f897fe5b7ea00ffa88b627970c4603eba3154555999b743beb24f819798 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qtg0w4t9gnauknejnrxutvmsh37whc33azu | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | ChipMixer | ChipMixer | 32.4043046 | 0.53235402 | 0.53235402 | 0.53235402 |
| b11b3d56014ea29e80f0e25aa9d6ba6e33763a82532c3d94e96cdaca4d3447ce | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qvhqsltmz3ph7he6ac3s3077hkrcl53qwsj | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | ChipMixer | ChipMixer | 15.679051 | 7.999051 | 7.999051 | 7.999051 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpq | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qkd6q86tfkhqnmuy4q3aps55hvz8y5y7t6r | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.43811667 | 0.43811667 | 0.43811667 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpq | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9hlg6vnnalrervtnkxduagj8z8wmjce2rrxw | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.53192764 | 0.53192764 | 0.53192764 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2h | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpq | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3pf7gp6ucumffu9rys4mu09ztzcs2m5y | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.53203861 | 0.53203861 | 0.53203861 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2h | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpq | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| dbaee57f7023999a7c0c51c6a94da4c5fe32ede8febaaeac44a7188b662edae7 | 730464 | 2022-04-04 22:57: | BTC | BTC | ChipMixer | ChipMixer | bc1q9mgk9rufsdlte9ppsz8ukuc7jslgl8sktjppej | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | ChipMixer | ChipMixer | 64.5897034 | 0.54591708 | 0.54591708 | 0.54591708 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q6cxw0u0wa5c67vkamrn65lmczvlxc69k5 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.11370601 | 0.11370601 | 0.11370601 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qnwq3vljddea4clpw98zw79yr3l8zmcurtm | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.00879974 | 0.00879974 | 0 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qwww4vt78lcp6584kc3pmcnrjwd8yx466 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.2415866 | 1.2415866 | 1.2415866 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qvpznwvs7dvzjt6dqmphvamawe4jrkym3 | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.09582047 | 1.09582047 | 1.09582047 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 1.09780712 | 1.09780712 | 1.09780712 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| 72dbff1b5e3df56679fac8673d446b6ead5f5abb3382fb9dcee1364fbdb66926 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qcym0z2t604evnedydy0s72wzdn8v8v8s | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | ChipMixer | ChipMixer | 61.44 | 0.53326812 | 0.53326812 | 0.53326812 |
| e13f283195b4f7c61929b531510c955230717c4dc50d24ab0b42cbe70947a408 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8flm2m4aelyd78vmpfhva9n | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | ChipMixer | ChipMixer | 15.986159 | 14.066159 | 14.066159 | 14.066159 |
| dc772f45347119a671cf8b781ed26417573fbbb778916ab6af1de744b71b3f28 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1q2w7zj9l30jkvxyu8zaf95zju0tdleyljjpflpp | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | ChipMixer | ChipMixer | 16.128351 | 16.008351 | 16.008351 | 16.008351 |
| 467e3d8ba67d93092278f096d146c1665c35554727a1218efcb6bf4f73c98034 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qtedsrwltqx7z60pdfv6p6vjf0laqr26nvwhw | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | ChipMixer | ChipMixer | 15.920851 | 12.080851 | 12.080851 | 12.080851 |
| f52f5df23aff30545b98cd57d24a48f570f9784bb42110429bd1ee4d3326576b | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qexl7q3d9k2s6tc2e3wy2ejcgq2uesx57nk | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | ChipMixer | ChipMixer | 16.008359 | 15.048359 | 15.048359 | 15.048359 |
| 79a7a30c64505841c296c896600080d992379eaf5ae00862242f8d2b5f70998a | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qzsxmwee6ys2xcjwjjt3f93va8zwvy2t4qk | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | ChipMixer | ChipMixer | 16.082859 | 15.842859 | 15.842859 | 15.842859 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zf | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx27pfyx60g7g38shyznaz6dl8s023dx86 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.5476271 | 0.5476271 | 0.5476271 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zf | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.55759208 | 0.55759208 | 0.55759208 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zf | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qsjd6ypc72ve6fvv3x2a34pacyfjttlg53yu34 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.39209339 | 0.39209339 | 0.39209339 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zf | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q89482w0py549p4taeewd5y6qesp2g7jd | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 1244d9907356d40be5fb93f6ba18fc2bd722739a52bc310cc8d99b705dccdcb3 | 730465 | 2022-04-04 23:09: | BTC | BTC | ChipMixer | ChipMixer | bc1qf6xv0al2hnd2kgvh2zhtayydr3kwdlq76zc | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | ChipMixer | ChipMixer | 62.4366034 | 0.55068743 | 0.55068743 | 0.55068743 |
| 64e9bc842203895f0d06a8ed5f70235f77959f66553ec033df7f4afadfba9e12 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qscpje50r5getexddcfp2729p45evaj7rqstt | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | ChipMixer | ChipMixer | 15.842651 | 8.162651 | 8.162651 | 8.162651 |
| ea9abc888d6fb0bfee51f54fd79070e0f15e8473e923c34b940cad384287f169 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qe22pw8h6xng6a8fjlv6an6mczdgftez4p8 | bc1q4zl5rdw3h5d2h0f54qd9xszt2y0t7yka4z | ChipMixer | ChipMixer | 16.287859 | 16.227859 | 16.227859 | 16.227859 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q88qfg0cet2rv7n5zazlhqdqulyumvhvy0g | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7 | ChipMixer | ChipMixer | 31.8876046 | 0.5510107 | 0.5510107 | 0.5510107 |
| 0272f5eb9eeef7130770bce2938f8c20a1601cb9fa52e83bafe400a9f2d4598b | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7 | ChipMixer | ChipMixer | 31.8876046 | 0.6165939 | 0.6165939 | 0.6165939 |
| c12f78cdb03127c824d6a7e30f7a147e6e319144016f7571727ea83f4e3a509a | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhxc6uc5cum524ggkftclsz5dcaj4hszck2v | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | ChipMixer | ChipMixer | 16.008143 | 12.168143 | 12.168143 | 12.168143 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09826328 | 1.09826328 | 1.09826328 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qsk2qesu3g6tw2hnxz64y7h7hxqa0k88d | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09866061 | 1.09866061 | 1.09866061 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q9rhak4herhan5230kv04lvvm3v9t99647 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 1.09905794 | 1.09905794 | 1.09905794 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 20c59096459cf99f8573da727070e51468b7b2d13d80b7613eb26c9e512b44b2 | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q7w4uaz5n8tep7u07j8u9qkjyrzfyx3gkqe2 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | ChipMixer | ChipMixer | 61.8523964 | 0.80001817 | 0.80001817 | 0.80001817 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65497886 | 0.65497886 | 0.65497886 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qpues63wk7n20avv37km02gjrwzee5ps7 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt | ChipMixer | ChipMixer | 63.9483114 | 0.53478077 | 0.53478077 | 0.53478077 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.5517295 | 0.5517295 | 0.5517295 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qcnzvdj54pfkyny0a9q6eceu9xaajt2ax22u | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt | ChipMixer | ChipMixer | 63.9483114 | 0.45047916 | 0.45047916 | 0.45047916 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65049949 | 0.65049949 | 0.65049949 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qmx7s5kyqdr9k0pcyc2na5pqf8vmjjlrreex | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt | ChipMixer | ChipMixer | 63.9483114 | 0.53112344 | 0.53112344 | 0.53112344 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | ChipMixer | ChipMixer | 63.9483114 | 0.65110355 | 0.65110355 | 0.65110355 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 4968b4fb2f04dfce5bf39bfd53e8d09d211828eb84b7b35b69db6910453711bf | 730467 | 2022-04-04 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qhcs30y70rrzvuu7cd5zt3tu8w5z9th0kk6 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt | ChipMixer | ChipMixer | 63.9483114 | 0.53161663 | 0.53161663 | 0.53161663 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qkzy66ujjn6xj9urygrzf5r8j3d8upjkdx54te3 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.08360957 | 0.08360957 | 0.08360957 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qjvh0r9lsyedyra3am64qa0gz5s3pqajck7l | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.03891977 | 0.03891977 | 0.03891977 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4n | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qeeet327vnk64ms272me30wplqu8ghv4n | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.62033622 | 0.62033622 | 0.62033622 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 83c5f2ab866789b083d521275d6ae5d8d0438e0d2a242f8188ed693722a8d02a | 730601 | 2022-04-05 22:12: | BTC | BTC | ChipMixer | ChipMixer | bc1qg8vqvyk4s894v5uxys29lkcw5yps0q95t2 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | ChipMixer | ChipMixer | 30.72 | 0.27208574 | 0.27208574 | 0.27208574 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qqt3fyu50eyue5p24svhzqyg75gww7fkzu | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | ChipMixer | ChipMixer | 30.72 | 0.61103658 | 0.61103658 | 0.61103658 |
| 242da21b11c99c0fc6410dc301c665a625116c20c4e8e3bc72ef14bee470a90b | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qhq57xa6raanjz63s976vtw3tqzypp2yp68 | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | ChipMixer | ChipMixer | 30.72 | 0.40560102 | 0.40560102 | 0.40560102 |
| 7601f9530f55278014fc01e8ab43033c069a3d2297d03b0f282f107af38df31f | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1q5wn3ser52t3zpj57wp7j6x4vxawew3hfar | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | ChipMixer | ChipMixer | 16.227651 | 12.387651 | 12.387651 | 12.387651 |
| c99a468c2abdeedfb13acebe274820c6a697c7aed86eee2fba8e3fd079d82732 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | ChipMixer | ChipMixer | 16.345751 | 15.865751 | 15.865751 | 15.865751 |
| 5fbb72f1786cdcc2e404c78140a10d23331598646eb2ea99ff68d20d5e665c66 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | ChipMixer | ChipMixer | 16.378059 | 16.258059 | 16.258059 | 16.258059 |
| 63d327fe7f9a2b4ef5bd88c2c1a074760cc9f55d473bef561c09412a6e89c968 | 730602 | 2022-04-05 22:47: | BTC | BTC | ChipMixer | ChipMixer | bc1qg2wylg7vkt4wjgd7cy45w2u8746mr6768 | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | ChipMixer | ChipMixer | 16.382459 | 16.322459 | 16.322459 | 16.322459 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1qxhfzt0xzp0gm2q28x349dpv85xyl3g3sm | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | 30.72 | 0.6058178 | 0.6058178 | 0.6058178 |
| c103f09d75350625cbf374011abfead61390b84abb5ba0ced4cdfd4169cfca40 | 730760 | 2022-04-06 23:24: | BTC | BTC | ChipMixer | ChipMixer | bc1q0drq67x84tfezye6lxan9vsa3tumq998my | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | ChipMixer | ChipMixer | 30.72 | 0.41291834 | 0.41291834 | 0.41291834 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qsyu9tmnmxtsa8l7nxwwe0w0pryngtwfx2 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | 32.3740966 | 0.52216614 | 0.52216614 | 0.52216614 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| d93b07a2dff6f7776c71567a0a89cda570ba80267c680f4b6861918471896f3b | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q5k4gen4hag5cmt2llye3my970hfuu6a7d | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | ChipMixer | ChipMixer | 32.3740966 | 0.50183386 | 0.50183386 | 0.50183386 |
| 4e32e2229b17c97089edf3c47bdd4aaee93695082b02e0b6d80932e687ced75c | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qvyd3d3pdm8jn98222k3h93c5tqu6wp7rv | bc1qa5nvl4ptynlhafkxnhyj57snrj4tcchqmnuv | ChipMixer | ChipMixer | 16.257851 | 14.337851 | 14.337851 | 14.337851 |
| 1aaf363863d65091f1fc0e6ec3bd0539e75e10680397c92ae83e3b4e08dfc3e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q2tjv4v8ut2k3wmup5uh0mqxkz0tx0aqwr | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | ChipMixer | ChipMixer | 16.322251 | 15.362251 | 15.362251 | 15.362251 |
| 366c3b4f9a67952b85a7f347a59fca1f0d6a2b9fb0cff82205ee0f2dc567c7e7 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1qa279ygfr7g5j0hrvfh299lhw74s0n5x4nh | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | ChipMixer | ChipMixer | 16.392959 | 16.272959 | 16.272959 | 16.272959 |
| a5b59c72896ff02fd8f9cd4ccf89392626e8a4533e71ff0311a6f52457dd56f2 | 730761 | 2022-04-06 23:25: | BTC | BTC | ChipMixer | ChipMixer | bc1quvw30glfpqjmaq9jsj7l4ywz4qtdpk8zu2r | bc1qujltnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | ChipMixer | ChipMixer | 16.386559 | 16.146559 | 16.146559 | 16.146559 |
| a71a42de84d13d2789b06329f63736bc15931a49925b1e5fd4c7567397d92c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qujltnylu9m7lzcqfywxrm9tlek3nh7j66ctk3 | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | ChipMixer | ChipMixer | 16.146351 | 14.226351 | 14.226351 | 14.226351 |
| 457b88fe2708a16417e33657596059c5692d087556c7e9058b1a50d44feb9c62 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1q8vu6l8hw362kujl2ktcxjmmgafcw9valysy | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | ChipMixer | ChipMixer | 16.272751 | 15.312751 | 15.312751 | 15.312751 |
| 2c4502f1b04197482ac1fad4b705df6739d3eb950463d1cac309a37a291df495 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qkv8j0x56g4enpdxywt3uhjrvqmvzn3p7u | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2t | ChipMixer | ChipMixer | 15.362043 | 11.522043 | 11.522043 | 11.522043 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qs6kemapdjh9lc2eugpfdrhdvmvptjpwnf8 | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.04441808 | 0.04441808 | 0.04441808 |
| f33fc867e933743bfecbd9393ba10e7527d68cdc18cb5e2e3ba31d9c784cd6f5 | 730762 | 2022-04-06 23:28: | BTC | BTC | ChipMixer | ChipMixer | bc1qa5nvl4ptynlhafkxnhyj57snrj4tcchqmnuv | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | ChipMixer | ChipMixer | 30.8030966 | 0.03867852 | 0.03867852 | 0.03867852 |
| 3399d68a221a8462994f23dbe2d5c25ed6742b43d3de937bfd1ea4e35f5415a6 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue | ChipMixer | ChipMixer | 16.438759 | 16.378759 | 16.378759 | 16.378759 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qvzgcrns34gxrqahk96lldhfp7pu58p2tcmg | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vcx | ChipMixer | ChipMixer | 15.3956262 | 0.00019229 | 0.00019229 | 0 |
| 9a27080595b0d16566e60bc8e6a2c308dd2f74008887424de0e72f0b0c6cfb07 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q5tmmxml8ertmkdjupkyxexx6zxpuffpp9w | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vcx | ChipMixer | ChipMixer | 15.3956262 | 0.03543391 | 0.03543391 | 0.03543391 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q6as4yv3ygenq7eac47l8qqwuulnmzhuze | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | ChipMixer | ChipMixer | 30.8064966 | 0.55112316 | 0.55112316 | 0.55112316 |
| cc36443a2171aa988808b2e9f1731f2873d3d496b6667f304137dc27fbf6ed30 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q0zfj6zkpwt497uzlkdmvlavg2vu0t3rxlxm | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | ChipMixer | ChipMixer | 30.8064966 | 0.47287684 | 0.47287684 | 0.47287684 |
| abf9540baee6f2b105a6db8931dd140c34b4c331addfab319086b9b029e55068 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q97rmpchzpvdfhjt5yc3yct6v0r7jllpuk95zn | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8ff | ChipMixer | ChipMixer | 16.440859 | 16.410859 | 16.410859 | 16.410859 |
| 52ed5c9b5550f2f3b16b098fc3f06d410983116b871ec78b9fb4c682a2860d6d | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1qr3afd3k0krelj4n0khvx4udp5q3l8y83kpj2t | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | ChipMixer | ChipMixer | 11.521835 | 3.841835 | 3.841835 | 3.841835 |
| eeee28f32b3b50166615d72a2454eecdf281c2c931c32a0d704cc3901b4dfab0 | 730763 | 2022-04-06 23:31: | BTC | BTC | ChipMixer | ChipMixer | bc1q2c6znv2meddsd4c6udy7xlmc2xmetlfqa | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | ChipMixer | ChipMixer | 16.427259 | 16.307259 | 16.307259 | 16.307259 |
| 8779096a04968c15d801b918f8c18af207152ca228c53062583302219c6866417 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkfwe2qlxm9ymrm07khna453qclflj7dsnr2 | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | ChipMixer | ChipMixer | 16.307051 | 15.347051 | 15.347051 | 15.347051 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qkqvz0eecy26gz7mrvdprjfugnms8882vcx | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.00034216 | 0.00034216 | 0 |
| 8af753084e4f6ba7c78ab7d5a5cd548eafa98009c9934b96c7abfe2b2f0c6335 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qf50k7fgt740n58plgt6lrew3r46zg6zr358v | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | ChipMixer | ChipMixer | 3.8772398 | 0.03689764 | 0.03689764 | 0.03689764 |
| e60f277184717dcf3ad4c5bda06b264aedc84901b22fc7e4599d5621d1d900b4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qx07mzm0a6v9nyyvjazgtgvhlz50q40avrl | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | ChipMixer | ChipMixer | 16.464759 | 16.404759 | 16.404759 | 16.404759 |
| 420d04e19321ca3abd3244fb4a3d9bcc21dcbbe0f1c43bd3de0787ec21e88acb | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qchxnc30aejgmngndwgc5uq2y0ts2p3ue | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | ChipMixer | ChipMixer | 16.378551 | 15.898551 | 15.898551 | 15.898551 |
| 22669df0431b20289f8ee788fee0030fd1d2b2b71d2f58d71555601334c09af4 | 730765 | 2022-04-07 00:01: | BTC | BTC | ChipMixer | ChipMixer | bc1qhutaf7trpktac0eyyphngzfqmzcg9gzcq8ff | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | ChipMixer | ChipMixer | 16.410651 | 16.170651 | 16.170651 | 16.170651 |
| b5432264ca3f9d7896d51f1595194361f44194bdab6754d5e65172f7e7e32 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qn3tkxp9afjew7da3dzg3zc3petw2gvh0ra | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | ChipMixer | ChipMixer | 15.898343 | 8.218343 | 8.218343 | 8.218343 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q20hz3ea3ea6ua7j9v9lua282mg8c7q7sx | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.00005826 | 0.00005826 | 0 |
| 82c1b46bd0eb5f56943f5097cc6fa4a3f1f7d86314f854818d998e92b708323d | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q00ypa4th5vgn688ut5pz0hethc86eljhgt0 | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | ChipMixer | ChipMixer | 15.3840694 | 0.02401114 | 0.02401114 | 0.02401114 |
| cfded3606e1d892de2ed1323c7ae0ed31af0b487eee39043b5d977e57334fa56 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1q5p804mje75t5ts7tr80zqerc80g9xd4zmc | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | ChipMixer | ChipMixer | 16.170443 | 14.250443 | 14.250443 | 14.250443 |
| a0218f0d282cb3b9bfc3eea02c4b25c35d1bda419aa96e455b1fa28f21495c74 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qnadjlp8qpjr7zqspqsvxpw53aa6ww6acg | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | ChipMixer | ChipMixer | 16.404551 | 15.444551 | 15.444551 | 15.444551 |
| 519e85be67189bbaf5f638918cca8817638d7e71b08987fc99074e8c616774d0 | 730766 | 2022-04-07 00:08: | BTC | BTC | ChipMixer | ChipMixer | bc1qv40pp9m020nucn9zngl43rph26fcqdjvq | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | ChipMixer | ChipMixer | 16.486159 | 16.456159 | 16.456159 | 16.456159 |
| 1fee2d921d2a9258b426c9828263b9999d8fcbcb9695f54c9eb3eebe66692f3b | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qhqnx4m8l34lt67d7r8ffh9ec62w3df5s24v | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | ChipMixer | ChipMixer | 16.626459 | 16.146459 | 16.146459 | 16.146459 |
| 1fe645643bf97e6ccc30ba94cd8f5c8ac718336ddfc890f98bdfceedaa2e1d76 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q07mx6k4uxj8fm2m4aelyd78vmpfhva9m | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwglq8 | ChipMixer | ChipMixer | 16.959159 | 16.719159 | 16.719159 | 16.719159 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q0z6zg42rx8pdmwd92jky4a2ym95dqpzh | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.00080203 | 0.00080203 | 0 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q2gwetgp77hvchm882m8qppcclhplxp60j | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.47484982 | 0.47484982 | 0.47484982 |
| 15b236639e240687f3f8b070d8340cbdcaa57c3e31299166af9ef9f85e076188 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qu0lsdfcxqqrd3czl0qq9cwrh2a26nvve0d | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | ChipMixer | ChipMixer | 30.7304364 | 0.54834815 | 0.54834815 | 0.54834815 |
| aa08551e386617fc146bd70f9894ab5d3f25591a606513346dab6824319b4b98 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1qgqqehwnuss20leg529jzxue9m5v629s5 | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | ChipMixer | ChipMixer | 15.444343 | 0.084343 | 0.084343 | 0.084343 |
| 0c5d8922d47b38e39d68d96e93285e383c0e0d7d916f21828e33298e7999fcd2 | 730767 | 2022-04-07 00:14: | BTC | BTC | ChipMixer | ChipMixer | bc1q7umhtjxmxmcu8r76adswqvsy0ta68c4lu | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | ChipMixer | ChipMixer | 8.218135 | 0.538135 | 0.538135 | 0.538135 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q50c09qszqy7f3ppp6ar6a2yfrvyyudcyee | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | ChipMixer | ChipMixer | 30.72 | 0.0028114 | 0.0028114 | 0 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 6eba3583997eac53a2f2574973a3eb6178f6f4731f9406073d1c174358f4f6a2 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qurcvtk6mu09hzww4lq2weflanc6pjpesg2 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | ChipMixer | ChipMixer | 30.72 | 0.01793763 | 0.01793763 | 0.01793763 |
| 0b81fc17c7dbc31d5c210641aef84920cbbfef07bba0aef9d6acb3de9ac7cf66 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1qz7sg5jlylew7tzprhvff4z3suh9wvgwglq8 | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | ChipMixer | ChipMixer | 16.718951 | 16.688951 | 16.688951 | 16.688951 |
| 4038fe2c3a6c4d0c62324272a2a98d1d4b21b0c18de029965365089cf920fe4 | 730889 | 2022-04-07 22:07: | BTC | BTC | ChipMixer | ChipMixer | bc1q9wg9zmkqj5fd8a2jls93g2aek6xw6txa2g | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | ChipMixer | ChipMixer | 16.146251 | 15.906251 | 15.906251 | 15.906251 |
| 281383613338f398491b6f0004c1d0e2bd5309026fe37c551d8cbfd669cc2725 | 730890 | 2022-04-07 22:18: | BTC | BTC | ChipMixer | ChipMixer | bc1qy55r25s70xefjsxdpjlfc6hnpvg9q2taq8rsr | bc1qglyama6rnvu2slgxqxefwuktrcls7fazqwj | ChipMixer | ChipMixer | 15.906043 | 14.946043 | 14.946043 | 14.946043 |
| c7d722edfb8b6695b978a8e372afa7a7c3872bd693d5e9c4d7a1e069d6f08e59 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qglyama6rnvu2slgxqxefwuktrcls7fazqwj | bc1q7f7zms0m7cxzpererrtn9ry2kp5wjs4f3h2j | ChipMixer | ChipMixer | 31.28762388 | 0.48915954 | 0.48915954 | 0.48915954 |
| 896d7f984dc755427e34d0475d9fe682a51c9ad8db6faa5cb09a23309476aa80 | 730893 | 2022-04-07 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1q74243x83pwahz29wg43nqu2hc9efpeaa | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | ChipMixer | ChipMixer | 16.688743 | 16.448743 | 16.448743 | 16.448743 |
| 492da00a2a3606d0fc8d642530ba3266a0e2a6448f256ee8ca3bb6a4d639f2a6 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qfmrq23sryrm5kxnhvkdjxwhfpljfmkuywwr | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta2 | ChipMixer | ChipMixer | 16.44873239 | 15.48873239 | 15.48873239 | 15.48873239 |
| eaa19a4e8bfa2a8fc6e9fcbbfe8c932ffae76b0612d887f5495e6b759304b4ce | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q6pxqdgjlhaysfcj2lpu0t2mwgkq456tdta2 | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | ChipMixer | ChipMixer | 15.48872178 | 14.52872178 | 14.52872178 | 14.52872178 |
| aeab63c7ceac71955ed971262542459fb3c19b486cfe21aa081017349c13c836 | 731181 | 2022-04-09 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1q04z30lmyhfj09q3e8yx6vdmjd5s3ydjgw8 | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | ChipMixer | ChipMixer | 14.52871117 | 14.40871117 | 14.40871117 | 14.40871117 |
| aea023ce9642ee2b6f5495ab82ff2682baba29b703ffc6acb930a8166c7efd76 | 731320 | 2022-04-10 22:25: | BTC | BTC | ChipMixer | ChipMixer | bc1q4nxceglq6gncu2ehxfzugaz892t75757ta | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | ChipMixer | ChipMixer | 14.40870056 | 10.56870056 | 10.56870056 | 10.56870056 |
| ae64e1220cc38fac95905c2dc757c522846a94f0b060c5508a4d16bde8501f40 | 731321 | 2022-04-10 22:32: | BTC | BTC | ChipMixer | ChipMixer | bc1qjyjgfa3mz0tdyct2ty4z08398h8x3hj0ukth | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | ChipMixer | ChipMixer | 10.56869016 | 2.88869016 | 2.88869016 | 2.88869016 |
| 398b3da2ea11dc62465c23df0e4adb65c0ff30b6794b0a9ef3dfd9a895b2fa42 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qzr843r28amdepraq6pnf85age8fjrxxm2w | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | ChipMixer | ChipMixer | 2.88867976 | 0.96867976 | 0.96867976 | 0.96867976 |
| 3146c826b4f974feb21c0311b1a059f3197a44dfd3a24ee2e3a2868ea6d7fd54 | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv3zjjufnduu8y34z4ckc02uvdjqjtq2gcum | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | ChipMixer | ChipMixer | 0.96866936 | 0.72866936 | 0.72866936 | 0.72866936 |
| b167655bbd13c909be75ca1b7bb55976442cf9bac7f04f5560694962395699cc | 731322 | 2022-04-10 22:40: | BTC | BTC | ChipMixer | ChipMixer | bc1qv0867tzwknllkvrrhc3uksm77yfu7h8wfqt | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | ChipMixer | ChipMixer | 0.72865896 | 0.60865896 | 0.60865896 | 0.60865896 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfc | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| a574e61063e05c517c04c756e9fb68d90b105873db1faecfec6269399fc7dd4c | 731751 | 2022-04-13 22:48: | BTC | BTC | ChipMixer | ChipMixer | bc1qqvwm02tx9qhkf6urwlg3tymqe4peyd5py | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm | ChipMixer | ChipMixer | 30.72 | 0.02028845 | 0.02028845 | 0.02028845 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qh9mj8hyzsesg4fed3pszwwzgk96seqyxr | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02319797 | 1.02319797 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qesnajq8gsf9r20dwv403d2ttd8jct27khzcy | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.0166376 | 1.0166376 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qr2279fcrzunynk6w2vn8f6q392qucx7ll4h | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qterlpj866eqdunrg8vj2vt35dc5x872gw60 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qdhc7hekge484lfv7gy0kpvslz2z3yrx5u3n | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtqnyzj4ch6hvnjmytnj5vj88k2xym787mz | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 0.01793763 | 0.01793763 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q0mxg85fdlc9evarvceuf4rg5m7t7c3sa2g | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399255 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjkn4rt6tzs50wt0d35x4503e52mt857d0u | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.0149513 | 1.0149513 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qjn6sc32xkvfr9wfjsqtn7ecpwhm9czllul2x | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qkkxalesxpq7qwvjejezupazzrvx0vvmpxp | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.01873614 | 1.01873614 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1q7f7zms0m7cxzpererrtn9ry2kp5wjs4f3h2j | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 0.48915954 | 0.48915954 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qcrzgvcda3f64hmcflu695ayf0e66axgfz0l | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qqarqqqfsu0pdsrsc4al3te04rncd696mzm | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qshw55yea4syv5yq0sxdr3lck29v2vksfme | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399256 | 1.02399256 | 1.02399256 |
| 1a9d06fddaca1e6a2c48b753d5ad88604eba5de94b086123b32c8c7e31b3b32c | 731874 | 2022-04-14 19:45: | BTC | BTC | ChipMixer | C-7469521 | bc1qtalcy72hq4n68f4al3hfc78atz7s4r04yu4v | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | ChipMixer | | 15.35988838 | 1.02399255 | 1.02399255 | 1.02399255 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q25z4u9phdu59sn83vcj4mj4kw35ewpaf4 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJR | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q3xstcyzwky4e80lf9gsw8gm86xnxlz2gfc | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJR | ChipMixer | | 4.09596598 | 1.02399149 | 0.02028845 | 0.02028845 |
| 17ad8c4e299c20b11bfdd983fa1f2d7efcad0dceeaf1ee529d4e9b2e958c63d4 | 731879 | 2022-04-14 21:00: | BTC | BTC | ChipMixer | C-7519526 | bc1q4h9zrfytvpcgv83l762v6sx22hjf775awrm | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJR | ChipMixer | | 4.09596598 | 1.0239915 | 0.02028845 | 0.02028845 |
| fe790b09dd8eb85d32ba0f38c5a30c6a11e4107cc642d7c3e41aaf30d8c9011a | 731931 | 2022-04-15 05:09: | BTC | BTC | C-7469521 | C-7519157 | 32UdGfRKUpt6rN77E1DDLweGAmUB8yKD | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | | | 15.35987452 | 6.96739821 | 3.38292578 | 3.38292578 |
| bf9f15492f06deacfebbeb464fec926614e09867753876e3f519fffaf58aa7d4 | 732237 | 2022-04-17 05:58: | BTC | BTC | C-7519526 | C-7523780 | 3MgUEgUbJd2P9EE2JLYWC8LS1MgeZJR | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9gl | | | 4.09595643 | 4.07388643 | 0.06086358 | 0.06086358 |
| 1daeb536e206d50a49e89f8dd432917aba6bb7182ff531c12787cf34ed420b82 | 732257 | 2022-04-17 09:43: | BTC | BTC | C-7523780 | C-7523780 | bc1qwh4xhj92gnj386yfhhjyuqzltq2n4yqth0f9gl | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464c | | | 4.07387499 | 3.48071839 | 0.05957331 | 0.05957331 |
| 047dfcf25198b6d7a603023cf11437e2ab23d228e401bff9ff203c132e018166 | 732259 | 2022-04-17 09:52: | BTC | BTC | C-7523780 | C-7524545 | bc1q6zt24p0fpvf2gayx9vtjjy56ffhxaghzgv464c | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj | | | 3.48071205 | 3.33291205 | 0.0594659 | 0.0594659 |
| 41fe5dffeb957f260b4623571da4dc43fb17b5a27c8710601e057b464f6872a6 | 732267 | 2022-04-17 11:19: | BTC | BTC | C-7524545 | C-7524545 | bc1qvwp48qwj0a57g5k33fwrgxyy3gnked8uj | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs5 | | | 3.33290773 | 3.11951207 | 0.05922212 | 0.05922212 |
| a751b763bd1790c18d971df751bf0cc794435afb7f2f8a77ee687a7020e2de3a | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7519157 | C-7519157 | bc1qqyrgxrh3tn3wd6qw3zxxlmfyrp6jxz0sk0s | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaqp | | | 6.96738896 | 6.63797093 | 3.07059454 | 3.07059454 |
| e50e2a7f54a7cbfafd05318f2db042a87fdfd196152ffbce3ca615089fdf9a66 | 732270 | 2022-04-17 11:58: | BTC | BTC | C-7524545 | C-7524545 | bc1q6ykyknp496j7t8atza8f5dzxhgdeldlfhtgvs5 | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla | | | 3.11950787 | 2.90581888 | 0.05894423 | 0.05894423 |
| c0c321b4618ae6aaf87c1a020f62da39eb1e623e69a551c43c233d05d47f3d31 | 732341 | 2022-04-17 22:29: | BTC | BTC | C-7524545 | C-7524545 | bc1qem3wvn9u4r8sqryzpw5q3sdlhxnph5fla | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | | | 2.90580847 | 2.80562138 | 0.05494952 | 0.05494952 |
| 3c14b6d3f6ee5f921a9b71ac86cbe65740829a5a34e24468b8e1b64139b8e1e3 | 732342 | 2022-04-17 22:39: | BTC | BTC | C-7524545 | C-7524545 | bc1qfwf0ut75cema6tfvf3m6jmf8436twnxh68 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pg | | | 2.80561693 | 2.74493558 | 0.05492382 | 0.05492382 |
| d3cc9e90e3cd0dfb95c9aef3519b29a70eed55fb463b42b50ebf7773f123636d | 732350 | 2022-04-17 23:42: | BTC | BTC | C-7519157 | C-7519157 | bc1qrn622ef3cmq0q99h83lh2e5fz5v07ygaqp | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | | | 6.63796278 | 6.5915594 | 3.07044448 | 3.07044448 |
| db7700237f37a4df797e38a4544008e6ab9ceca3a8e2ed7ec7eed20c6fbfc294 | 732355 | 2022-04-18 00:21: | BTC | BTC | C-7524545 | C-7524545 | bc1q4p2cy59vmpezm79s6xvysl6r3c2k5j8pg | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | | | 2.74492944 | 2.60075777 | 0.0547723 | 0.0547723 |
| e4adb7a4bc9d115995ccab10986c03338c709d392947ff97f224bf7533dcb9a5 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7519157 | N-85384457 | bc1qxju6vy9kpx3vpsg98af0e5hpv02hv9s9m | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | | | 6.59155085 | 6.56349135 | 3.07038884 | 3.07038884 |
| 8f3ca44cb1c4c3a79af8c1dc70ae83e92b00259f81d825364bafd1c7bbd14e89 | 732391 | 2022-04-18 06:01: | BTC | BTC | C-7524545 | N-85384457 | bc1q09p2qyyyamcjyqqrzda4zqhfzwrrh43r6w | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9d | | | 2.60075237 | 2.58269693 | 0.05476966 | 0.05476966 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1qph2cup3ep5rpk724heccxmrwnyalnr2f9d | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | | ChipMixer | 19.46002836 | 2.58268694 | 0.05476966 | 0.05476966 |
| 40b416877378dd1a306d24d522f55b1bb47db360b015fa435c0672486633b0c7 | 732546 | 2022-04-19 12:40: | BTC | BTC | N-85384457 | ChipMixer | bc1quplsy59xc3tykn33w5e5an44mtxfjtzm42 | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | | ChipMixer | 19.46002836 | 6.56346597 | 3.07038884 | 3.07038884 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qkrg4tlx798qy5z9da5wt35xvjg30jz5chxtf | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qjyvxxa3tl3alzydf2mgvk3s76lvcttgljc4lvz | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.0479921 | 2.0479921 | 2.0479921 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1q8myl3wvegsysf7er24vvda80qrpnxuzpdj | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qywutfkqu82tqx7ftdujsrfrynmsgd3fj9kgluw | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04632296 | 2.04632296 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qqleqlvyx79c6t3jhjqvdztpj9j82j37xw5pr24 | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.04799211 | 2.04799211 | 2.04799211 |
| 6c1a62216f1e69667ca490c1e6d70bc66df4b8231bf40c345a6a0046eac56b9e | 732597 | 2022-04-19 20:58: | BTC | BTC | ChipMixer | N-85402592 | bc1qf00ywsyzsn9upmvsh5u5rlda8djk8jypez | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | ChipMixer | | 12.28795264 | 2.0479921 | 2.0479921 | 2.0479921 |
| e152737fa0536029497bba7a4e95d96f5c645ca8521ea2d11f935bbdf4601236 | 732611 | 2022-04-19 23:18: | BTC | BTC | ChipMixer | ChipMixer | bc1q00yszhygs49c97qqnmwctuzqwppf5y9de | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | ChipMixer | ChipMixer | 19.45982036 | 19.21982036 | 3.12250924 | 3.12250924 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874c9d64321f6362893b13397ad668bdf9ad50908ecb569a254f665b1945c7f2 | 732612 | 2022-04-19 23:59: | BTC | BTC | N-85402592 | N-85426046 | 3DmJBGxViwXnSDN9Mvo1HuoPvxV8wJX1 | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtg | | | 20.47990388 | 1.21494116 | 1.21328366 | 1.21328366 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1q8hhf3j4etu2ga7nj30uxt8r5ksch7mszmm | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799503 | 2.04799503 | 2.04799503 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qg574rhysquvs26nsfjdqum7p2euytfg3xvt | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799504 | 2.04799504 | 2.04799504 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qtzrp6e93n85h9tq4kpeqdzdxcajqje8jd8z | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799503 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qvh67x9qnf7x5fvqmgc03eu7fhdk98g7ec | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799503 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qj647nj9gc83r0s7xkydayd06nhxqdky9hd | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799504 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1q8rw2dpjldyw2tp457jl50vjxja3sfk5tuj68cr | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799503 | 1.9278137 | 1.9278137 |
| b611201666e65a43f3fc2e3f06db460a227a684cd81cd23bd92479037726b3db | 732706 | 2022-04-20 14:36: | BTC | BTC | ChipMixer | N-85432347 | bc1qrnkavu23pfq3u2mw0qzjqjl8g40tets68ku | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | ChipMixer | | 14.33596523 | 2.04799503 | 2.04632316 | 2.04632316 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506t | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalr | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 1.9278137 | 1.9278137 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0r | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwk | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6 | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799533 | 2.04799533 | 2.04799533 |
| 5cc32960a40579625846aa65082cc8fbcd6575cfc269520eb2e149bdc7fbc497 | 732717 | 2022-04-20 15:46: | BTC | BTC | ChipMixer | N-85432347 | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7c | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | ChipMixer | | 14.3359673 | 2.04799532 | 2.04799532 | 2.04799532 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zf | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1q89482w0py549p4taeewd5y6qesp2g7jd | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492758 | 2.04492758 | 2.04492758 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40z | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2 | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudy | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07 | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492758 | 2.04492758 | 2.04492758 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpq | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 003297ccb5d07388d9f8c75f5c35005e0561bb6be693f1710e29dfc0da4b511f | 732722 | 2022-04-20 16:43: | BTC | BTC | ChipMixer | N-85426046 | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dt | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | ChipMixer | | 16.38395674 | 2.04492757 | 2.04492757 | 2.04492757 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85450108 | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtg | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | | | 18.38431299 | 0.09002453 | 0.09002453 | 0.09002453 |
| 602d6e88c376cef4a582678ad9c362e2a228f99265e5639136972dff54bf4253 | 732737 | 2022-04-20 18:34: | BTC | BTC | N-85426046 | N-85450108 | 3Bj3U399deuRTGTGEP5j6Ff4TuLHTyqwmt | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | | | 18.38431299 | 0.72731871 | 0.72731871 | 0.72731871 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85450108 | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | bc1q3ukz9tngywru75qqn73fyy292uge77x6su | | | 28.67191648 | 0.75548716 | 0.27309798 | 0.27309798 |
| 230b2fc80fe907b08d2d1a1914d00da6968623fb460c0fe44427aaebfc71aafd | 732769 | 2022-04-20 22:29: | BTC | BTC | N-85432347 | N-85450108 | 362R9FivShCrttjSGqfvqKjM3JogG5Fyo7 | bc1q3ukz9tngywru75qqn73fyy292uge77x6su | | | 28.67191648 | 0.75548726 | 0.63531366 | 0.63531366 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1qntt3gjn602zfer3q9d2spr6laj5ymx5x2sf5 | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.18734983 | 0.18734983 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1qewg5yttvsgx4pcscwcwdrsa4me0pr3ju9 | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 0.31224939 | 0.31224939 |
| ac9d3701c7fd9624fa6b150abfeece1392be6e5f3a92bc20da8e6005e5aa64b5 | 732770 | 2022-04-20 22:45: | BTC | BTC | ChipMixer | ChipMixer | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4 | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj | ChipMixer | ChipMixer | 40.96 | 3.84395182 | 1.87351251 | 1.87351251 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799161 | 2.04799161 | 2.04799161 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3we | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5g | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799162 | 2.04799162 | 2.04799162 |
| eec06f458a52377052c18b2ccd2072ebcc168cd0c94db36f29a7cbc9876f6786 | 732798 | 2022-04-21 04:17: | BTC | BTC | ChipMixer | C-7646498 | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgn | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | ChipMixer | | 14.3379413 | 2.04799161 | 2.04799161 | 2.04799161 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q05fry0pm34qywld99w92szc7rny2sglm3 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sf | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznuk | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.04799559 | 1.9278137 | 1.9278137 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8l | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxv | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcn | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.04799559 | 2.04799559 | 2.04799559 |
| f0a97eebd4e1e68164fa90c61f8990f248eb14c97cd37668ab6e2f386766b994 | 732801 | 2022-04-21 04:26: | BTC | BTC | ChipMixer | N-85450927 | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluva | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | ChipMixer | | 16.38396478 | 2.0479956 | 2.0479956 | 2.0479956 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7 | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xz | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04632296 | 2.04632296 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799463 | 2.04799463 | 2.04799463 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrml | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| a572552978ca708c70dc370e6243ddbd501ae4be13151deb0135dcae43ea8dbe | 732803 | 2022-04-21 04:52: | BTC | BTC | ChipMixer | N-85450927 | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0s | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670cs | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 1.9278137 | 1.9278137 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799463 | 2.04799463 | 2.04799463 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77 | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04632296 | 2.04632296 |
| 969c7da63b57765e02a0fb6aec4b654759cbe81985a7ba81a332f9dbc0857932 | 732805 | 2022-04-21 05:19: | BTC | BTC | ChipMixer | N-85450108 | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlv | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | ChipMixer | | 10.23997319 | 2.04799464 | 2.04799464 | 2.04799464 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7 | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMd | ChipMixer | | 8.19197858 | 2.04799465 | 2.04799465 | 2.04799465 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMd | ChipMixer | | 8.19197858 | 2.04799464 | 2.04799464 | 2.04799464 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xw | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMd | ChipMixer | | 8.19197858 | 2.04799465 | 2.04799465 | 2.04799465 |
| f105c21d61c5ab5af8256e160fbdd6e93ea014c84c039f80a8a5a6bc74a58041 | 732809 | 2022-04-21 05:40: | BTC | BTC | ChipMixer | N-85450108 | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkf | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMd | ChipMixer | | 8.19197858 | 2.04799464 | 2.04799464 | 2.04799464 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | bc1q3ukz9tngywru75qqn73fyy292uge77x6s | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 1.51038769 | 0.90783063 | 0.90783063 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | 38KC11Enm2QJYNFkyHFrD3aFmZpX9AMd | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 8.18879752 | 8.18879752 | 8.18879752 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | 3Mk55YrjVSSx94P7DnB4oUaGWnvackSpBi | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 10.23599686 | 10.11418305 | 10.11418305 |
| c53a7ff2ac61891f10f4ecbe12ddf590db2998677dd1dc1afd532333cd76ecf0 | 732881 | 2022-04-21 15:03: | BTC | BTC | N-85450108 | N-85968948 | bc1qfc9evqce8pz3xw8yq7s0n3jv5nmhckpsy | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | | | 26.75598392 | 0.81702585 | 0.81702585 | 0.81702585 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85968952 | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | | | 26.62390884 | 8.65133583 | 8.64967535 | 8.64967535 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85457034 | 3FsdwjpQdtaNYEYDAwBoApRPj9dhxRpMbe | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | | | 26.62390884 | 1.58862616 | 1.58862616 | 1.58862616 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85968952 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | | | 26.62390884 | 13.84214381 | 13.72197985 | 13.72197985 |
| 78a4fef8ff94d6704d567132e6e4c27b5f306eed0d97f367858b73b5daf7aa16 | 732884 | 2022-04-21 15:42: | BTC | BTC | N-85450927 | N-85457034 | 34Q5gpPnpjjbX6sX8KsCwKeWc6oMfhF82H | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | | | 26.62390884 | 2.54180304 | 2.54180304 | 2.54180304 |
| e0b4b3af573890858838f904b02fca2f72239ec863d4556b6d384327f67cf351 | 732885 | 2022-04-21 15:45: | BTC | BTC | C-7646498 | N-85968948 | 3Ljvxd3uyRNwoJ7sWcCDyL6KurNHv9Msbz | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | | | 14.3379258 | 14.30578402 | 10.23990662 | 10.23990662 |
| e21b317c1377f85d7871cda1724491d10ba0a954959627b3889c432360a1ae3f | 732908 | 2022-04-21 19:23: | BTC | BTC | N-85457034 | N-85968948 | bc1qchx6gc6ky0hez5dp6w64kpfwk4mm46v | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | | | 15.10474907 | 4.07161517 | 4.07161517 | 4.07161517 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj883 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nu | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | | 6.14397406 | 2.04799136 | 2.04799136 | 2.04799136 |
| fd49f7bbfce60b242d3cc414077a7600a6b6f24257117a847443c53f27af2073 | 734519 | 2022-05-02 04:44: | BTC | BTC | ChipMixer | N-85765165 | bc1qzl07rph349ahy700u3ahlp664pe7754yl8 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | ChipMixer | | 6.14397406 | 2.04799135 | 2.04799135 | 2.04799135 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfj | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxe | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 3b5c8655d681c85aa238c32eed303ed9973f56a88b81a8a512821695756d4afc | 734566 | 2022-05-02 10:55: | BTC | BTC | ChipMixer | N-85772629 | bc1q0f348juzuhs3gn7lhw4khnyje77620gehy | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | ChipMixer | | 12.28797036 | 4.09599012 | 4.09599012 | 4.09599012 |
| 89c3b12e25933c9c4ef00813fa2cfd2b638721b6f6939009eefd657361f9c7f2 | 734567 | 2022-05-02 11:05: | BTC | BTC | ChipMixer | N-85765165 | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9yc | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | ChipMixer | | 2.04798834 | 2.04798834 | 2.04798834 | 2.04798834 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2 | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1quygnnlglcv0z69pwfemvcky7mfpme643j | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | 16.3839559 | 4.09598898 | 4.09598898 | 4.09598898 |
| 12f71ed86b503860e3f3714aeac39ae2a77375a5b8bd710a9cd68efb0981371e | 734600 | 2022-05-02 17:40: | BTC | BTC | ChipMixer | N-85772749 | bc1q3wxna0zs0yv048zwl7hjup9yuagup507f | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | ChipMixer | | 16.3839559 | 4.09598897 | 4.09598897 | 4.09598897 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6n | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| c45c82576a7a85392bb3e4115e8192521c34b221c5e78ba4241de0b402b71ba7 | 734601 | 2022-05-02 18:19: | BTC | BTC | ChipMixer | N-85765165 | bc1qse7tw8xv552k0tpku632amplr766c2e0e | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | ChipMixer | | 8.19197852 | 4.09598926 | 4.09598926 | 4.09598926 |
| e6489ea19fa6181720b1ef75f57d6d9738f5339fe926da7ccb722b02841bafa1 | 734606 | 2022-05-02 18:57: | BTC | BTC | ChipMixer | N-85765165 | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | ChipMixer | | 2.04798535 | 2.04798535 | 2.04798535 | 2.04798535 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 37zdH6vSAqqY46N3trLMJYNwEqsxLmLCeh | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | | 18.43188399 | 1.15476749 | 1.15476749 | 1.15476749 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3LLe8dKoot15gtDQib5VUpjDqMzN9f6EBc | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | | 18.43188399 | 1.15476581 | 1.15476581 | 1.15476581 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3CWX6DJvUCA8YzXKwxj7P1WnZ63t4Vdnk | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | | 18.43188399 | 3.46430759 | 3.46430759 | 3.46430759 |
| 74a0ecbfd6b8b2ce0513b1fae14b7a4a3edd4cf8078d35e8e9ab0bd8d66413b0 | 734623 | 2022-05-02 21:57: | BTC | BTC | N-85765165 | N-85772629 | 3Bfg4ddwZUNwPCAcfYkgUqVzt4W57kf9vN | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | | | 18.43188399 | 4.61908416 | 4.61908416 | 4.61908416 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3M4PuEf9vVvNgj8EwLKU1K3WUBcwnGbM | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | | 22.68087396 | 2.35175659 | 2.35175659 | 2.35175659 |
| 17cd687be41bf700448d4f5d6ab06ec2747130122861f64cc30ac86b658b9fc5 | 734672 | 2022-05-03 04:46: | BTC | BTC | N-85772629 | N-85772749 | 3QPkQxzQeu4WUxxsnKXGUBTPhbkD5ZQ | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | | | 22.68087396 | 1.98906974 | 1.98906974 | 1.98906974 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | bc1qk6j4qv3km4rfv4p9c06dxjph52c5t6s3gr9 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgt | | | 20.72475807 | 0.78073393 | 0.78073393 | 0.78073393 |
| 4eda7f7c8b08ff6013316dd3e0cbd5cd60204baffb2b96f3a80c6a10ee909ff4 | 734673 | 2022-05-03 04:54: | BTC | BTC | N-85772749 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | 34cR3MHCWDAvdoK1uuw3mbRGrFj97FFs | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgt | | | 20.72475807 | 2.94679151 | 2.94679151 | 2.94679151 |
| 80b7fe3163450b322e41845c578e5a12a6be610b4f6590844f73e1bcf4ddbae9 | 734676 | 2022-05-03 05:40: | BTC | BTC | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgtsxy | N-85780067 | bc1q9w5mufjfkgq0hhyjc9c7f8kpfmkuyn3rwgt | bc1qdv0kxtrm03exhskkhaqf7lzu9qwl30uc8x | | | 3.72751381 | 1.02751381 | 1.02751381 | 1.02751381 |
| f063fbe4f577c3381840e91e3a15cfe2379e8c659100377c24d4a74117554e5d | 734712 | 2022-05-03 11:27: | BTC | BTC | N-85780067 | N-85968945 | bc1qdv0kxtrm03exhskkhaqf7lzu9qwl30uc8x | 36Gqb1Aq3rAyRNj9F2M9LK1WCcM7sJdF6L | | | 14.14185266 | 1.02750796 | 1.02750796 | 1.02750796 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qntt3gjn602zfer3q9d2spr6laj5ymx5x2sf5 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | | 38.91193836 | 8.19198702 | 0.18734983 | 0.18734983 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qewg5yttvsgx4pcscwcwdrsa4me0pr3ju9 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | | 38.91193836 | 8.19198703 | 0.31224939 | 0.31224939 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | | 38.91193836 | 8.19198702 | 1.87351251 | 1.87351251 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | | 38.91193836 | 2.04799675 | 2.04799675 | 2.04799675 |
| 0b8c5981c9b4336cee934893c6a2e83aa0955b0fdf4c3854660f025be241b7f4 | 734714 | 2022-05-03 12:09: | BTC | BTC | ChipMixer | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zft | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | ChipMixer | | 38.91193836 | 2.04799676 | 2.04799676 | 2.04799676 |
| 4fd80fe669e8935797dd6e78c6fef1e5ef8d0ab11cb3a71008e82b247572528b | 734714 | 2022-05-03 12:09: | BTC | BTC | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | C-8009930 | 3HFNXvhkSFGgwvSZ6XsUDock3jSjdvSL8p | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | | | 38.91192429 | 38.91192429 | 6.46910524 | 6.46910524 |
| 74be4e4c0982ce76a6448be7eb9786d4f16a46bc6b5878f6e8dd06fd9ff93ac8 | 734714 | 2022-05-03 12:09: | BTC | BTC | C-8009930 | N-85968945 | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | 3JqntRRdmxeA8AGdGroA2ioK4uzyn23Qfh | | | 38.91191208 | 25.25330832 | 2.72467996 | 2.72467996 |
| 74be4e4c0982ce76a6448be7eb9786d4f16a46bc6b5878f6e8dd06fd9ff93ac8 | 734714 | 2022-05-03 12:09: | BTC | BTC | C-8009930 | N-85782446 | 37y1JoFWWtixFsF2dtvV9cm3Gzkjn8rLDt | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | | | 38.91191208 | 13.65860376 | 3.74442528 | 3.74442528 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 4.09599126 | 4.09599126 | 4.09599126 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83er | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 4.09599126 | 4.08218832 | 4.08218832 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 2.04799563 | 2.04799563 | 2.04799563 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1q8r6hepqdcqz307x67affy47m9jrvkv625d | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 2.04799562 | 2.04799562 | 2.04799562 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 4.09599126 | 4.09599126 | 4.09599126 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 4.09599126 | 4.08983391 | 4.08983391 |
| 0cb73ae936148cfc5502f1bbf6f54cdc2b185aff5aa083252870833427ac0366 | 734718 | 2022-05-03 12:34: | BTC | BTC | ChipMixer | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2s | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | ChipMixer | | 38.91191694 | 4.09599126 | 4.08983391 | 4.08983391 |
| 55c27a83a2d1f8cb156383bacde4dd69d9998aa6166805ad51fad1262a3b1f19 | 734718 | 2022-05-03 12:34: | BTC | BTC | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | C-8011392 | 3GBVy52DSo9jXQAGETg69ssfYyLbfhhEfC | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | | | 38.91190287 | 38.91190287 | 24.54982991 | 24.54982991 |
| dad622ca49bba653af43d51aa3929794aabf5f3609090e64682a58099b944037 | 734718 | 2022-05-03 12:34: | BTC | BTC | C-8011392 | N-85781827 | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | bc1qh4ekf8qxk8msn9lp532srgl4h9dygu493k | | | 38.91189156 | 22.26944804 | 8.04086149 | 8.04086149 |
| dad622ca49bba653af43d51aa3929794aabf5f3609090e64682a58099b944037 | 734718 | 2022-05-03 12:34: | BTC | BTC | C-8011392 | N-85968949 | 35CgBoWNUV6FRhMguMABUiwWpLR3sN | 3PL27amYoo5gtZNrZXgxz9uJf4psJme6H3 | | | 38.91189156 | 16.64244352 | 16.50896842 | 16.50896842 |
| fed937e5154586b55a5cae40d178744248c1b87fa94e7f6e41c5c7ee5647da6b | 734718 | 2022-05-03 12:34: | BTC | BTC | N-85781827 | N-85968949 | bc1qh4ekf8qxk8msn9lp532srgl4h9dygu493k | 3LsyrEVT56oyhYH2NcnybL18xB2hevMaJe | | | 24.71150705 | 22.26930912 | 8.04086149 | 8.04086149 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnve | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | | 19.45595264 | 4.09599003 | 4.08218832 | 4.08218832 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | | 19.45595264 | 4.09599003 | 4.08218832 | 4.08218832 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8p | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | | 19.45595264 | 2.04799501 | 2.04799501 | 2.04799501 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt5 | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | | 19.45595264 | 4.09599003 | 4.09599003 | 4.09599003 |
| 559905b0f99ab4a46b118a055c90e8546deaffc1eaae8e09039a518a37598e6a | 734720 | 2022-05-03 12:53: | BTC | BTC | ChipMixer | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | ChipMixer | | 19.45595264 | 4.09599003 | 4.09599003 | 4.09599003 |
| 53c755307c8cee0710daff4429eb0e93435959a505a2c21491b7bd1f9764c434 | 734720 | 2022-05-03 12:53: | BTC | BTC | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | N-85782446 | 3Nk93dQCRfcBBKxhabJg6bV8b99Z8QZba3 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | | | 19.45593857 | 19.45593857 | 18.40435171 | 18.40435171 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85780489 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | | 33.11452695 | 2.59820693 | 1.5466291 | 1.5466291 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85968947 | 38o67auyKtAzGqJcx6Aw9Zn9EX5EafDpPM | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | | 33.11452695 | 16.85772261 | 16.85772261 | 16.85772261 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85780489 | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | | 33.11452695 | 1.82401269 | 0.06677724 | 0.06677724 |
| 70542de916c146d79de51b253d1b2b23ccc5f428fe65840fb954e6e82294d025 | 734720 | 2022-05-03 12:53: | BTC | BTC | N-85782446 | N-85968947 | bc1qm5xswf4vz72cmcllah0y7txsjt3was7q85 | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | | 33.11452695 | 11.83458472 | 3.67764804 | 3.67764804 |
| 28ffa5a80ec97c02ee6a0813e4f50985f526c25061589485ca62dee53be549b8 | 734728 | 2022-05-03 14:49: | BTC | BTC | N-85780489 | N-85968947 | bc1qvwnf48lz5psqlzhr52kdpdjx4svt3n6g3w9 | 3BSw6A2yewnxUixzmPoWg2AZ5WLaFkcUr | | 7.04723338 | 4.42210265 | 1.61340634 | 1.61340634 |
| 63dd9b72c65ef5d460fe32fd6f7c16e1c1cb6edc8c44b87208722794932fcfda | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968945 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3JqntRRdmxeA8AGdGroA2ioK4uzyn23Qfh | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.506511 | 25 | 2.72440593 | 2.72440593 |
| 63dd9b72c65ef5d460fe32fd6f7c16e1c1cb6edc8c44b87208722794932fcfda | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968945 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 36Gqb1Aq3rAyRNj9F2M9LK1WCcM7sJdF6l | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.506511 | 14 | 1.02740462 | 1.02740462 |
| d7aca40ebb552e3d8da1f22376ca992b0726bdf8122fe8656e3533eb3c3834a2 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968947 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3BSw6A2yewnxUixzmPoWg2AZ5WLaFkcUr | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.337276 | 7 | 1.61333391 | 1.61333391 |
| d7aca40ebb552e3d8da1f22376ca992b0726bdf8122fe8656e3533eb3c3834a2 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968947 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 36XKCLEriB74N75DiN3LD9iEvyYc6gpbd8 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.337276 | 28.5 | 20.53444873 | 20.53444873 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 26.73072629 | 20.02783082 | 20.02783082 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 14.29777724 | 10.23990343 | 10.23990343 |
| 557ace357994b7542c3554e6c13c6c1df8f0c29e8864b8aa66b478902a28554a | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968948 | N-85970014 | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 73.040744 | 14.88135998 | 4.0716139 | 4.0716139 |
| 8e1ea2c1cc3941cc89973f1bb9952aff0acaba2c8c24753a13b38104dd48deb7 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968949 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3PL27amYoo5gtZNrZXgxz9uJf4psJme6H3 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.431542 | 16.49999999 | 16.49999999 | 16.49999999 |
| 8e1ea2c1cc3941cc89973f1bb9952aff0acaba2c8c24753a13b38104dd48deb7 | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968949 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | 3LsyrEVT56oyhYH2NcnybL18xB2hevMaJe | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | | 50.431542 | 24.5 | 8.04027272 | 8.04027272 |
| e8fb6012b6481c1e71eefb0cad73d3c5e6bd438f33da0a30f297bd6b735a7efa | 735717 | 2022-05-10 03:44: | BTC | BTC | N-85968952 | N-85970014 | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | | 72.616816 | 22.30237566 | 22.30237566 | 22.30237566 |
| 2b838a2dc0a2de24dee23846eebec5aab010e8e91678cb6a62b66c6ab7adfb38 | 735725 | 2022-05-10 05:03: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | 3GYrYJX8DEJChjZrBG5yHrXL5oZdUvdg3j | | 49.999979 | 49.998979 | 5.60427617 | 5.60427617 |
| 2d0348becdddcec7c628aaeaf8fab21b5d352d44cd155cbab6b141e5d94bb17d | 735725 | 2022-05-10 05:03: | BTC | BTC | N-85970014 | N-85970014 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | | 71.999979 | 71.998979 | 13.96558673 | 13.96558673 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | N-86146246 | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 144.9989478 | 37.25543475 | 11.11523748 | 11.11523748 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | 3Kx1rGuexoTsMPeQv9YLgfrQis9yvQxx1R | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | | 144.9989478 | 35.74454955 | 31.5608996 | 31.5608996 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | N-86146246 | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 144.9989478 | 36.74456525 | 3.63741481 | 3.63741481 |
| ee5fdba1cfb00fea1056ed9379f36acded235a67cff001a7d265c3e1afa76d77 | 735726 | 2022-05-10 05:12: | BTC | BTC | N-85970014 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | 3FhXqXHxGLxMJD6zm58hLDew7nWFukRn | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | | 144.9989478 | 35.25439825 | 10.32817192 | 10.32817192 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-86146246 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 99.9999688 | 37.5 | 6.30500677 | 6.30500677 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | | 99.9999688 | 12.4999844 | 1.54122024 | 1.54122024 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-86146246 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 99.9999688 | 37.5 | 24.48937832 | 24.48937832 |
| 37c2281cf653a2633592ef2cc882ecd921af1c296b4b4de0a6cb7e38fa92727f | 735726 | 2022-05-10 05:12: | BTC | BTC | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYcRE | N-85970426 | 3HXtTHvUXWFmbJNPHFQjzXdQKhMFyxYc | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | | 99.9999688 | 12.4999844 | 12.4999844 | 12.4999844 |
| 4f656498651f71e676f39269cc0fbeba24df320553c208c6495628cd8100e0cd | 735730 | 2022-05-10 05:37: | BTC | BTC | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6YkW | N-86146246 | 3PbApe8XtFZmG1mEipWA9yhQWgZuUa6Y | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 70.9989268 | 70.9989268 | 41.88907152 | 41.88907152 |
| 8d6dcb5e07cbe94ad8b0285314a691bebb65ffc82c97816c563e5ada40debf62 | 735730 | 2022-05-10 05:37: | BTC | BTC | N-85970426 | N-86146246 | 3GYrYJX8DEJChjZrBG5yHrXL5oZdUvdg3j | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 74.9989166 | 49.9989582 | 5.60427617 | 5.60427617 |
| 8d6dcb5e07cbe94ad8b0285314a691bebb65ffc82c97816c563e5ada40debf62 | 735730 | 2022-05-10 05:37: | BTC | BTC | N-85970426 | N-86146246 | 3FAEeoMuPMZVBPtipGtXVgfgyWc4VrhrHH | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | | 74.9989166 | 24.9999584 | 14.04120464 | 14.04120464 |
| 77760b47046dbbc3465cb8bbd46e31bf8571416235493a0004951f43184067fc | 735730 | 2022-05-10 05:37: | BTC | BTC | N-86146246 | 3KJwshBCDAb61d8AE8ZLmEVaozefJYrrP3 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3KJwshBCDAb61d8AE8ZLmEVaozefJYrrP3 | | 73.999979 | 68.999979 | 6.06006836 | 6.06006836 |
| 2d65d7626caae54c741fac722c2d6308cbcc32de30a938efdd6e4c4cec8fdb48 | 735737 | 2022-05-10 07:53: | BTC | BTC | N-86146246 | N-86008007 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | | 70.9989058 | 0.01 | 0.00000021 | 0 |
| 2d65d7626caae54c741fac722c2d6308cbcc32de30a938efdd6e4c4cec8fdb48 | 735737 | 2022-05-10 07:53: | BTC | BTC | N-86146246 | C-8214447 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | | 70.9989058 | 70.9889058 | 10.4207367 | 10.4207367 |
| 6f3b3b6bc9595b41f84f75b77ddefa7a007d223ab8f23e183fe0564d3a994edc | 735737 | 2022-05-10 07:53: | BTC | BTC | 3KJwshBCDAb61d8AE8ZLmEVaozefJYrrP3 | C-8214447 | 3KJwshBCDAb61d8AE8ZLmEVaozefJYrrP3 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | | 68.999958 | 68.989958 | 6.06006823 | 6.06006823 |
| 4dbe26956bfe2e6efb6a0727e89d1dac2fb8b5f866b07eef7200c5a7b810417a | 735737 | 2022-05-10 07:53: | BTC | BTC | N-86146246 | C-8214447 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | | 74.9988956 | 74.9978956 | 22.63975539 | 22.63975539 |
| 9c0cb0b25962aa53a3e18ee0b657c36525be51ee075499d805b34b5b89890c74 | 735742 | 2022-05-10 08:50: | BTC | BTC | C-8214447 | N-86008007 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | | 68.9899342 | 40 | 1.35438481 | 1.35438481 |
| 9c0cb0b25962aa53a3e18ee0b657c36525be51ee075499d805b34b5b89890c74 | 735742 | 2022-05-10 08:50: | BTC | BTC | C-8214447 | N-86146246 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 38JAWNjgxLbbbtaMGmSqU5u6Kwcnf1svLN | | 68.9899342 | 28.9899342 | 1.03666106 | 1.03666106 |
| 9033a50b572cdc92ba4db3d64a0bdaa520e818ee8f99e9eeb241ecd7b05840cb | 735771 | 2022-05-10 14:03: | BTC | BTC | C-8214447 | N-86008007 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | | 70.9888358 | 50 | 4.30852104 | 4.30852104 |
| 9033a50b572cdc92ba4db3d64a0bdaa520e818ee8f99e9eeb241ecd7b05840cb | 735771 | 2022-05-10 14:03: | BTC | BTC | C-8214447 | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | | 70.9888358 | 20.9888358 | 1.55017345 | 1.55017345 |
| baedb6d0e8a797ce6fb68e0fe384c25f98ac4ff248437a2f05ce6a0b8381e955 | 735772 | 2022-05-10 14:12: | BTC | BTC | N-86008007 | 3HZYPtFNWdHwn21saPGf2YBkcz1H8wFUcZ | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3HZYPtFNWdHwn21saPGf2YBkcz1H8wFU | | 49.99993 | 39.99993 | 4.26064414 | 4.26064414 |
| 71beed2c7cf021f404a98129358e63f6bd8b190003b66cb7d7a011a219fb997c | 735778 | 2022-05-10 14:58: | BTC | BTC | 3HZYPtFNWdHwn21saPGf2YBkcz1H8wFUcZ | 3AeiyLrtFxw9XBT8TBHchFTB5qW7RUMby9 | 3HZYPtFNWdHwn21saPGf2YBkcz1H8wFU | 3AeiyLrtFxw9XBT8TBHchFTB5qW7RUMby9 | | 39.99986 | 19.99986 | 3.19547751 | 3.19547751 |
| 4ac8e9c97c2fe4513984e4a86c88494f8b78791276ffd3e40dd7063de64c71e2 | 735846 | 2022-05-11 01:11: | BTC | BTC | C-8214447 | N-86008007 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | | 74.9978536 | 50 | 13.72114209 | 13.72114209 |
| 4ac8e9c97c2fe4513984e4a86c88494f8b78791276ffd3e40dd7063de64c71e2 | 735846 | 2022-05-11 01:11: | BTC | BTC | C-8214447 | N-86146246 | 3Nq1ErTiRdd1eHCKTiXG3k5rEoKLpwjRZt | 3Q8o7WadbLCZFDCgPeEsYTzD5Qeyj8YfyL | | 74.9978536 | 24.9978536 | 17.14967787 | 17.14967787 |
| 6556ebf0ecc68fa2cbe18e4a86c5e70065039d9249777ba43e34f14c6eed70f0 | 735895 | 2022-05-11 08:32: | BTC | BTC | 3AeiyLrtFxw9XBT8TBHchFTB5qW7RUMby9 | 3Q1zCtSDBzKfn9EWKmZgBqHdNcftvfjzrA | 3AeiyLrtFxw9XBT8TBHchFTB5qW7RUMby9 | 3Q1zCtSDBzKfn9EWKmZgBqHdNcftvfjzrA | | 19.99972 | 19.89972 | 3.19539762 | 3.19539762 |
| a21d67918ac4464a21dde027579e63055b2cceea5544e913ff73e0d06d338e0d | 735901 | 2022-05-11 09:35: | BTC | BTC | N-86008007 | 3Jjoyd49NQD4cesVxBLsBQzC3AZqTMEvPn | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3Jjoyd49NQD4cesVxBLsBQzC3AZqTMEvPn | | 49.99986 | 29.99986 | 12.86281601 | 12.86281601 |
| e9ec292b1ab1566ce95540ec6d7335bf956ccadd3259e7807301aef848df1eb2 | 735911 | 2022-05-11 11:41: | BTC | BTC | 3Jjoyd49NQD4cesVxBLsBQzC3AZqTMEvPn | N-86008007 | 3Jjoyd49NQD4cesVxBLsBQzC3AZqTMEvPn | 3QwuBuZYJy3QPKnHUvrg1pjM1PZAcXwet6 | | 29.99972 | 9.99972 | 7.14592886 | 7.14592886 |
| 7bfe10461925d304156410cae089f1b2bb81afc2d8daa29963efa99cbc6e1ef6 | 735913 | 2022-05-11 11:47: | BTC | BTC | 3Q1zCtSDBzKfn9EWKmZgBqHdNcftvfjzrA | N-86008007 | 3Q1zCtSDBzKfn9EWKmZgBqHdNcftvfjzrA | 35ae4uhb6qwNdxJD7hQpwY2CpaN7NhDxC | | 19.89958 | 0.89958 | 0.2823926 | 0.2823926 |
| e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3c2e4dfd0 | 735915 | 2022-05-11 11:58: | BTC | BTC | N-86008007 | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | 3QwuBuZYJy3QPKnHUvrg1pjM1PZAcXwet6 | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | | 10.91310062 | 0.01200385 | 0.01200385 | 0.01200385 |
| e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3c2e4dfd0 | 735915 | 2022-05-11 11:58: | BTC | BTC | N-86008007 | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | 35ae4uhb6qwNdxJD7hQpwY2CpaN7NhDxC | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | | 10.91310062 | 0.00107987 | 0.00068471 | 0 |
| e7163040a698eb3d651c832b9515c8a427defa10944fe8f1533549a3c2e4dfd0 | 735915 | 2022-05-11 11:58: | BTC | BTC | N-86008007 | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | | 10.91310062 | 0.0000169 | 0.0000169 | 0 |
| 5352db4703cd7b2933a4bea7f1dbfbfcd437d79901d3ca07804eacb585eb8b3c | 735927 | 2022-05-11 14:57: | BTC | BTC | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | N-86008007 | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | | 20.9887658 | 20 | 1.4075539 | 1.4075539 |
| 5352db4703cd7b2933a4bea7f1dbfbfcd437d79901d3ca07804eacb585eb8b3c | 735927 | 2022-05-11 14:57: | BTC | BTC | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmmE | 36nszJbgpu2wjMmH9YYztmzGE7geDDbKte | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmm | | 20.9887658 | 0.9887658 | 0.14261955 | 0.14261955 |
| 8feed74f9d7ab839d0033664aabc3f8e842ab610b47163755fcd05491168433e | 736620 | 2022-05-16 12:27: | BTC | BTC | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmmE | N-87690937 | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmm | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 0.9886958 | 0.01 | 0.00001459 | 0 |
| 8feed74f9d7ab839d0033664aabc3f8e842ab610b47163755fcd05491168433e | 736620 | 2022-05-16 12:27: | BTC | BTC | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmmE | N-86146246 | 36PJRPBsjZRj5WidMUvBBRgiCtqSxFMmm | 3MtT8PqLGUja4dfBe1GHRShBj9oWWBe9vf | | 0.9886958 | 0.9786958 | 0.14260496 | 0.14260496 |
| 98e634ff2942b88ff1840eb05b9e7e82ac6edcd18b6343a1f091daf1f24eada2 | 736621 | 2022-05-16 12:39: | BTC | BTC | N-86146246 | N-87690937 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 74.999916 | 66 | 58.91838032 | 58.91838032 |
| 98e634ff2942b88ff1840eb05b9e7e82ac6edcd18b6343a1f091daf1f24eada2 | 736621 | 2022-05-16 12:39: | BTC | BTC | N-86146246 | N-86146246 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3Pv79QDzQuzf3t2U6k9fvb6tKqL9VaLRvv | | 74.999916 | 8.999916 | 8.999916 | 8.999916 |
| 944a71ba282d91cf2840affa7bb6a7db116466a3127fb9d4521be9105c3f655f | 736621 | 2022-05-16 12:39: | BTC | BTC | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | N-87690937 | 3CoUSwPfZeheCergyUzMbSxcr4QFC43xR3 | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 0.01303062 | 0.01 | 0.00897323 | 0 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-87690937 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 59.98945386 | 14.34283475 | 0.04527803 | 0.04527803 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-86008007 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 371Wyj2QV91AiJPXU54BE5F8g2DA6rvYYt | | 59.98945386 | 5.66690533 | 0.01015776 | 0.01015776 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-87690937 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 59.98945386 | 14.33580697 | 0.07729312 | 0.07729312 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-86008007 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 371Wyj2QV91AiJPXU54BE5F8g2DA6rvYYt | | 59.98945386 | 5.66412863 | 0.01964867 | 0.01964867 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-87690937 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 59.98945386 | 14.32135828 | 0.16122356 | 0.16122356 |
| 8d06ab1b0afc139ae08bff5d1f06ecbbe25f0a435bfa48dddad3e8408a6fd5b9 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86008007 | N-86008007 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 371Wyj2QV91AiJPXU54BE5F8g2DA6rvYYt | | 59.98945386 | 5.6584199 | 0.05328546 | 0.05328546 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 38JAWNjgxLbbbtaMGmSqU5u6Kwcnf1svLN | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 28.98978521 | 1.03666106 | 1.03666106 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 3Q8o7WadbLCZFDCgPeEsYTzD5Qeyj8YfyL | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 24.99772513 | 17.14967787 | 17.14967787 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 3Pv79QDzQuzf3t2U6k9fvb6tKqL9VaLRvv | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 8.99986975 | 8.99986975 | 8.99986975 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 3MtT8PqLGUja4dfBe1GHRShBj9oWWBe9vf | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 0.97869077 | 0.14260496 | 0.14260496 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 0.00997195 | 0.00997195 | 0 |
| e21e31949b2648c8a9ae8495f7850716676285681cf90e035f3f1a74cc384612 | 736624 | 2022-05-16 12:59: | BTC | BTC | N-86146246 | N-87690937 | 3AYr5BzShsD8oU8XoWGW3fFDbau7SbiGb | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 63.9780428 | 0.001 | 0.001 | 0 |
| 56f19450bbef48d7e66ed410edf981b2ed0dc485eb7d60170f62716985fed918 | 736625 | 2022-05-16 13:20: | BTC | BTC | N-86008007 | N-87690937 | 39JSUHcg6kdhbdrSZNgaLHo2Y4NS9XSXij | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 36.98031101 | 19.97964867 | 1.0406673 | 1.0406673 |
| 56f19450bbef48d7e66ed410edf981b2ed0dc485eb7d60170f62716985fed918 | 736625 | 2022-05-16 13:20: | BTC | BTC | N-86008007 | N-87690937 | 371Wyj2QV91AiJPXU54BE5F8g2DA6rvYYt | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | | 36.98031101 | 16.98929582 | 0.08309189 | 0.08309189 |
| dd2df28e5627dc5223dd97ee18d6083b6c68fa2991c5fc972df15b58e2b7666c | 744889 | 2022-07-14 01:47: | BTC | BTC | N-87690937 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 36.98011001 | 0.1 | 0.00001988 | 0 |
| dd2df28e5627dc5223dd97ee18d6083b6c68fa2991c5fc972df15b58e2b7666c | 744889 | 2022-07-14 01:47: | BTC | BTC | N-87690937 | N-87690937 | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | 34peK6kTC6HNET5nmtG7cLuknWrGr16fFR | | 36.98011001 | 36.88011001 | 2.706605 | 2.706605 |
| 1a9dfdacd60b139d951ed521ae724976983743e140f258a7985c9ea33c1ed320 | 744890 | 2022-07-14 01:57: | BTC | BTC | N-87690937 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 209.85746091 | 62.86817941 | 11.21849521 | 11.21849521 |
| 1a9dfdacd60b139d951ed521ae724976983743e140f258a7985c9ea33c1ed320 | 744890 | 2022-07-14 01:57: | BTC | BTC | N-87690937 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 209.85746091 | 60.94216777 | 27.6144888 | 27.6144888 |
| 1a9dfdacd60b139d951ed521ae724976983743e140f258a7985c9ea33c1ed320 | 744890 | 2022-07-14 01:57: | BTC | BTC | N-87690937 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 209.85746091 | 40.95957143 | 40.95957143 | 40.95957143 |
| 1a9dfdacd60b139d951ed521ae724976983743e140f258a7985c9ea33c1ed320 | 744890 | 2022-07-14 01:57: | BTC | BTC | N-87690937 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 34peK6kTC6HNET5nmtG7cLuknWrGr16fFR | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 209.85746091 | 35.13008139 | 2.45584079 | 2.45584079 |
| 271d3f43b60252cd009f6dcdd5a81b8c8d1b39ab428d03f90f7b94a6ca514791 | 744890 | 2022-07-14 01:57: | BTC | BTC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | N-87691067 | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1JBF6AmoCdgAU2BVHp4SaRLwNkbvAE8H | | 199.8984337 | 86.06 | 9.70504157 | 9.70504157 |
| 271d3f43b60252cd009f6dcdd5a81b8c8d1b39ab428d03f90f7b94a6ca514791 | 744890 | 2022-07-14 01:57: | BTC | BTC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | | 199.8984337 | 113.8384337 | 72.44335466 | 72.44335466 |
| da42687b8e3581741aa3728861858c32282771abf4058d9bfedfd4432c6b86d3 | 744892 | 2022-07-14 02:17: | BTC | BTC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | | 113.9360739 | 113.83607597 | 72.44335673 | 72.44335673 |
| da42687b8e3581741aa3728861858c32282771abf4058d9bfedfd4432c6b86d3 | 744892 | 2022-07-14 02:17: | BTC | BTC | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | 1NCxeQX3rGhh7foScK1LEve9FGQkeAodHC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | | 113.9360739 | 0.09999793 | 0.09999793 | 0.09999793 |
| f25e58947a82419fc8336d1210bc49144c8799d37841f3f68b12c513281e012d | 744892 | 2022-07-14 02:17: | BTC | BTC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | N-87691067 | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | 19X9wKiqTpcxgN9AMPB7h84qy9X62kznAv | | 113.9345076 | 68.66 | 27.26884706 | 27.26884706 |
| f25e58947a82419fc8336d1210bc49144c8799d37841f3f68b12c513281e012d | 744892 | 2022-07-14 02:17: | BTC | BTC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | | 113.9345076 | 45.2745076 | 45.2745076 | 45.2745076 |
| 433469a111c2b9bae3a8d69d094421d906bef57e7436118dcf45e7b6237300c2 | 744892 | 2022-07-14 02:17: | BTC | BTC | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvubq | N-87691068 | 1PkCf2zSVWLdkLAbJuBPaQnXCkuQBPvub | 1P3T6Xe5uK5moLKycTDZADxwxUQnRofa4 | | 45.27280148 | 45.27280148 | 45.27280148 | 45.27280148 |
| 4f46f01cb35f67e656556ad39f9a97db541a1919fd89ef6d290e8361616d99b8 | 744892 | 2022-07-14 02:17: | BTC | BTC | N-87691067 | N-87691068 | 1JBF6AmoCdgAU2BVHp4SaRLwNkbvAE8H | 19CEdEKNNtA7fM9eM152p17ddfA7rpoHJh | | 156.3304101 | 86.058135 | 9.35084872 | 9.35084872 |
| 4f46f01cb35f67e656556ad39f9a97db541a1919fd89ef6d290e8361616d99b8 | 744892 | 2022-07-14 02:17: | BTC | BTC | N-87691067 | N-87691068 | 1JBF6AmoCdgAU2BVHp4SaRLwNkbvAE8H | 19CEdEKNNtA7fM9eM152p17ddfA7rpoHJh | | 156.3304101 | 1.61376302 | 0.35419285 | 0.35419285 |
| 4f46f01cb35f67e656556ad39f9a97db541a1919fd89ef6d290e8361616d99b8 | 744892 | 2022-07-14 02:17: | BTC | BTC | N-87691067 | N-87691068 | 19X9wKiqTpcxgN9AMPB7h84qy9X62kznAv | 19CEdEKNNtA7fM9eM152p17ddfA7rpoHJh | | 156.3304101 | 68.65851208 | 27.26884706 | 27.26884706 |
| c8987e5c4c38a54ef909d9fdb5855bc1bb40a5362039f9588216999b811f3b92 | 744892 | 2022-07-14 02:17: | BTC | BTC | N-87691068 | N-88026261 | 19CEdEKNNtA7fM9eM152p17ddfA7rpoHJh | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 201.60085178 | 156.32858022 | 36.97388863 | 36.97388863 |
| c8987e5c4c38a54ef909d9fdb5855bc1bb40a5362039f9588216999b811f3b92 | 744892 | 2022-07-14 02:17: | BTC | BTC | N-87691068 | N-88026261 | 1P3T6Xe5uK5moLKycTDZADxwxUQnRofa4 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 201.60085178 | 45.27227156 | 45.27227156 | 45.27227156 |
| a8f0d66531df271d7089e12682819ef229f24fcc9115a002fe5645346e21915d | 744902 | 2022-07-14 03:40: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 201.60012953 | 201.50012953 | 82.24615603 | 82.24615603 |
| 19fc3b35179655bc06e52911496bb5f88db1ba8aa4a88994ce93e12ca6ff4cb6 | 744902 | 2022-07-14 03:40: | BTC | BTC | N-88026261 | Binance | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | Binance | 201.49940086 | 0.1 | 0.00000524 | 0 |
| 19fc3b35179655bc06e52911496bb5f88db1ba8aa4a88994ce93e12ca6ff4cb6 | 744902 | 2022-07-14 03:40: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 201.49940086 | 201.39940086 | 82.24615079 | 82.24615079 |
| dc12311cfefbbaeb1cf3f80736d583f2aa9c314dec7f62a879de28d82b4c1991 | 744903 | 2022-07-14 04:17: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 201.39818586 | 140.22818586 | 79.60197796 | 79.60197796 |
| a4a60e149a2f9337ccdded23602582d2879b50a874c63ba5a4e611cea6b6d69d | 744903 | 2022-07-14 04:17: | BTC | BTC | N-88026261 | Binance | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | Binance | 140.22682386 | 77.23 | 16.6051541 | 16.6051541 |
| a4a60e149a2f9337ccdded23602582d2879b50a874c63ba5a4e611cea6b6d69d | 744903 | 2022-07-14 04:17: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 140.22682386 | 62.99682386 | 62.99682386 | 62.99682386 |
| b02c3b4ae9b59731c6c40c846b7856370742a2e0d5089303bda497e5c6798abf | 744928 | 2022-07-14 08:04: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 62.99574386 | 62.89574386 | 62.89574386 | 62.89574386 |
| 920f36ea1291a7928e0ebf3214a1ea441136113df96461fb2fd33e1723bb3fb0 | 744928 | 2022-07-14 08:04: | BTC | BTC | N-88026261 | Binance | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | Binance | 62.89465426 | 0.1 | 0.1 | 0.1 |
| 920f36ea1291a7928e0ebf3214a1ea441136113df96461fb2fd33e1723bb3fb0 | 744928 | 2022-07-14 08:04: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 62.89465426 | 62.79465426 | 62.79465426 | 62.79465426 |
| e82ad3403db01cd06794be942a7732501c43975f327435f95ac4d82fe6f34371 | 744930 | 2022-07-14 08:32: | BTC | BTC | N-88026261 | N-88026261 | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | | 62.79445176 | 47.23445176 | 47.23445176 | 47.23445176 |
| 80efd0e9b850de2af6255f80cd6a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 744930 | 2022-07-14 08:32: | BTC | BTC | N-88026261 | Binance | 1963kDTwRCaExzqrFp7wwmRsBzUcD85oJ | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | Binance | 47.23336216 | 46.89 | 46.89 | 46.89 |

COINFIRM INVESTIGATION
Visualization of Assets Traced to Binance address 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep

Total amount of assets traced to the address: 63.5951541 BTC

Report Date: 2023-04-11

